Exhibit C57

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/trumans-nominees-for-ccc-approved.html | TRUMAN'S NOMINEES FOR C.C.C. APPROVED | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/100000-bail-set-in-fake-check-case-held-in-high-bail.html | $100,000 BAIL SET IN FAKE CHECK CASE; HELD IN HIGH BAIL | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tops-1000-mark-at-rutgers.html | Tops 1,000 Mark at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bridge-stars-open-title-events-here-112-experts-begin-matches-for.html | BRIDGE STARS OPEN TITLE EVENTS HERE; 112 Experts Begin Matches for Highest Honors the Game Offers in U.S | True | By Albert H. Morehead | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-george-maltby.html | MRS. GEORGE MALTBY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tube-asks-decision-on-fare-rise-plea.html | TUBE ASKS DECISION ON FARE RISE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/carrier-kearsarge-sails-to-rebuilders.html | CARRIER KEARSARGE SAILS TO REBUILDERS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/drobny-exczech-star-to-live-in-melbourne.html | Drobny, Ex-Czech Star, To Live in Melbourne | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/rattan-furniture-now-is-available-rattan-bedroom-pieces-make-a.html | RATTAN FURNITURE NOW IS AVAILABLE; RATTAN BEDROOM PIECES MAKE A TROPICAL SETTING FOR YEAR-ROUND USE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/a-ml-nicolson-video-pioneer-69-recipient-of-television-patent-in.html | A. ML. NICOLSON, VIDEO PIONEER, 69; Recipient of Television Patent in 1923 Is Dead--Invented Many Radio Accessories | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bowling-congress-gets-delay.html | Bowling Congress Gets Delay | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/namms-renovating-its-fashion-floor.html | NAMM'S RENOVATING ITS FASHION FLOOR | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/weekly-earnings-rise-average-gain-of-124-for-state-factory-workers.html | WEEKLY EARNINGS RISE; Average Gain of $1.24 for State Factory Workers Reported | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dutch-ease-curbs-on-german-goods-revise-agreement-with-bonn-in-move.html | DUTCH EASE CURBS ON GERMAN GOODS; Revise Agreement With Bonn in Move to Aid U.S. Policy on Trade Integration | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/miss-grace-dyer-becomes-fiancee-former-student-at-chateau.html | MISS GRACE DYER BECOMES FIANCEE; Former Student at Chateau Brillantmont Is Betrothed to Wyatt C. Slack | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/state-power-cost-laid-to-us-policy-authority-report-hits-refusal-of.html | STATE POWER COST LAID TO U.S. POLICY; Authority Report Hits Refusal of Government to Approve St. Lawrence Plan | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tax-on-passenger-car-lowest-in-new-jersey.html | Tax on Passenger Car Lowest in New Jersey | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/dr-cw-munger-hospital-expert-former-head-of-the-american.html | DR. C.W. MUNGER, HOSPITAL EXPERT; Former Head of the American Association Dies--Directed St. Luke's Here 11 Years | | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/elected-new-president-of-automobile-dealers.html | Elected New President Of Automobile Dealers | True | Adpix | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/26-challenge-us-in-davis-cup-tennis-trygve-lie-to-make-draw-on.html | 26 CHALLENGE U.S. IN DAVIS CUP TENNIS; Trygve Lie to Make Draw on Tuesday--Two Fewer Nations Entered Than Last Year | True | By Allison Danzig | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/abroad-in-the-cloudy-wake-of-the-superbomb.html | Abroad; In the Cloudy Wake of the Super-Bomb | True | By Anne O'Hare McCormick | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/moscow-assails-hydrogen-bogey-broadcast-ends-3day-silence-on.html | MOSCOW ASSAILS 'HYDROGEN BOGEY'; Broadcast Ends 3-Day Silence on President's Order to Produce the Bomb | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/gov-mickelson-to-retire.html | Gov. Mickelson to Retire | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/queens-dwellings-in-new-ownership.html | QUEENS DWELLINGS IN NEW OWNERSHIP | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/labor-group-to-hear-ewing.html | Labor Group to Hear Ewing | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/advertising-news-and-notes-roy-acquires-zedertalbott.html | Advertising News and Notes; Roy Acquires Zeder-Talbott | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/decree-to-mrs-cochran-custody-of-new-york-couples-children-agreed.html | DECREE TO MRS. COCHRAN; Custody of New York Couple's Children Agreed on at Reno | | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bank-to-open-office-here-western-chain-to-begin-business-in-wall.html | BANK TO OPEN OFFICE HERE; Western Chain to Begin Business in Wall Street Monday | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/park-ave-title-passes-in-a-1190000-deal.html | Park Ave. Title Passes In a $1,190,000 Deal | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/library-educators-name-head.html | Library Educators Name Head | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/london-said-to-plan-ban-on-african-white-queen.html | London Said to Plan Ban On African 'White Queen' | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/january-sales-up-in-refrigerators-dollar-volume-up-in-refrigerators-dollar-volume-1020-above-year.html | JANUARY SALES UP IN REFRIGERATORS; Dollar Volume 10-20% Above Year Before and Another Summer Shortage Looms | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/books-of-the-times-two-scapegraces-and-a-girl.html | Books of the Times; Two Scapegraces and a Girl | True | By Charles Poore | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/gain-for-title-company-home-guarantys-examinations-up-246-in-1949.html | GAIN FOR TITLE COMPANY; Home Guaranty's Examinations Up 24.6% in 1949 | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/atom-pact-vital-now-lie-asserts-new-developments-in-weapons-make.html | ATOM PACT VITAL NOW, LIE ASSERTS; New Developments in Weapons Make Action a Need, He Says -- Silent on Hydrogen Plan | | By Thomas J. Hamilton Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/edward-m-schnitzer.html | EDWARD M. SCHNITZER | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/court-orders-end-of-bakery-strike-teamsters-long-walkout-held.html | COURT ORDERS END OF BAKERY STRIKE; Teamsters' Long Walkout Held 'Flagrant Violation' of Union Contract With Company | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/catholics-plan-labor-unit.html | Catholics Plan Labor Unit | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/reese-of-dodgers-signs-50-contract-reese-comes-to-terms-with-rickey.html | REESE OF DODGERS SIGNS '50 CONTRACT; REESE COMES TO TERMS WITH RICKEY | True | By John Drebinger | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/german-official-rules-out-interference-by-us-commissioner-in-states.html | German Official Rules Out Interference By U.S. Commissioner in State's Affairs | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/british-to-push-craft-items-here-nonprofit-group-to-open-new.html | BRITISH TO PUSH CRAFT ITEMS HERE; Non-Profit Group to Open New Showroom for Wholesalers in Midtown Section Soon | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/loft-will-open-new-shop.html | Loft Will Open New Shop | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/san-martin-battle-date-noted.html | Sin Martin Battle Date Noted | | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tuxedo-note-used-in-fath-creations-severe-masculine-touches-in.html | TUXEDO NOTE USED IN FATH CREATIONS; Severe Masculine Touches in Styling, in Black and White Hues, Emphasize Motif | | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/testimony-ended-in-mercy-killing-psychiatrist-says-miss-paight-was.html | TESTIMONY ENDED IN 'MERCY' KILLING; Psychiatrist Says Miss Paight Was Sane--Jury May Get Case Late Tuesday | | By Harold Faber Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/too-many-bores-found-teaching-dean-carman-says-faculties-of-us.html | TOO MANY BORES FOUND TEACHING; Dean Carman Says Faculties of U.S. Colleges Are Full of Dull, Routine Instructors FINDS YOUNG ONES WORST, 'Weak or Second-Rate' Work Is Frequent in Liberal Arts, He Tells Convention | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/albert-j-deshaw.html | ALBERT J. DESHAW | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/brooklyn-loans-closed-dollar-savings-bank-finances-two-apartment.html | BROOKLYN LOANS CLOSED; Dollar Savings Bank Finances Two Apartment Houses | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/waltham-closes-after-100-years-men-who-made-fuses-in-war-idle.html | Waltham Closes After 100 Years; Men Who Made Fuses in War Idle | | By John H. Fenton Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/brewers-win-benefits-families-included-in-new-plan-negotiated-with.html | BREWERS WIN BENEFITS; Families Included in New Plan Negotiated With Union | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mental-care-cuts-by-va-protested.html | MENTAL CARE CUTS BY V.A. PROTESTED | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/jersey-suites-bought-englewood-property-acquired-by-investment.html | JERSEY SUITES BOUGHT; Englewood Property Acquired by Investment Group | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/6th-dry-day-is-set-factory-aid-asked-officials-to-visit-power-plant.html | 6TH DRY DAY IS SET; FACTORY AID ASKED; Officials to Visit Power Plant and Sugar Refineries to Seek Possible Economies WATERSHED RAIN IS SLIGHT Saving of 400,000,000 Gallons Over Average Is Goal of Next Week's Holiday The Water Situation | True | By Charles G. Bennett | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/roads-inadequate-westchester-says-county-expert-holds-only-6-of-the.html | ROADS INADEQUATE, WESTCHESTER SAYS; County Expert Holds Only 6 of the 89 Miles of Parkway Meet Modern Standards | True | By Merrill Folsom Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/twu-assails-report-of-a-transit-deficit.html | T.W.U. ASSAILS REPORT OF A TRANSIT DEFICIT | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/mrs-charles-mackinney.html | MRS. CHARLES MACKINNEY | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/col-walsh-cleared-of-larceny-charge.html | COL. WALSH CLEARED OF LARCENY CHARGE | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/action-of-utility-is-called-unfair-sec-holds-boston-concerns.html | ACTION OF UTILITY IS CALLED UNFAIR; S.E.C. Holds Boston Concern's Reclassification Injures Holders of Stock | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/point4-parley-opens-in-april.html | Point-4 Parley Opens in April | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/rows-on-traffic-denied-riedel-answers-dissension-talk-about.html | ROWS ON TRAFFIC DENIED; Riedel Answers Dissension Talk About Commissioners | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/flavor-of-summer.html | Flavor of Summer | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/nancy-marshall-bride-of-lawyer-a-bridal-couple-and-a-bride.html | NANCY MARSHALL BRIDE OF LAWYER; A BRIDAL COUPLE AND A BRIDE | True | The New York Times Studio | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/summaries-of-the-events.html | Summaries of the Events | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/furniture-sales-gain-4-december-store-report-shows-collections-off.html | FURNITURE SALES GAIN 4%; December Store Report Shows Collections Off, Stocks Up | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/steel-orders-up-20-structural-bookings-in-december-amounted-to.html | STEEL ORDERS UP 20%; Structural Bookings in December Amounted to 124,251 Tons | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/eisenhower-back-in-city.html | Eisenhower Back in City | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/baking-company-keeps-sales-high-continentals-total-near-record.html | BAKING COMPANY KEEPS SALES HIGH; Continental's Total Near Record, Profit Ratio Up-- Other Corporate Reports | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/by-winston-churchill-fled-to-persia.html | By Winston Churchill:; 'FLED TO PERSIA' | True | The New York Times | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/fire-in-brooklyn-razes-warehouse-fivealarm-blaze-causes-275000.html | FIRE IN BROOKLYN RAZES WAREHOUSE; Five-Alarm Blaze Causes $275,000 Damage at South Portland Ave. Address | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/rb-knight-sent-to-washington.html | R.B. Knight Sent to Washington | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/summaries-in-college-track.html | Summaries in College Track | True | | | C1B 230369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/liberia-prepares-to-bolster-trade-new-harbor-installation-is-seen.html | LIBERIA PREPARES TO BOLSTER TRADE; New Harbor Installation Is Seen as Aiding Development --Free Port to Be Ready Soon | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/65-million-in-new-issues-for-jersey-bell-approved.html | 65 Million in New Issues For Jersey Bell Approved | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/a-mayor-proposes-a-city-murphy-plans-charter-draft-for.html | A MAYOR PROPOSES A CITY; Murphy Plans Charter Draft for Irvington-on-Hudson | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/happy-time-payroll-stolen.html | 'Happy Time' Payroll Stolen | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/stench-bombs-in-roxy-only-100-of-2800-patrons-leave-in-renewal-of.html | STENCH BOMBS IN ROXY; Only 100 of 2,800 Patrons Leave in Renewal of Nuisance | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/arias-backs-exile-curbs-panama-chief-bars-free-speech-for-political.html | ARIAS BACKS EXILE CURBS; Panama Chief Bars Free Speech for Political Refugees | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/tug-labor-pact-is-reported-near-negotiators-to-meet-today-to-iron.html | TUG LABOR PACT IS REPORTED NEAR; Negotiators to Meet Today to 'Iron Out Final Details' on Manning and Pensions | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/rural-areas-told-to-study-hospitals-many-are-building-facilities.html | RURAL AREAS TOLD TO STUDY HOSPITALS; Many Are Building Facilities, Then Cannot Maintain Them, Kansas City Parley Hears | True | By William M. Blair Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/accident-frequency-rate-cut.html | Accident Frequency Rate Cut | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/welfare-council-faces-fund-fight-many-delegates-attack-plan-for.html | WELFARE COUNCIL FACES FUND FIGHT; Many Delegates Attack Plan for Major Role by Greater New York Agency | True | By Richard H. Parke | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/returns-to-private-practice.html | Returns to Private Practice | True | | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/welitch-scores-in-don-giovanni-acclaimed-in-opera.html | WELITCH SCORES IN 'DON GIOVANNI'; ACCLAIMED IN OPERA | True | By Olin Downes | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/pacific-power-sold-for-16125000-sec-approves-offer-of-cash-of.html | PACIFIC POWER SOLD FOR $16,125,000; S.E.C. Approves Offer of Cash of Allyn-Bear, Stearns Group for 500,000 Common Shares LAW DECLARED OBSERVED Commission Order Holds Sale in Accord With Competitive Conditions Required | True | Special to THE NEW YORK TIMES. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/george-lord-sr-58-maritime-lawyer-member-of-firm-here-that-started.html | GEORGE LORD SR., 58, MARITIME LAWYER; Member of Firm Here That Started 100 Years Ago Dies -- Headed Children's Aid | True | Pach Bros. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/bewitch-9-to-20-is-disqualified-calumets-racer-placed-third-after.html | BEWITCH, 9 TO 20, IS DISQUALIFIED; Calumet's Racer Placed Third After Foul at Hialeah-- Fighting Fan Victor | True | By James Roach Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/capital-is-stirred-held-in-espionage.html | CAPITAL IS STIRRED; HELD IN ESPIONAGE | True | By William S. White Special To the New York Times. | | C1B 230369 | |
| 1950-02-04 | 1950-02-04 | https://www.nytimes.com/1950/02/04/archives/safety-on-the-ferries.html | SAFETY ON THE FERRIES | True | | | C1B 230369 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/legionnaires-honor-gimbel-brothers-store.html | LEGIONNAIRES HONOR GIMBEL BROTHERS STORE | True | The New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/too-untrained-to-give-up-too-untrained.html | Too Untrained to Give Up; Too Untrained | True | By Chandler Thomas | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/speedier-collections-of-checks-extended-to-wider-area-of-federal.html | Speeder Collections of Checks Extended To Wider Area of Federal Reserve System; TIME LAG REDUCED COLLECTING CHECKS | True | By George A. Mooney | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/kearney-names-empire-trust.html | Kearney Names Empire Trust | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/marilyn-tamaroff-married.html | Marilyn Tamaroff Married | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/to-name-2-to-insurance-board.html | To Name 2 to Insurance Board | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/british-poll-held-bar-to-erp-plan-in-paris-it-is-felt-negotiations.html | BRITISH POLL HELD BAR TO E.R.P. PLAN; In Paris It Is Felt Negotiations on the Clearing Plan Will Progress After Election Role of Sterling Questioned Americans Divided, Too | True | By Harold Callender Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gottesmanbayer.html | Gottesman--Bayer | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/letters-to-the-editor-violent-half-century-the-author-objects-for-m.html | Letters to the Editor; Violent Half Century The Author Objects For M. Gide | True | THOMAS S. HANRAHAN,J.M. O'NEIL,P.B. GOVE,ROGER PICARD. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/art-exhibit-opens-today.html | Art Exhibit Opens Today | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/two-who-have-won-acclaim-in-current-revues.html | TWO WHO HAVE WON ACCLAIM IN CURRENT REVUES | True | John Bennewitz | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-salesman-has-a-birthday-tears-and-laughter-kazans-technique-the.html | THE 'SALESMAN HAS A BIRTHDAY; Tears and Laughter Kazan's Technique THE 'SALESMAN HAS A BIRTHDAY In the Future | True | By Arthur Miller | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/babe-ruth-named-greatest-player-in-baseball-for-past-fifty-years.html | Babe Ruth Named Greatest Player In Baseball for Past Fifty Years; THE HOME-RUN KING AT HIS BEST | True | The New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/peiping-radio-hits-hong-kong-regime-trolley-tieup-goes-into-sixth.html | PEIPING RADIO HITS HONG KONG REGIME; Trolley Tie-Up Goes Into Sixth Week With Reds Attacking British Authorities | True | By Tillman Durdin Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/private-aid-urged-for-lagging-lands-international-chambers-plan-for.html | PRIVATE AID URGED FOR LAGGING LANDS; International Chamber's Plan for Development Will Be Pressed at U.N. Parley NATIONAL GROUPS BACK IT Proposal Termed an Attempt to Apply the Golden Rule to Foreign Investments Chamber a Top Consultant $55,000,000 Fund Sought PRIVATE AID URGED FOR LAGGING LANDS | True | By Brendan M. Jones | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bauer-sisters-win-semifinal-match-miss-bush-and-miss-mackinnon-also.html | BAUER SISTERS WIN SEMI-FINAL MATCH; Miss Bush and Miss Mackinnon Also Gain in Women's 4-Ball Golf Play in Florida | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/union-is-planned-by-8-store-groups-former-affiliates-of-cio-meet-to.html | UNION IS PLANNED BY 8 STORE GROUPS; Former Affiliates of C.I.O. Meet to Form Organization of Distributive Workers | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/tugboat-strike-ends-baltimore-union-gets-40hour-week-without-pay.html | TUGBOAT STRIKE ENDS; Baltimore Union Gets 40-Hour Week Without Pay Rise | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nancy-la-v-jagels-becomes-fiancee-alumna-of-mt-vernon-junior.html | NANCY LA V. JAGELS BECOMES FIANCEE; Alumna of Mt. Vernon Junior College Will Be Married to James T. Starr on May 12 Yatto--Godbout | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/twa-reports-ocean-flights.html | T.W.A. Reports Ocean Flights | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/park-ave-site-lease-to-lever-brothers-wins-1000-award-for-new-york.html | Park Ave. Site Lease to Lever Brothers Wins $1,000 Award for New York Broker | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/main-election-theme-is-emerging-in-britain-more-socialism-or-more.html | MAIN ELECTION THEME IS EMERGING IN BRITAIN; More Socialism or More Individualism Is the Issue Before the Voters The Majority View Tories' Argument Preoccupation With Food Another Interpretation | True | By Raymond Daniell Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/border-areas-arouse-francogerman-rivalry-disputes-over-saar-ruhr.html | BORDER AREAS AROUSE FRANCO-GERMAN RIVALRY; Disputes Over Saar, Ruhr and Other Regions Block European Unity Saar Working at Capacity Genesis of Disputes German Position | True | By Lansing Warren Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/50-home-to-rise-on-flushing-sites-new-project-also-is-planned-on.html | 50 HOME TO RISE ON FLUSHING SITES; New Project Also Is Planned on Union Turnpike--Houses for Glen Oaks Area 50 HOMES TO RISE ON FLUSHING SITES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ready-for-the-yale-swimming-carnival-on-saturday.html | READY FOR THE YALE SWIMMING CARNIVAL ON SATURDAY | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/2-tie-in-downhill-skiing-norwegians-ericksen-nielsen-share-colorado.html | 2 TIE IN DOWNHILL SKIING; Norwegians Ericksen, Nielsen Share Colorado Race Honors | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/swiss-4man-bobsled-sets-record-to-take-lead-over-americans-in-world.html | Swiss 4-Man Bobsled Sets Record to Take Lead Over Americans in World Title Runs; U.S. BOBSLEDDERS TRAIL SWISS FOUR | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/daughter-to-mrs-irving-samuels.html | Daughter to Mrs. Irving Samuels | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/religious-books-the-real-peace-in-the-vineyard.html | Religious Books; The Real Peace In the Vineyard | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/news-and-gossip-gathered-on-the-rialto-tourist-finance-art.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; TOURIST: FINANCE: ART: SCOREBOARD ROUND-UP: | True | By Lewis Funke | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/communist-china-seeks-cash-here-in-secret-campaign-to-sell-bonds.html | Communist China Seeks Cash Here In Secret Campaign to Sell Bonds; SECRET BOND SALE BY CHINA STARTED | True | By Will Lissner | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-barbara-vick-bronxville-bride-wears-white-satin-gown-at.html | MISS BARBARA VICK BRONXVILLE BRIDE; Wears White Satin Gown at Marriage to Philip Moore in the Reformed Church | True | Bradford Bachrach Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/correction.html | Correction | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/drama-mailbag-writers-disagree-with-critic-on-two-reviewsother.html | DRAMA MAILBAG; Writers Disagree With Critic on Two Reviews--Other Comments Stunned Crushed Appalled No Enigma Appreciative Long Climb Impressed Theatregoer No Brush-Off | True | EVA SMALDONE.ETHEL WALD.MRS. ROBERT SPIKE.EDNA MILLER.KENNETH A. CONNELLY, JR.BEN KEMPER.Mrs. S.L. STEIN.JACK SHATTER.DONALD J. McGINN, | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/french-cabinet-tangle-may-bring-an-election-without-socialist.html | FRENCH CABINET TANGLE MAY BRING AN ELECTION; Without Socialist Support, Bidault Would Lack Majority, but He May Try to Rule With Minority WORKERS WAGES IS BIG ISSUE Bidault to Try Tuesday The Domestic Dispute A Fight Among Leftists Not a Very Solid Prospect | True | By Edwin L. James | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/leightonwright.html | Leighton--Wright | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/50-gold-coin-sold-for-975-in-auction-items-from-king-farouks.html | $50 GOLD COIN SOLD FOR $975 IN AUCTION; Items From King Farouk's Collection Among Offerings Bringing $30,000 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ball-to-aid-youth-work-bishops-fete-on-friday-will-help-episcopal.html | BALL TO AID YOUTH WORK; Bishop's Fete on Friday Will Help Episcopal Diocese's Program | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/danger-to-birds-seen-in-haphazard-feeding.html | Danger to Birds Seen In Haphazard Feeding | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bridge-blunders-by-the-masters.html | BRIDGE: BLUNDERS BY THE MASTERS | True | By Albert H. Morehead | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/amherst-trips-army-five-4944-cadets-triumph-65-in-hockey-lord-jeff.html | Amherst Trips Army Five, 49-44; Cadets Triumph, 6-5; in Hockey; Lord Jeff Quintet Springs a Surprise in West Point Game--Middlebury Skaters Beaten by Rally--Syracuse Matmen Win Only 56 Shots At Basket Wasson, Davis Score | | By Michael Strauss Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/two-named-hamilton-trustees.html | Two Named Hamilton Trustees | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fivenation-bloc-revived-in-europe-project-for-france-italy-and.html | FIVE-NATION BLOC REVIVED IN EUROPE; Project for France, Italy and Benelux Pushed Following Failure of Broad Trade | True | By Sydney Gruson Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/russians-drop-little-blockade-russians-do-not-wait.html | Russians Drop "Little Blockade"; Russians Do Not Wait | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/veteran-ends-join-steelers.html | Veteran Ends Join Steelers | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/along-the-highways-and-byways-of-finance-the-inspiration-back-into.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; The Inspiration Back Into Harness Money Management Basic Pattern Curtain Call New Horizons? Wall Street Chatter Observations The Changing Times What's New Postscript | | By Robert H. Fetridge | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/politics-in-new-york-dewey-vs-roosevelt-political-activity-is.html | POLITICS IN NEW YORK: DEWEY VS. ROOSEVELT?; Political Activity Is Slowed Down By Indecision Over Candidates Dewey-Roosevelt Similarities Strength in the Cities Democrats' Main Appeal Fear of Old Animosities | True | By Leo Egan Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rostenfinkelstein.html | Rosten--Finkelstein | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/suggestion-plans-altered-to-comply-with-wagelaw.html | Suggestion Plans Altered To Comply With WageLaw | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/postal-theft-laid-to-girl-trouble-mail-carrier-accused-of-taking.html | POSTAL THEFT LAID TO GIRL TROUBLE; Mail Carrier Accused of Taking Store Credit Cards--Shoe Repairs Bring Arrest | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/3-scouts-to-get-medals-nassau-boys-will-be-honored-for-acts-of.html | 3 SCOUTS TO GET MEDALS; Nassau Boys Will Be Honored for Acts of Heroism | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/son-to-mrs-john-e-slater-jr.html | Son to Mrs. John E. Slater Jr. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/us-owner-of-4th-of-worlds-fleet-3514-vessels-are-in-american.html | U.S. OWNER OF 4TH OF WORLD'S FLEET; 3,514 Vessels Are in American Merchant Marine, Total of 2,330 Now Laid Up | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/caribbean-war-clouds-alarm-good-neighbors-truculent-conduct-of.html | CARIBBEAN WAR CLOUDS ALARM 'GOOD NEIGHBORS'; Truculent Conduct of Trujillo brings Action Under Rio de Janeiro Treaty On-the-Spot Inquiry White Supremacy Issue Trujillo's Charges Other Factors Involved | True | By Walter H. Waggoner Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/better-out-than-in.html | BETTER OUT THAN IN? | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/out-of-prussian-roots.html | Out of Prussian Roots | True | By H.r. Trevor-Roper | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ireland-postpones-local-voting.html | Ireland Postpones Local Voting | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/cousinsscherk.html | Cousins--Scherk | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fitch-h-stephens.html | FITCH H. STEPHENS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/to-keep-prosperity-through-1950.html | TO KEEP PROSPERITY THROUGH 1950 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nuptials-in-home-for-susan-heming-has-sister-as-matron-of-honor-at.html | NUPTIALS IN HOME FOR SUSAN HEMING; Has Sister as Matron of Honor at Marriage to Louis Hecht --Wedding Trip to Bahamas | True | Bradford Bachrach | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-plant-in-olean-electrical-reactance-corp-will-employ-1500.html | NEW PLANT IN OLEAN; Electrical Reactance Corp. Will Employ 1,500 Workers | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/draft-extension-set-back-in-house-vinson-says-he-is-working-out-a.html | DRAFT EXTENSION SET BACK IN HOUSE; Vinson Says He Is Working Out a Law for Registrations but Not for New Inductions | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/changes-at-opera-bings-plans-call-for-better-preparation-of.html | CHANGES AT OPERA; Bing's Plans Call for Better Preparation Of Productions at the Metropolitan Longer Season Competition Changes Needed Wider Public | True | By Olin Downes | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/theatre-on-the-shelves-libraries-serve-a-fare-to-drama-scholars-as.html | THEATRE ON THE SHELVES; Libraries Serve a Fare to Drama Scholars, as Well as Those Who Cannot Get Tickets for That Show at the Majestic Regional System Quiet Time | True | By Lewis Nichols | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/braglia-expands-sales-office.html | Braglia Expands Sales Office | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-weeks-events-exhibit-at-america-house-courses-and-lectures-for.html | THE WEEK'S EVENTS; Exhibit at America House, Courses and Lectures For the Gardener Lectures in Brooklyn | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/profitable-pruning-forsythia-looks-better-in-spring-if-trimmed-now.html | PROFITABLE PRUNING; Forsythia Looks Better in Spring if Trimmed Now Faults More Obvious Also Applies | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/food-potatoes-with-a-purpose.html | FOOD; Potatoes With a Purpose | True | By Jane Nickerson | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/no-waste-motion-edge-of-doom-completed-on-fast-schedule-motivation.html | NO WASTE MOTION; 'Edge of Doom' Completed On Fast Schedule Motivation Chatterbox | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/31512-realized-at-art-sale.html | $31,512 Realized at Art Sale | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ship-authority-seeks-curb-on-competition.html | SHIP AUTHORITY SEEKS CURB ON COMPETITION | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mateer-triumphs-in-two-matches-sets-back-baker-phillips-in-squash.html | MATEER TRIUMPHS IN TWO MATCHES; Sets Back Baker, Phillips in Squash Racquets--Brinton Victor at Plainfield | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/army-chief-of-staff-says-us-forces-are-at-peak.html | Army Chief of Staff Says U.S. Forces Are at Peak | True | By the United Press. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/actions-of-issues-of-us-not-clear-financial-world-finds-it-hard-to.html | ACTIONS OF ISSUES OF U.S. NOT CLEAR; Financial World Finds it Hard to Fathom Rise in One item, Dip in Others Differences Seen Composed ACTIONS OF ISSUES OF U.S. NOT CLEAR | True | By Paul Heffernan | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/boy-scout-week-named-dewey-gets-scroll-grom-group-at-albany-gives.html | BOY SCOUT WEEK NAMED; Dewey Gets Scroll Grom Group at Albany, Gives State Flag | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/news-notes-from-the-field-of-travel-liner-to-italy-lake-at-natural.html | NEWS NOTES FROM THE FIELD OF TRAVEL; LINER TO ITALY LAKE AT NATURAL BRIDGE DUTCH WEST INDIES COWBOY FESTIVAL HAITI'S NEW CENTER GUATEMALA HOLIDAY CATHEDRALS OF FRANCE HERE AND THERE | True | By Diana Ricefrench National Tourist Office | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/economic-problems-of-the-year-ahead-the-first-half-of-1950-looks.html | Economic Problems Of the Year Ahead; The first half of 1950 looks good for business but we must act to avert a leveling off later. I--THE GENERAL OUTLOOK II--THE FIRST HALF-YEAR III--THE SECOND HALF-YEAR Economic Problems of the Year V--A BALANCED BUDGET? VI.THE NEED FOR WELL-PLANNED AND VIGOROUS POLICIES | True | By Sumner H. Slichter | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/motor-boats-and-cruising-heavy-traffic-on-waterway-maryland-club.html | Motor Boats and Cruising; Heavy Traffic on Waterway Maryland Club Election | True | By Clarence E. Lovejoy | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/time-presses.html | TIME PRESSES | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fish-catch-up-income-is-off.html | Fish Catch Up, Income Is Off | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/george-orwell-an-appreciation.html | George Orwell: An Appreciation | True | By V.s. Pritchett | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/news-notes-along-camera-row-morse-camera-exhibit-new-school-courses.html | NEWS NOTES ALONG CAMERA ROW; MORSE CAMERA EXHIBIT NEW SCHOOL COURSES FLASH WITH ROLLEI FILM REELS, CANS FOLDING CAMERA PSA TECHNICAL JOURNAL LOW-COST FLASH GUN EXHIBITION | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/parent-and-child-helping-the-teacher.html | PARENT AND CHILD; Helping the Teacher | True | By Dorothy Barclay | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/guidolin-scores-twice.html | Guidolin Scores Twice | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/newmanpolayes.html | Newman--Polayes | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/georgetown-trips-nyu-team-7160-hoya-five-gains-upset-victory-after.html | GEORGETOWN TRIPS N.Y.U. TEAM, 71-60; Hoya Five Gains Upset Victory After Trailing by 41-28 at Half-- Ablondi Excels GEORGETOWN TRIPS N.Y.U. TEAM, 71-60 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/uboat-hunt-canceled-navy-believes-vessel-reported-by-boy-was.html | U-BOAT HUNT CANCELED; Navy Believes Vessel Reported by Boy Was Fishing Craft | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/truman-stresses-truth-in-the-news-at-radio-dinner-he-contrasts-the.html | TRUMAN STRESSES TRUTH IN THE NEWS; At Radio Dinner He Contrasts the System Here With That Behind Iron Curtain | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-patricia-wood-is-engaged-to-ensign.html | MISS PATRICIA WOOD IS ENGAGED TO ENSIGN | True | FairlingtonSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/americans-enroll-to-study-in-israel-college-group-will-attend.html | AMERICANS ENROLL TO STUDY IN ISRAEL; College Group Will Attend Seminar on Culture of New Nation Next Summer Functioning of the Institute | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/plaque-for-french-plant-us-and-paris-officials-mark-marshall-plan.html | PLAQUE FOR FRENCH PLANT; U.S. and Paris Officials Mark Marshall Plan Power Project | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/lewis-foe-is-suspended-pennsylvania-miner-had-called-leader-a.html | LEWIS FOE IS SUSPENDED; Pennsylvania Miner Had Called Leader a Dictator | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/armys-reserve-corps-gets-42d-st-building.html | Army's Reserve Corps Gets 42d St. Building | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/build-cheaper-homes-developers-matching-demand-says-queens-broker.html | BUILD CHEAPER HOMES; Developers Matching Demand, Sisys Queens Broker | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sinclair-lewis-65-and-far-from-main-street-the-novelists-quiet-and.html | Sinclair Lewis, 65 and Far From Main Street; The novelist's 'quiet and good life' in Italy is only temporary--He still likes America and Babbitt. Sinclair Lewis At Sixty-five | True | By Joseph A. Barry | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bickford-in-braves-fold.html | Bickford in Braves' Fold | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/3-believed-lost-in-c47.html | 3 Believed Lost in C-47 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/lewis-called-public-foe-dr-wriston-tells-brown-class-inner-clash.html | LEWIS CALLED PUBLIC FOE; Dr. Wriston Tells Brown Class Inner Clash Stirs Mine Chief | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/betsey-f-franklin-becomes-engaged-senior-at-smith-college-is-the.html | BETSEY F. FRANKLIN BECOMES ENGAGED; Senior at Smith College Is the Fiancee of Kenneth MacLean Hillas, Cornell Alumnus | True | SurgentSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/truman-to-speak-at-crime-parley-attorney-generals-conference-to.html | TRUMAN TO SPEAK AT CRIME PARLEY; Attorney General's Conference to Consider Federal, State and Local Problems | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/festivals-in-accord-three-major-enterprises-seek-to-mesh-plans-tax.html | FESTIVALS IN ACCORD; Three Major Enterprises Seek to Mesh Plans Tax Procedures Dates | True | By Daniel L. Schorr | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/aviation-jet-program-refusal-of-federal-financial-aid-leaves.html | AVIATION: JET PROGRAM; Refusal of Federal Financial Aid Leaves Development Up to Private Firms Sharing the Cost Two Types Suggested NEW FAMILY PLAN ONE-TICKET TOURS | True | By Frederick Graham | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/syndicate-takes-west-side-hotel-shaller-group-is-new-owner-of-the.html | SYNDICATE TAKES WEST SIDE HOTEL; Shaller Group Is New Owner of the 16-Story Hamilton on Seventy-third Street | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/col-rw-kingman-long-in-army-dies-retired-officer-who-served-for-37.html | COL. R.W. KINGMAN, LONG IN ARMY, DIES; Retired Officer Who Served for 37 Years Was a Tactics Leader at Infantry School | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/flattops-and-strategy-in-the-pacific-flattop-strategy-continued.html | Flattops and Strategy in the Pacific; Flattop Strategy (Continued from Page 6) | True | By Hanson W. Baldwin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-anderson-gets-gift.html | Mrs. Anderson Gets Gift | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/video-in-russia-moscow-and-leningrad-offer-many-shows-receivers.html | VIDEO IN RUSSIA; Moscow and Leningrad Offer Many Shows Receivers | True | By Harry Schwartz | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/union-five-tops-hamilton.html | Union Five Tops Hamilton | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/muse-in-modern-dress.html | Muse in Modern Dress | True | By Milton Crane | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/talk-about-books.html | Talk About Books | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/1000000-loan-placed-broadway-block-is-financed-for-jp-kennedy.html | $1,000,000 LOAN PLACED; Broadway Block Is Financed for J.P. Kennedy Trusts | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hes-here-again-shaw-is-represented-at-the-city-center-by-the-devils.html | HE'S HERE AGAIN; Shaw Is Represented at the City Center By 'The Devil's Disciple' Costs Downtown Excellent Cast Original Performance | True | By Brooks Atkinson | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/appliance-prices-to-hold.html | Appliance Prices to Hold | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/25-british-to-study-here.html | 25 British to Study Here | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/police-car-overturns-newark-sergeant-killed-4-hurt-on-way-to-an.html | POLICE CAR OVERTURNS; Newark Sergeant Killed, 4 Hurt on Way to an Accident | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-samuel-van-tassell.html | MRS. SAMUEL VAN TASSELL | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/special-touch-easily-captures-74310-santa-susana-stakes-at-santa.html | Special Touch Easily Captures $74,310 Santa Susana Stakes at Santa Anita; $8.90-FOR-$2 SHOT WINS BEFORE 41,000 Special Touch, Under Arcaro, Earns $46,0000--Duchess Peg, Favorite, Is Out of Money HOWARD PAIR TWO, THREE Talking Point and Sea Garden Get Lesser Places--Citation Works Fast Mile in 1:31 A $15,000 Purchase Filly Wants to Run | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/afl-accuses-soviet-and-satellites-of-fiendish-plan-to-wipe-out-jews.html | A.F.L. Accuses Soviet and Satellites Of 'Fiendish Plan' to Wipe Out Jews; A.F.L. SAYS SOVIET HAS DOOMED JEWS Action Called Urgent | True | By Louis Stark Special To The New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/british-and-american-in-current-shows.html | BRITISH AND AMERICAN IN CURRENT SHOWS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/living-endowment-planned.html | 'Living Endowment' Planned | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/belgrade-recalls-tirana-envoy.html | Belgrade Recalls Tirana Envoy | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nancy-e-bennett-will-be-married-alumna-of-greensboro-college.html | NANCY E. BENNETT WILL BE MARRIED; Alumna of Greensboro College Engaged to Richard Baxter Port, Davidson Graduate | True | Taylor-StaleySpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/state-freedom-train-stops-its-traveling.html | STATE FREEDOM TRAIN STOPS ITS TRAVELING | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/phone-tieup-seems-certain-beirne-asserts-as-talks-fail-phone-tieup.html | Phone Tie-Up Seems Certain, Beirne Asserts as Talks Fail; PHONE TIE-UP SURE, UNION LEADER SAYS Call for Arbitration Made | True | By Stanley Levey | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/max-aron.html | MAX ARON | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sports-today-basketball-fencing-roller-hockey-soccer.html | Sports Today; BASKETBALL FENCING ROLLER HOCKEY SOCCER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/queen-of-dartmouth-winter-carnival.html | Queen of Dartmouth Winter Carnival | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/study-dallas-problems-experts-will-explore-traffic-and-downtown.html | STUDY DALLAS PROBLEMS; Experts Will Explore Traffic and 'Downtown' Needs | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/a-change-in-wedding-styles.html | A CHANGE IN WEDDING STYLES | True | The New York Times (Tokyo Bureau) | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mellon-fund-gives-12-new-galleries-these-are-being-built-within-art.html | MELLON FUND GIVES 12 NEW GALLERIES; These Are Being Built Within Art Institution in Capital to Provide Needed Space | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fleeced-out-of-4000-greenwich-woman-said-2-others-got-her-life.html | FLEECED OUT OF $4,000; Greenwich Woman Said 2 Others Got Her Life Savings | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/programs-of-the-week-opera-metropolitan-concerts-recitals.html | PROGRAMS OF THE WEEK; OPERA METROPOLITAN CONCERTS, RECITALS | True | AbreschAbresch | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/club-womens-stand-on-oleo.html | Club Women's Stand on Oleo | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mansion-changed-into-apartments.html | MANSION CHANGED INTO APARTMENTS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/information-wins-company-friends-caterpillar-tractor-program-of.html | INFORMATION WINS COMPANY FRIENDS; Caterpillar Tractor Program of Community Publicity Held Bulwark to Productivity | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ansermet-offers-foss-work.html | Ansermet Offers Foss Work | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/appointed-as-president-of-swedish-american-line.html | Appointed as President Of Swedish American Line | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/12-physicists-ask-us-not-to-be-first-to-use-super-bomb-they-call.html | 12 PHYSICISTS ASK U.S. NOT TO BE FIRST TO USE SUPER BOMB; They Call for Pledge Against Hydrogen Weapon Unless Others Attack With It ITS POWER AWE-INSPIRING Destructiveness 1,000 Times or More That of Atom Bomb -- Development Urged Its Development Held Essential Possibilities Almost Unlimited 12 Top Physicists Ask U.S. Not to Be First to Use Hydrogen Bomb One Bomb Could Destroy City Peril Termed Appalling | True | By William L. Laurence | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/lament-for-the-lost-art-of-lying-the-old-masters-of-the-tall.html | Lament for the Lost Art of Lying; The old masters of the tall tale could make you believe them, but they have disappeared and left no worthy successors. The Lost Art Of Lying | True | By Stewart H. Holbrook | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/notes-on-science-black-coating-to-melt-ice-for-shipsnew-vacuum-tube.html | NOTES ON SCIENCE; Black Coating to Melt Ice for Ships--New Vacuum Tube ICE AND SHIPPING CAESIUM RECTIFIER IRON NUTRITION AWARDS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/house-unit-to-seek-school-aid-accord-committee-will-start-work.html | HOUSE UNIT TO SEEK SCHOOL AID ACCORD; Committee Will Start Work Tuesday on Plans for Ending Snarl Over Parochial Issue Barden Plans Stricter Bill | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/painting-order-clarified-leader-of-landlords-quotes-expediter-on.html | PAINTING ORDER CLARIFIED; Leader of Landlords Quotes Expediter on Policies | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-financial-week-stock-market-pushes-through-to-new-highs-despite.html | THE FINANCIAL WEEK; Stock Market Pushes Through to New Highs Despite Mounting Labor and Tax Difficulties | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/west-may-impose-steel-ban-to-fight-a-berlin-blockade-bonn-linked-in.html | WEST MAY IMPOSE STEEL BAN TO FIGHT A BERLIN BLOCKADE; Bonn Linked in Threat to Act if Communists Continue to Hamper Communications EMBARGO MAY BEGIN SOON Russians Again Remove Curb on Trucks--Kotikov Says He Sought to End Smuggling WEST MAY IMPOSE GERMAN STEEL BAN | True | By Drew Middleton Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/kremlin-opens-cold-war-second-front-in-asia-western-powers-must-try.html | KREMLIN OPENS COLD WAR SECOND FRONT IN ASIA; Western Powers Must Try to Hold Line Running From Turkey to the Pacific Chinese Developments Southeast Asia Control Russia and China Unlike India Holds the Key | True | By C.l. Sulzberger Special To the New York Times. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/reporters-chosen-for-polk-awards.html | REPORTERS CHOSEN FOR POLK AWARDS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/berkmanroth.html | Berkman--Roth | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sofia-jails-nine-officers-air-force-group-sentenced-for-activity.html | SOFIA JAILS NINE OFFICERS; Air Force Group Sentenced for Activity Against State | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-oconnor-wed-to-james-p-cannon.html | MISS O'CONNOR WED TO JAMES P. CANNON | True | Armbruster | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bidders-and-takers.html | Bidders And Takers | True | By Philip Brooks | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/italy-cuts-tenure-of-nasi-in-africa-governor-to-leave-somaliland.html | ITALY CUTS TENURE OF NASI IN AFRICA; Governor to Leave Somaliland After Transfer From British --His Past 'Shakes' Sforza | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-homes-going-up-in-tenafly-district.html | NEW HOMES GOING UP IN TENAFLY DISTRICT | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/arizona-trekkers-teach-lore-of-the-old-west-dons-club-of-phoenix.html | ARIZONA TREKKERS TEACH LORE OF THE OLD WEST; Dons Club of Phoenix Plays Host to 10,000 Sightseers During the Winter Season Started as Luncheon Group Entertainment Provided | True | By Lee Ackermanphoenix Chamber of Commerce | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hoover-finding-decried-reduction-of-veteran-activity-assailed-by.html | HOOVER FINDING DECRIED; Reduction of Veteran Activity Assailed by Legion Head | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/factory-methods-to-produce-homes-economist-predicts-wider-use-of.html | FACTORY METHODS TO PRODUCE HOMES; Economist Predicts Wider Use of Prefabrication During the Next Ten Years | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/on-understanding-our-muddled-age.html | On Understanding Our Muddled Age | True | By R.l. Duffus | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/edwin-kelloggs-jr-have-son.html | Edwin Kelloggs Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bucknell-honors-dr-brown.html | Bucknell Honors Dr. Brown | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/investors-regret-lack-of-tax-relief-trumans-failure-to-ask-easing.html | INVESTORS REGRET LACK OF TAX RELIEF; Truman's Failure to Ask Easing of Double Levies Is SeenCurb on Risk Capital SEC Makes Study States Also Take Share | True | By J.e. McMahon | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/troth-announced-of-helen-s-alling-montclair-girl-vassar-alumna-will.html | TROTH ANNOUNCED OF HELEN S. ALLING; Montclair Girl, Vassar Alumna, Will Be the Bride of Paul Richardson Miller Jr. | True | Henry C. EngelsSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/arthur-naul.html | ARTHUR NAUL | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/st-johns-quintet-vanquishes-temple-at-philadelphia-for-its-18th.html | St. John's Quintet Vanquishes Temple at Philadelphia for Its 18th Triumph; REDMEN CONQUER OWLS SQUAD,75-61 Calabrese Leads St. John's to Victory With 19 Points--Zawoluk Registers 18 CLOSE IN EARLY STAGES Winners, Ahead by 31-29 at the Half, Stage Late Rally La Salle on Top, 79-59 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-susan-a-lewis-becomes-affianced.html | MISS SUSAN A. LEWIS BECOMES AFFIANCED | True | The New York Times StudioSpecial to THE NEW YORK TIMES. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bloomrosenstein.html | Bloom--Rosenstein | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/norwegian-skater-triumphs.html | Norwegian Skater Triumphs | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/duquesne-upset-6458-duke-quintet-suffers-its-first-defeat-at.html | DUQUESNE UPSET, 64-58; Duke Quintet Suffers Its First Defeat at Louisville | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/credit-unions-mushroom-in-rhode-island-while-number-of-banks-in.html | Credit Unions Mushroom in Rhode Island While Number of Banks in State Declines | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/tube-company-buys-in-jersey.html | Tube Company Buys in Jersey | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/coal-dispute-at-the-critical-stage-both-sides-shift-mr-truman.html | Coal Dispute; At the Critical Stage Both Sides Shift Mr. Truman Intervenes | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/television-opera.html | TELEVISION OPERA | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/four-giants-cznd-five-dodgers-accept-contracts-for-1950-baseball.html | Four Giants cznd Five Dodgers Accept Contracts for 1950 Baseball Season; POLO GROUNDS CLUB SIGNS 30TH PLAYER Westrum, Sleater, Adair and Hofman Accept Giant Terms --Brown in Dodger Fold STENGEL TO BE HONORED Rizzuto Also to Get Award at Writers' Fete Here Tonight --Leagues Meet on Video Symington, Bricker to Speak Signed Contracts Pour In Hofmah Prospect at Second | True | By John Drebinger | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/text-of-lewis-letter.html | TEXT OF LEWIS LETTER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/interservice-golf-aug-1319.html | Inter-Service Golf Aug. 13-19 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/prescriptions-for-restful-bedrooms.html | Prescriptions for Restful Bedrooms | True | By Betty Pepis | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gm-will-continue-2-automatic-shifts-engineers-stick-to-opinions-on.html | G.M. WILL CONTINUE 2 AUTOMATIC SHIFTS; Engineers Stick to Opinions on Merits of Hydra-Matics and Torque Converters | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/white-plains-residence-sold.html | White Plains Residence Sold | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/john-s-peck.html | JOHN S. PECK | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/musicians-of-the-future-who-will-show-their-stuff-saturday.html | MUSICIANS OF THE FUTURE WHO WILL SHOW THEIR STUFF SATURDAY | True | Llewellyn Ranson, Carolo Cregor, H.J. Fields | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rudemish.html | Rude--Mish | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/few-words-much-action.html | FEW WORDS, MUCH ACTION | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/alice-s-buffington-engaged-to-marry.html | ALICE S. BUFFINGTON ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wellesley-goal-defined-it-is-to-have-students-think-logically-miss.html | WELLESLEY GOAL DEFINED; It Is to Have Students 'Think Logically,' Miss Clapp Says | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/letters-these-rights-community-audit-civil-liberty-first-appearance.html | Letters; 'THESE RIGHTS COMMUNITY AUDIT CIVIL LIBERTY FIRST APPEARANCE EGOISM GREAT ART ALLISON MACOMBER. ETERNAL CITY TRANS-TIBER EXPERIMENTS SECRET Mrs. HARRY HESTER. CHINESE NAME WRONG NAME | True | ARLINE S. WEISS.FRANK PEREIRA.W.H. HERBOLD.JAMES ORMONT.J. YOURII NOTKIN.JONATHAN ESTOFF.WESLEY E. SMITH.CARRINGTON GOODRICH.GEORGE TAMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mr-lewis-replies.html | MR. LEWIS REPLIES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wood-field-and-stream-a-mast-for-angler-no-place-for-fly-rod.html | WOOD, FIELD AND STREAM; A "Mast" for Angler No Place for Fly Rod | True | By Raymond R. Camp Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/strike-on-steel-railroad-ends.html | Strike on Steel Railroad Ends | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/planting-fields-for-study-of-horticulture-recent-additions.html | 'PLANTING FIELDS; FOR STUDY OF HORTICULTURE Recent Additions | True | By Robert C. Davidsoncourtesy Long Island Agricultural and Technical Institute | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/border-by-decree-the-line-separating-pakistan-and-india-makes-a.html | Border by Decree; The line separating Pakistan and India makes a distinction but no difference. | True | By Peggy Leboutillier | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/immigration-aides-end-long-careers-joseph-a-conlon-frank-just-each.html | IMMIGRATION AIDES END LONG CAREERS; Joseph A. Conlon, Frank Just, Each 70, Reminisce of Early Days on Ellis Island Joined Immigration Service | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/british-oil-offer-tied-to-wide-rule-american-executives-say-call-to.html | BRITISH OIL OFFER TIED TO WIDE RULE; American Executives Say Call to Assign Control Means Loss of Foreign Field RETURN FAVORS REBUFFED Sterling Restriction, Dividend Limit and 50% Tax on Net Cited Against Proposal Main Points of Proposal Difference in Dollar Cost | True | By J.h. Carmical | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dentist-gets-veteran-post.html | Dentist Gets Veteran Post | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/li-to-get-natural-gas.html | L.I. to Get Natural Gas | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/singers-at-a-benefit.html | SINGERS AT A BENEFIT | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/lead-to-ray-blum-in-speed-skating-senior-womens-group-paced-by.html | LEAD TO RAY BLUM IN SPEED SKATING; Senior Women's Group Paced by Betty Mitchell in the North American Meet | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/chilean-strikes-at-end-president-gonzalez-videla-studies-new.html | CHILEAN STRIKES AT END; President Gonzalez Videla Studies New Cabinet Selection | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/renee-timm-is-wed-to-lr-driver-jr.html | RENEE TIMM IS WED TO L.R. DRIVER JR. | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hotel-gets-new-look-all-rooms-in-the-st-moritz-are-being.html | HOTEL GETS 'NEW LOOK'; All Rooms in the St. Moritz Are Being Refurbished | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hoffmankurz.html | Hoffman--Kurz | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-parish-and-the-world-of-ocasey.html | The Parish and the World of O'Casey | True | By Clifford Odets | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/savewater-drive-shows-first-lag-tally-for-week-is-expected-to.html | SAVE-WATER DRIVE SHOWS FIRST LAG; Tally for Week Is Expected to Reflect 6,000,000-Gallon Drop in Conservation LAPSE 'UNHEALTHY SIGN' Consumers Urged to 'Get in There and Fight'--Waste Reduces City Reserves Decrease in Supply Reservoir Readings | True | By Paul Crowell | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/prokofieff-interpreter.html | PROKOFIEFF INTERPRETER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gop-troubles-give-advantage-to-truman-his-prestige-on-capitol-hill.html | G.O.P. TROUBLES GIVE ADVANTAGE TO TRUMAN; His Prestige on Capitol Hill Is High, But Main Tests Are Yet to Come Republican Challenge Truman's Assets Social Objectives Opposition to Health Plan | True | By Cabell Phillips Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/portrait-of-a-wood-thrush-camera-notes-display-of-bird-pictures.html | PORTRAIT OF A WOOD THRUSH; CAMERA NOTES Display of Bird Pictures --Three New Courses NEW-SCHOOL COURSES ROLLEI WITH NEW LENS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-homes-for-long-island-community.html | NEW HOMES FOR LONG ISLAND COMMUNITY | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mines-to-be-ready.html | Mines to Be Ready | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/anthony-j-lander.html | ANTHONY J. LANDER | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/churchill-imputes-totalitarian-goal-to-laborite-foes-he-predicts-no.html | CHURCHILL IMPUTES TOTALITARIAN GOAL TO LABORITE FOES; He Predicts No Limit on Acts to Overturn British Social Structure if Attlee Wins MORRISON DEFENDS POLICY Says That With Conservative Rule Nation Could Have Both Marshall Aid and Jobless CHURCHILL ASSAILS LABORITES POLICY Reinforces Campaign Issues Renews Party Pledges | True | By Clifton Daniel Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/censorship-issues-atlanta-ban-on-lost-boundaries-goes-before.html | CENSORSHIP ISSUES; Atlanta Ban on 'Lost Boundaries' Goes Before Federal Court Tomorrow Set Back History Producer Comments | True | By Thomas M. Pryor | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/garth-road-house-to-have-287-units-westchester-site-is-purchased-by.html | GARTH ROAD HOUSE TO HAVE 287 UNITS; Westchester Site Is Purchased By New York Syndicate for $3,000,000 Project | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sees-brisk-home-sales-developer-expects-demand-to-hold-through-1950.html | SEES BRISK HOME SALES; Developer Expects Demand to Hold Through 1950 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/theatre-fete-aids-bonnie-brae-farm-i-know-my-love-performance-on.html | THEATRE FETE AIDS BONNIE BRAE FARM; 'I Know My Love' Performance on Feb. 18 to Assist Work of Millington School | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dr-er-easton-dies-orthopedic-surgeon.html | DR. E.R. EASTON DIES; ORTHOPEDIC SURGEON | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rail-notes-new-cars-luxury-sleepers-added-to-three-union-pacific.html | RAIL NOTES; NEW CARS; Luxury Sleepers Added to Three Union Pacific Trains--New Stations BUILDING PROGRAM DIESEL IN CANADA NEW SNOWPLOW ROYAL PALM ENGINES REBUILT RAIL ITEMS | True | By Ward Allan Howe | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/churchill-traget-of-whisper-drive-talk-is-that-if-conservatives-won.html | CHURCHILL TRAGET OF 'WHISPER' DRIVE; Talk Is That if Conservatives Won Britain Would Be at War With Russia in 18 Months | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/boston-college-six-wins-conquers-yale-64-for-21st-consecutive.html | BOSTON COLLEGE SIX WINS; Conquers Yale, 6-4, for 21st Consecutive Triumph | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/labor-regime-faces-defeat-in-tasmania.html | LABOR REGIME FACES DEFEAT IN TASMANIA | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/walter-eli-clark-publisher-81-dead-owner-of-charleston-w-va-daily.html | WALTER ELI CLARK, PUBLISHER, 81, DEAD; Owner of Charleston (W. Va.) Daily Mail Was Governor of Alaska From 1909-13 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/physicists-at-columbia-discuss-the-hydrogen-bomb.html | PHYSICISTS AT COLUMBIA DISCUSS THE HYDROGEN BOMB | True | The New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/politics-in-califomia-warren-vs-roosevelt-campaign-holding-wide-in.html | POLITICS IN CALIFORNIA: WARREN VS. ROOSEVELT; Campaign Holding Wide Interest Is Formally Launched by Governor Old Guard Displaced Opponent Being Sought | True | By Gladwin Hill Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-world-pressures-in-orient-france-v-ho-recognition-problems.html | THE WORLD; Pressures in Orient France v. Ho Recognition Problems in West Question of Quotas Campaign On Stromboli Trouble for Bidault The Test Coming | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/text-of-statement.html | TEXT OF STATEMENT | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fordham-defeats-virginia-by-7344-shiels-woods-tally-15-points-each.html | FORDHAM DEFEATS VIRGINIA BY 73-44; Shiels, Woods Tally 15 Points Each for Rams, Who Lead at Half-Time, 32-22 Wagner Stops Brooklyn Poly | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/events-force-us-to-widen-diplomatic-interest-in-asia-nepal-is.html | Events Force U.S. to Widen Diplomatic Interest in Asia; Nepal Is Example of Area Where We Now Take Active Role Transit Rights Granted Nepal Complains to U.S. | True | By C.l. Sulzberger Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/washington-in-drydock-liner-inspected-at-southampton-for-repairs.html | WASHINGTON IN DRYDOCK; Liner Inspected at Southampton for Repairs From Gale | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/glee-club-to-help-building-fund.html | Glee Club to Help Building Fund | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/television-in-review-the-letter-opens-new-drama-series-about-life.html | TELEVISION IN REVIEW; The Letter' Opens New Drama Series-- About 'Life Begins at 80' In 1927 Miss Carroll Quiz | True | By Jack Gould | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/us-rises-as-issue-in-british-polling-party-heads-try-to-keep-it-out.html | U.S. RISES AS ISSUE IN BRITISH POLLING; Party Heads Try to Keep It Out of Campaign but Popular Feelings Are Aroused Oil Controversy Is Factor | True | By Raymond Daniell Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/donaldson-sees-way-for-postal-profits.html | DONALDSON SEES WAY FOR POSTAL PROFITS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/university-campus-opened-to-political-gatherings.html | University Campus Opened To Political Gatherings | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bao-dai-and-colonialism.html | BAO DAI AND "COLONIALISM" | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/yeats-meets-the-critics.html | Yeats Meets the Critics | True | By Dudley Fitts | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/can-such-things-be.html | Can Such Things Be? | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/knicks-five-halts-capitols-by-7671-new-york-pros-stave-off-late.html | KNICKS FIVE HALTS CAPITOLS BY 76-71; New York Pros Stave Off Late Washington Rally to Win-- Braun Gets 24 Points Royals Here Tonight | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/traders-fear-rise-in-venezuela-duty-manufacturers-seeking-action-to.html | TRADERS FEAR RISE IN VENEZUELA DUTY; Manufacturers Seeking Action to Protect Clothing Trades From U.S. Competition Face Risk on Orders | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-heminways-troth-daughter-of-vermont-pastor-is-fiancee-of.html | MISS HEMINWAY'S TROTH; Daughter of Vermont Pastor Is Fiancee of Stuart G. Ruth | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/science-in-review-organisms-seemingly-killed-by-ultraviolet-light.html | SCIENCE IN REVIEW; Organisms Seemingly Killed by Ultra-Violet Light Are Revived by Ordinary Light Exposed to Light Treating Anemia Discovery Now Enables Vitamin B-12 to Be Taken Orally Glutamic Acid Higher Content Found to Give Fresh Foods Superior Flavor Electric Ear Device Is Envisioned to Help Study Responses to Sounds Stradivarius Secrets Engineers Compare Notes of Violin and Two-Dollar Fiddle | True | By Waldemar Kaempffert | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sells-4-large-homes-carnoy-to-build-westchester-residences-to-order.html | SELLS 4 LARGE HOMES; Carnoy to Build Westchester Residences to Order | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/love-fun-and-mckinley.html | Love, Fun and McKinley | True | By Richard Match | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-mi-wilson-fiancee-betrothed-to-kellogg-smith-a-graduate-of.html | MISS M.I. WILSON FIANCEE; Betrothed to Kellogg Smith, a Graduate of Williams | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/betty-davidow-engaged-graduate-of-vassar-will-be-the-bride-of.html | BETTY DAVIDOW ENGAGED; Graduate of Vassar Will Be the Bride of Howard U. Heller | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dartmouth-keeps-carnival-honors-in-hanover-meet-host-skiers-are.html | DARTMOUTH KEEPS CARNIVAL HONORS IN HANOVER MEET; Host Skiers Are first in Team Standing in Five of the Six Events to Tally 588.6 MIDDLEBURY, 571.8, NEXT Jacobs of Runner-Up Squad Is Trophy Winner-- McIntyre of St. Lawrence Takes Jump Superb Skill Shown DARTMOUTH KEEPS CARNIVAL HONORS Allowed Three Jumps Caldwell In Fifth Place | True | By Lincoln A. Werden Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/li-potato-men-have-outlet-plan-growers-of-600000bushel-surplus-may.html | L.I. POTATO MEN HAVE OUTLET PLAN; Growers of 600,000-Bushel Surplus May Avert Dumping --Fifth of It Top Grade | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/europe-laughs-london-nottingham-warsaw-paris-frankfurt-oslo-rome.html | Europe Laughs; LONDON NOTTINGHAM WARSAW PARIS FRANKFURT OSLO ROME | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/other-books-of-the-week-american-scene-art-business-economics.html | Other Books of the Week; AMERICAN SCENE ART BUSINESS ECONOMICS, SOCIOLOGY LITERATURE, ESSAYS MISCELLANEOUS POETRY REFERENCE RELIGION TEXTBOOKS TRAVEL, DESCRIPTION WORLD AFFAIRS NEW EDITIONS, REPRINTS | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eva-peron-hailed-by-press-for-gifts-note-of-thanks-from-pope-is.html | EVA PERON HAILED BY PRESS FOR GIFTS; Note of Thanks from Pope Is Given Political Significance by Argentine Papers | True | By Milton Bracker Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/communists-set-up-east-china-regime-chinas-reds-extend.html | COMMUNISTS SET UP EAST CHINA REGIME; CHINA'S REDS EXTEND REORGANIZATION Regional Government Covers 5 Provinces and Formosa -- Shanghai Is Capital | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/settlement-seen-for-suit-by-aniline-trial-opening-tomorrow-held.html | SETTLEMENT SEEN FOR SUIT BY ANILINE; Trial Opening Tomorrow Held Likely to Reach Quick End to Protect Corporation Swiss Ask Assets Release SETTLEMENT SEEN FOR SUIT BY ANILINE | True | By Thomas E. Mullaney | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/helen-rowe-to-be-wed-she-is-fiancee-of-wellden-pyle-a-senior-at.html | HELEN ROWE TO BE WED; She Is Fiancee of Wellden Pyle, a Senior at Lafayette | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/de-la-torre-gains-links-lead-on-197-illinois-pro-sets-record-for.html | DE LA TORRE GAINS LINKS LEAD ON 197; Illinois Pro Sets Record for Tucson Course-- Snead Ties Harper and Lomeli at 199 Demaret Has 5 Under Par DE LA TORRE GAINS LINKS LEAD ON 197 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/columbias-lowtemperature-machine.html | COLUMBIA'S LOW-TEMPERATURE MACHINE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rutgers-swimmers-win-beat-navy-irwin-taking-two-eventscronkright.html | RUTGERS SWIMMERS WIN; Beat Navy, Irwin Taking Two Events--Cronkright Hurt | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-downing-engaged-mount-holyoke-alumna-will-be-bride-of-william.html | MISS DOWNING ENGAGED; Mount Holyoke Alumna Will Be Bride of William K. Rahner | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/our-cultural-origins.html | Our Cultural Origins | True | By John A. Krout | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/julia-a-sturges-rh-oconnor-wed-st-james-episcopal-church-is-scene.html | JULIA A. STURGES, R.H. O'CONNOR WED; St. James Episcopal Church Is Scene of Their Marriage-- Dr. Kinsolving Officiates MARRIED IN CEREMONY HERE YESTERDAY | True | The New York Times Studio | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rides-handrail-2-miles-then-dies-under-train.html | Rides Handrail 2 Miles, Then Dies Under Train | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/settlement-ends-tug-strike-threat-agreement-reached-at-city-hall-in.html | SETTLEMENT ENDS TUG STRIKE THREAT; Agreement Reached at City Hall in 10-Hour Session--Pension Plan to Be Worked Out Citizens' Committee Praised Both Resist Intervention | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-dance-a-classic-martha-graham-seen-in-new-perspective-recent.html | THE DANCE: A CLASSIC; Martha Graham Seen in New Perspective Recent Season Ensemble Works | True | By John Martin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/changes-in-cannas-new-pastel-varieties-are-especially-suited-to.html | CHANGES IN CANNAS; New Pastel Varieties Are Especially Suited To Modern Design in Planting Twenty Years Later Another Factor Softer Shadings | True | By A.p. Howardj. Horace McFarland | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-brief-fiction-lady-defrosted-polishamerican-lamb-vs-lioness-ad.html | In Brief: Fiction; Lady Defrosted Polish-American Lamb vs. Lioness Ad Lib in the Cloister | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hermine-halladay-wed-glens-falls-girl-is-the-bride-of-edward.html | HERMINE HALLADAY WED; Glens Falls Girl Is the Bride of Edward Sherman, Editor | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/thomas-extolled-as-great-citizen-farley-ickes-senator-morse-among.html | THOMAS EXTOLLED AS GREAT CITIZEN; Farley, Ickes, Senator Morse Among Leaders to Acclaim Veteran Socialist Farley Pays Personal Tribute Tempted to Talk Socialism NORMAN THOMAS HONORED BY NEW YORKERS | True | The New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hollywood-dossier-brighter-future-for-eagle-lion-a-boon-for.html | HOLLYWOOD DOSSIER; Brighter Future for Eagle Lion a Boon For Independents--Other Matters "Angels" Amplification All Set | True | By Thomas F. Brady | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-larkin-bride-of-irish-diplomat-married-in-fort-myer-chapel-to.html | MISS LARKIN BRIDE OF IRISH DIPLOMAT; Married in Fort Myer Chapel to Hugh James McCann of Legation in Washington | True | Special to THE NEW YORK TIMES.Glogau | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/isbell-joins-cardinals-to-coach-the-backfield.html | Isbell Joins Cardinals To Coach the Backfield | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/salon-work-criticized-basic-issue-is-debated-at-camera-club-forums.html | SALON WORK CRITICIZED; Basic Issue Is Debated at Camera Club Forums List of Speakers Viewpoints Debated | True | By Jacob Deschin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/june-pohle-wed-in-scarsdale.html | June Pohle Wed in Scarsdale | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-road-of-the-martyrs.html | The Road of the Martyrs | True | By Richard Plant | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/reflecting-our-times-current-shows-of-work-by-contemporaries-a.html | REFLECTING OUR TIMES; Current Shows of Work By Contemporaries A Memorial Two Groups Record of Growth | True | By Howard Devree | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-corbit-curtis-has-child.html | Mrs. Corbit Curtis Has Child | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/liberal-campaign-centered-in-wales-only-slight-chance-is-seen-in.html | LIBERAL CAMPAIGN CENTERED IN WALES; Only Slight Chance Is Seen in Former Party Stronghold --Labor Gain Expected | True | By Foster Hailey Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/senorita-gamio-wed-to-arthur-j-olsen.html | SENORITA GAMIO WED TO ARTHUR J. OLSEN | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/at-miami-beach-section-of-floridas-vacation-coastline.html | AT MIAMI BEACH; SECTION OF FLORIDA'S VACATION COASTLINE | True | By Paul J.c. Friedlanderrichard B. Holt From Cushing | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/acquisitions.html | ACQUISITIONS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-world-of-music-teachers-meet-in-cleveland-national-association.html | THE WORLD OF MUSIC; TEACHERS MEET IN CLEVELAND; National Association Convention Will Bring Many Units to the Ohio City BROTHERS-IN-LAW: TAPERING RECORDS; NEW WORKS: RESUME: HEMIDEMISEMI QUAVERS: | True | By Ross Parmenter | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-clue-in-yukon-hunt-air-force-at-montana-base-gets-reports-of.html | NEW CLUE IN YUKON HUNT; Air Force at Montana Base Gets Reports of Radio Signals | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/a-woman-sparks-world-thinking-heads-peace-group.html | A WOMAN SPARKS 'WORLD' THINKING; HEADS PEACE GROUP | True | Blackstone | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/queries.html | QUERIES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/125-pensions-granted-united-electrical-workers-sign-contract.html | $125 PENSIONS GRANTED; United Electrical Workers Sign Contract Covering 6,500 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/events-today.html | Events Today | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-eileen-dunlevy-becomes-betrothed.html | MISS EILEEN DUNLEVY BECOMES BETROTHED | True | Chilton-ButlerSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hotel-being-altered-changes-are-made-on-exterior-of-the-buckingham.html | HOTEL BEING ALTERED; Changes Are Made on Exterior of the Buckingham | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/trade-acts-to-bar-liquor-price-war-opposing-factions-in-industry.html | TRADE ACTS TO BAR LIQUOR PRICE WAR; Opposing Factions in Industry Agree to Substitute Measure if Present Law is Voided "Good Chance to Win" TRADE ACTS TO BAR LIQUOR PRICE WAR | True | By Greg MacGregor | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/holy-year-tours-group-led-by-cardinal-spellman-will-be-one-of.html | HOLY YEAR TOURS; Group Led by Cardinal Spellman Will Be One of Largest Pilgrimages From U.S. Tour Led by Cardinal Other Pilgrimages Offerings of Agencies | True | By Burton Lindheim | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/typical-home-in-prizewinning-project.html | TYPICAL HOME IN PRIZE-WINNING PROJECT | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/builders-busy-in-union-nj.html | Builders Busy in Union, N.J. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/manhattan-wins-7157-lopretes-16-points-set-pace-in-victory-over.html | MANHATTAN WINS, 71-57; Loprete's 16 Points Set Pace in Victory Over Bridgeport | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/schumann-recital-features-lieder-bruno-walter-accompanies-soprano.html | SCHUMANN RECITAL FEATURES LIEDER; Bruno Walter Accompanies Soprano Before Capacity Audience at Town Hall | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dollars-and-oil.html | DOLLARS AND OIL | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/full-shutdown-is-predicted-by-operators-and-unions-miners-back.html | Full Shutdown Is Predicted By Operators and Unions; Miners Back Lewis Stand, Demand Full 5-Day Week With Contract-- Coal and Power Rationing Expected UNIONS, OPERATORS SEE FULL CLOSURE Robena President Agrees | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/boy-scouts-ready-for-anniversary-celebrations-on-a-wide-scale-will.html | BOY SCOUTS READY FOR ANNIVERSARY; Celebrations on a Wide Scale Will Mark Organization's 40th Year This Week | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom YESHIVA-- Educational Issues FLORIDA STATE--Marriage WAYNE-- Ideologies CHICO STATE-- Counseling OHIO STATE-- Accounting CLARK--How to Study ILLINOIS--"Disputes" SYRACUSE--On the Radio | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/when-ancient-japan-went-modern-ancient-to-modern.html | When Ancient Japan Went Modern; Ancient to Modern | True | By Edwin O. Reischauer | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/republic-in-peril-young-gop-hears-gabrielson-tells-federation-loss.html | REPUBLIC IN PERIL, YOUNG G.O.P. HEARS; Gabrielson Tells Federation Loss of More Congress Seats Would Bring 'State Socialism' | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/panama-sea-laws-held-inadequate-unconfirmed-ilo-report-is-issued-by.html | PANAMA SEA LAWS HELD INADEQUATE; Unconfirmed I.L.O. Report Is Issued by Labor Group--Low Standards Are Noted Consular Service Scored | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/son-born-to-mrs-fh-amy-jr.html | Son Born to Mrs. F.H. Amy Jr. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-suites-ready-in-jersey-project-leland-gardens-in-plainfield.html | NEW SUITES READY IN JERSEY PROJECT; Leland Gardens in Plainfield Nearing Completion--Other Rental Colonies Active | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/108000000-loans-by-bowery.html | $108,000,000 Loans by Bowery | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/liu-swimmers-win-4035.html | L.I.U. Swimmers Win, 40-35 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-home-groups-planned-in-jersey-builders-set-plans-for-units-in.html | NEW HOME GROUPS PLANNED IN JERSEY; Builders Set Plans for Units in Various Centers to Meet Early Spring Demand | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/plans-600-apartments-on-jersey-farm-lands.html | Plans 600 Apartments On Jersey Farm Lands | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ripley-will-filed-in-california.html | Ripley Will Filed in California | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/british-export-mark-made-at-end-of-1949.html | BRITISH EXPORT MARK MADE AT END OF 1949 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/going-western.html | GOING 'WESTERN' | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/campaigns-are-set-to-help-in-census-public-cooperation-is-sought-by.html | CAMPAIGNS ARE SET TO HELP IN CENSUS; Public Cooperation Is Sought by Better Business Bureau and Advertising Council The Suggestions Featured Practical Values Cited | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/us-pakistan-in-student-trade.html | U.S., Pakistan in Student Trade | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/yeshiva-in-front-7646.html | Yeshiva in Front, 76-46 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/jacob-f-liebler.html | JACOB F. LIEBLER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/union-urges-truman-aid-waltham-watch.html | UNION URGES TRUMAN AID WALTHAM WATCH | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/aptitude-tests-research-is-now-developing-new-counseling-guides.html | Aptitude Tests; Research Is Now Developing New Counseling Guides | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/600-attend-service-for-george-lord-sr.html | 600 ATTEND SERVICE FOR GEORGE LORD SR. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/letters-to-the-times-choosing-a-president-shortcomings-seen-in.html | Letters to The Times; Choosing a President Shortcomings Seen in Proposal to Reform Electoral System Tito's Reforms Questioned For a Satisfied Nation ANOTHER "COLD WAR" New Policy on Spain Issue Taken With Statement by Secretary Acheson on Regime | True | EDWARD S. CORWIN.A.R.K. JERIC.LEWIS G. BERNSTEIN.HAROLD APPLEBAUM.JAMES LOEB JR. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/home-dating-back-to-1790-sold.html | Home Dating Back to 1790 Sold | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/europes-view-of-bomb-mingles-fear-and-hope-western-countries-see-us.html | EUROPE'S VIEW OF BOMB MINGLES FEAR AND HOPE; Western Countries See U.S. Decision To Go Ahead as Inevitable Fatalistic French Facing the Worst Fear Limited Agreement | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-weeks-programs-shankar-returnsryder-and-frankel-in-debut.html | THE WEEK'S PROGRAMS; Shankar Returns--Ryder And Frankel in Debut | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/parissaigon-may-be-milk-run.html | Paris-Saigon May Be Milk Run | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-new-fiction-three-novels-of-interest-assorted-jitters-old.html | The New Fiction: Three Novels of Interest; Assorted Jitters Old Australia Covered-Wagon Days | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/2-indicted-in-death-of-high-school-girl.html | 2 INDICTED IN DEATH OF HIGH SCHOOL GIRL | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/feeling-on-chiang-in-us-vexes-aides-they-hold-it-regimes-greatest.html | FEELING ON CHIANG IN U.S. VEXES AIDES; They Hold It Regime's Greatest Present Handicap--Scout Hopes for Third Force Progressive Group Stressed Favorite of Stilwell Election Promised | True | By Burton Crane Special To The New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rose-guide.html | ROSE GUIDE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dr-edwin-earp-dead-sociologist-was-82.html | DR. EDWIN EARP DEAD; SOCIOLOGIST WAS 82 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/west-side-property-sold-to-syndicate.html | WEST SIDE PROPERTY SOLD TO SYNDICATE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-laboratory-near-completion-columbia-unit-to-test-effect-of.html | NEW LABORATORY NEAR COMPLETION; Columbia Unit to Test Effect of Almost Absolute Zero on Various Elements | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/griecoshreve.html | Grieco--Shreve | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/indonesia-in-soviet-bid-tells-moscow-of-readiness-to-talk-on.html | INDONESIA IN SOVIET BID; Tells Moscow of Readiness to Talk on Opening Relations | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/philadelphia-story-modern-angles-the-principles-sandow-to-rodin.html | PHILADELPHIA STORY: MODERN ANGLES; The Principles Sandow to Rodin Good Matisses | True | By Aline B. Louchheim | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wales-rugby-winner-120.html | Wales Rugby Winner, 12-0 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/jersey-accidents-show-sharp-drop-decrease-of-52656-for-year-noted.html | JERSEY ACCIDENTS SHOW SHARP DROP; Decrease of 52,656 for Year Noted in Report of State Safety Council $25,000 Donation Sparked Drive Field Workers Are Shifted | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/talk-with-sir-george.html | Talk With Sir George | True | By Harvey Breit | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/son-born-to-mrs-luis-furlan.html | Son Born to Mrs. Luis Furlan | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/andersonveghte.html | Anderson--Veghte | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/indonesias-first-family-on-visit-to-india.html | INDONESIA'S FIRST FAMILY ON VISIT TO INDIA | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bond-share-set-to-aid-point4-plan-has-25000000-to-75000000-venture.html | BOND & SHARE SET TO AID POINT-4 PLAN; Has $25,000,000 to $75,000,000 Venture Capital Available -- S.E.C. Approval Awaited System Sharply Revamped BOND & SHARE SET TO AID POINT-4PLAN | True | By John P. Callahan | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/backs-mmahon-plan-bishop-oxnam-favors-crusade.html | BACKS M'MAHON PLAN; Bishop Oxnam Favors Crusade | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/premieres.html | PREMIERES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-popes-visitorslinks-with-the-world-the-popes-visitorslinks-with.html | The Pope's Visitors--Links With the World; The Pope's Visitors--Links With the World | True | Vatican audiences, private and general, enable Plus to pick up a vast amount of information.By Camille M. Cianfarra | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-berezowsky-wf-sprenger-wed-escorted-by-uncle-at-marriage-here.html | MISS BEREZOWSKY, W.F. SPRENGER WED, Escorted by Uncle at Marriage Here to Former Navy Officer Whose Father Officiates | True | Jay Te Winburn | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/atomic-spy-case-brings-quick-capital-reaction-a-political-issue-is.html | ATOMIC SPY CASE BRINGS QUICK CAPITAL REACTION; A Political Issue Is Handed to Those Who Have Attacked Administration Attitude on Security and Spying SOME WHEELS WITHIN WHEELS Difference Among Leaders Opposition to Aliens Issues Drawn for Campaign Prudence by the President | True | By Arthur Krock | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-goal-of-well-rounded-citizens-ba-for-perseverance-news-notes.html | The Goal of "Well Rounded Citizens'; B.A. for "Perseverance" News Notes-- | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/on-television.html | ON TELEVISION | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/red-wings-in-tie-with-toronto-33-detroit-six-stays-unbeaten-on.html | RED WINGS IN TIE WITH TORONTO, 3-3; Detroit Six Stays Unbeaten on Leafs Ice--Canadiens Routed by Hawks, 6-2 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/soup-firm-donates-a-million-to-mit-campbell-company-duplicates.html | SOUP FIRM DONATES A MILLION TO M.I.T.; Campbell Company Duplicates Sloan Gift, Bringing Fund Total to $8,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/approves-5-bills-as-aid-to-housing-committee-of-community-service.html | APPROVES 5 BILLS AS AID TO HOUSING; Committee of Community Service Society Backs Plan Adding Fire Protection Would Retain Safeguards Must Repair Refrigerators APPROVES 5 BILLS AS AID TO HOUSING To Aid Ousted Tenants | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/burdonrand.html | Burdon--Rand | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/news-of-the-world-of-stamps-albertas-oil-industry-recognized-by.html | NEWS OF THE WORLD OF STAMPS; Alberta's Oil Industry Recognized by Canada --Other New Issues SCHENCH STAMPS TELEVISION PROGRAM | True | By Kent B. Stiles | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-nation-counting-the-votes-against-third-parties-switchboard.html | THE NATION; Counting the Votes Against Third Parties Switchboard Strike? Party Lines | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/britain-unexcited-over-fuchs-arrest-press-is-calm-about-seizure-of.html | BRITAIN UNEXCITED OVER FUCHS ARREST; Press Is Calm About Seizure of Atomic Spy Suspect--No Cabinet Discussion Held | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/florence-l-curme-married-at-home-becomes-bride-of-richard-c-horton.html | FLORENCE L. CURME MARRIED AT HOME; Becomes Bride of Richard C. Horton, Veteran of A.A.F., in White Plains Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/republican-clubs-fete-ninth-assembly-district-to-hold-annual-ball.html | REPUBLICAN CLUBS FETE; Ninth Assembly District to Hold Annual Ball on March 8 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/some-catholics-criticized.html | Some Catholics Criticized | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/us-skiers-are-among-favorites-for-world-jumping-crown-today-a.html | U.S. Skiers Are Among Favorites For World Jumping Crown Today; A Norwegian Flies Through the Air at Lake Placid U.S. TEAM STRONG IN SKI JUMP TODAY Norsemen Appear Tired F.I.S. SPECIAL JUMP DRAW | True | By Frank Elkins Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ottawa-hearing-to-news-guild.html | Ottawa Hearing to News Guild | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/proving-that-where-theres-smoke-theres-music.html | PROVING THAT WHERE THERE'S SMOKE THERE'S MUSIC | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/virginia-spicer-engaged-southern-seminary-alumna-to-be-bride-of.html | VIRGINIA SPICER ENGAGED; Southern Seminary Alumna to Be Bride of Howard Biddle 3d | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-panel-for-we-take-your-word.html | THE PANEL FOR "WE TAKE YOUR WORD" | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/3d-broken-rail-found-by-fireman-in-14-months.html | 3d Broken Rail Found By Fireman in 14 Months | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-books-for-the-younger-readers-library-a-danish-boyhood.html | New Books for the Younger Readers' Library; A Danish Boyhood Introduction to Physiology Sail Ho! Accordion-Player Trucks and Trains Haven for an Orphan Abe Lincoln's Mother | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/criminals-at-large-dollars-death.html | Criminals At Large; Dollars & Death | True | British Accent | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/music-to-the-fore-the-third-man-and-the-titan-show-masterful-use-of.html | MUSIC TO THE FORE; 'The Third Man' and 'The Titan' Show Masterful Use of This Element Zither Kill You! Art Film Reviews in Brief | True | By Bosley Crowther | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/builders-providing-new-store-centers-for-expanding-jersey-housing.html | Builders Providing New Store Centers For Expanding Jersey Housing Colonies | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/margaret-lerner-bride-of-wh-eyre-finch-barnard-alumna-wed-to.html | MARGARET LERNER BRIDE OF W.H. EYRE; Finch, Barnard Alumna Wed to Williams College Graduate at St. Thomas Church | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/need-for-housing-seen-in-brooklyn-heaney-says-present-yearly-rate.html | NEED FOR HOUSING SEEN IN BROOKLYN; Heaney Says Present Yearly Rate of 4,000 New Dwelling Units Should Be Doubled | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/art-group-enters-teachers-revolt-ziegfeld-education-association.html | ART GROUP ENTERS TEACHERS' REVOLT; Ziegfeld, Education Association Head, Alleges Discrimination in 'After-school' Ruling | True | By Murray Illson | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/stone-beats-wilt-in-twomile-upset-at-boston-in-8551-penn-state.html | STONE BEATS WILT IN TWO-MILE UPSET AT BOSTON IN 8:55.1; Penn State Graduate Is First by 15 Yards-- Heino Sixth-- Barry Annexes the Mile FUCHS EXCELS WITH SHOT His 57 Feet 6 Inches Best Ever Indoors-- Browne and Georgetown Set Records Scores Surprise Victory Unleashes Last-Lap Sprint Wilt Caught in 8:57 STONE BEATS WILT IN TWO-MILE UPSET First by a Foot Fires a Recall Shot THE SUMMARIES | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/willis-r-ford.html | WILLIS R. FORD | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-debut-tomorrow.html | IN DEBUT TOMORROW | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/3-musical-programs-given-for-children.html | 3 MUSICAL PROGRAMS GIVEN FOR CHILDREN | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-samuel-a-tower-has-son.html | Mrs. Samuel A. Tower Has Son | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rhoadeshope.html | Rhoades--Hope | | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/weekly-nears-75th-birthday.html | Weekly Nears 75th Birthday | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/li-board-to-hear-matthews.html | L.I. Board to Hear Matthews | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dorothy-schiff-sells-kya.html | Dorothy Schiff Sells KYA | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ad-managers-meet.html | Ad Managers Meet | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/prices-on-stock-market-stiffen-in-late-trading.html | Prices on Stock Market Stiffen in Late Trading | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wounded-veterans-to-be-feted.html | Wounded Veterans to Be Feted | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/used-home-market-is-firm-in-queens.html | USED HOME MARKET IS FIRM IN QUEENS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/education-in-review-study-of-new-york-high-schools-will-prepare-way.html | EDUCATION IN REVIEW; Study of New York High Schools Will Prepare Way for Changes in the Present System Job of the High School Citizens Participating | True | By Benjamin Fine | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/polka-ball-on-friday-kosciuszko-foundation-will-gain-by-17th-annual.html | POLKA BALL ON FRIDAY; Kosciuszko Foundation Will Gain by 17th Annual Fete | | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/jobless-program-is-urged-on-us-joint-congress-group-calls-for.html | JOBLESS PROGRAM IS URGED ON U.S; Joint Congress Group Calls for Higher Insurance Benefits, 'Reserve' Public Works | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-o-asher-reichel-has-son.html | Mrs. O. Asher Reichel Has Son | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/military-housing-seen-as-big-need-mortgage-expert-asks-builders-to.html | MILITARY HOUSING SEEN AS BIG NEED; Mortgage Expert Asks Builders to Aim at 150,000 Units in Next Two Years | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/charles-h-carter.html | CHARLES H. CARTER | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/exg-is-spending-28-billion-most-of-them-say-they-will-pay-their.html | EX-G. I.'S SPENDING $2.8 BILLION; Most of Them Say They Will Pay Their Bills; Only a Few Will 'Paint the Town' Other Spending Plans A Drop in the Bucket | True | By Joseph A. Loftus Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/theory-triumphs-over-cross-wave-at-hialeah-park-oddson-favorite.html | THEORY TRIUMPHS OVER CROSS WAVE AT HIALEAH PARK; ODDS-ON FAVORITE WINNING THE FEATURE AT HIALEAH PARK YESTERDAY | True | By James Roach Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/young-observers-exculpate-video-panel-at-youth-forum-finds-defects.html | YOUNG OBSERVERS EXCULPATE VIDEO; Panel at Youth Forum Finds Defects Are Outweighed by Benefits to Whole Family | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/equitable-opening-bronx-apartments-for-1118-families-to-hold.html | EQUITABLE OPENING BRONX APARTMENTS FOR 1,118 FAMILIES; To Hold Preview Today of Tall Houses on the Former Site of Webb Institute TAKES TENANTS MARCH 15 Unusual Features Are Provided in New Suites Renting at $105 to $133 Monthly High Site Gives Sweeping View Two Elevators in Each Building EQUITABLE OPENING BRONX APARTMENTS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eugenie-lydecker-married-in-jersey-she-becomes-bride-of-michael.html | EUGENIE LYDECKER MARRIED IN JERSEY; She Becomes Bride of Michael Condrillo in Hackensack-- Couple Attended by 11 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/la-verve-hege-a-bride-wed-in-south-orange-church-to-joseph-charles.html | LA VERVE HEGE A BRIDE; Wed in South Orange Church to Joseph Charles Pignataro | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/michigan-books-tulane-for-1953-football-game.html | Michigan Books Tulane For 1953 Football Game | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/prince-obolensky-weds-miss-b-hoge-nuptials-take-place-in-church-of.html | PRINCE OBOLENSKY WEDS MISS B. HOGE; Nuptials Take Place in Church of St. Vincent Ferrer-- Couple Has 9 Attendants | True | Bradford Bachrach | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/economies-in-the-use-of-steel-longstanding-problem-how-it-was-done.html | Economies in the Use of Steel; Long-Standing Problem How It was Done | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/manchester-team-tops-burnley-32-cuts-liverpools-margin-to-a-point-a.html | MANCHESTER TEAM TOPS BURNLEY, 3-2; Cuts Liverpool's Margin to a Point as Soccer Leader Ties Against Derby | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/38-illfed-horses-sold-animals-abandoned-in-jersey-dispersed-at.html | 38 ILL-FED HORSES SOLD; Animals Abandoned in Jersey Dispersed at Sheriff's Sale | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-arps-and-others-abstraction-to-realism-in-new-attractions.html | THE ARPS AND OTHERS; Abstraction to Realism In New Attractions MORDANT: REALIST: FANTASY: | True | By Stuart Preston | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/awards-to-5-scientists-bell-telephone-research-grants-are-made-for.html | AWARDS TO 5 SCIENTISTS; Bell Telephone Research Grants Are Made for 1950-51 | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-chartrand-fiancee-massachusetts-girl-is-engaged-to-barrett.html | MISS CHARTRAND FIANCEE; Massachusetts Girl Is Engaged to Barrett Gregory Yager | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-buildings-for-the-city-and-the-suburbs-first-federal-savings.html | NEW BUILDINGS FOR THE CITY AND THE SUBURBS; First Federal Savings & Loan Will Erect New Office Building Near Stuyvesant Town | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rita-sennet-betrothed-centenary-student-will-be-wed-to-sanford.html | RITA SENNET BETROTHED; Centenary Student Will Be Wed to Sanford Burns on May 7 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/us-net-stars-triumph-misses-hart-and-brough-victors-in-australia.html | U.S. NET STARS TRIUMPH; Misses Hart and Brough Victors in Australia Series, 4-1 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/openings-abound-in-executive-jobs-placement-agencies-see-need-to.html | OPENINGS ABOUND IN EXECUTIVE JOBS; Placement Agencies See Need to Replace Retiring Officials, Build Up Secondary Staffs Called Long-Term Job | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/peewee-hockey.html | Pee-Wee Hockey | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-harbrechts-troth-vassar-alumna-plans-marriage-in-summer-to.html | MISS HARBRECHT'S TROTH; Vassar Alumna Plans Marriage in Summer to George Darcy | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/142-palsy-centers-assist-sufferers.html | 142 PALSY CENTERS ASSIST SUFFERERS | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/suites-in-brooklyn-attracting-tenants.html | SUITES IN BROOKLYN ATTRACTING TENANTS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-york-the-dewey-budget-bing-criticism-expected.html | NEW YORK; The Dewey Budget Bing Criticism Expected | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eblelarsen.html | Eble--Larsen | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/one-visit-to-poor-led-to-life-career-social-activity-lost-its-lure.html | ONE 'VISIT TO POOR' LED TO LIFE CAREER; Social Activity Lost Its Lure for Dr. Campbell, and Judson Health Center Was Result HAS SPENT LIFE IN MEDICAL SOCIAL WORK | True | The New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-york-realty-worth-6-billions-now-free-of-tax-more-than-25-per.html | NEW YORK REALTY WORTH 6 BILLIONS NOW FREE OF TAX; More Than 25 Per Cent of All Property in City Carried on Tax-Exemption List INCREASE BRINGS WARNING Public Housing Is New Factor in Assessment Problem as More Projects Go Up City Is the Chief Owner | True | By Lee E. Cooper | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-south-as-it-isthe-ideas-that-stir-its-people.html | The South as It Is--the Ideas That Stir Its People | True | By Lillian Smith | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dr-thomas-j-rubino.html | DR. THOMAS J. RUBINO | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/handbook-on-home-repairs.html | Handbook on Home Repairs | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/city-college-tops-princeton-by-5646-beaver-quintet-marks-500th.html | CITY COLLEGE TOPS PRINCETON BY 56-46; Beaver Quintet Marks 500th Contest Under Holman With Victory--Roman Stars Tigers Use Zone Defense CITY COLLEGE TOPS PRINCETON BY 56-46 Roman Gets 13 Points | | By John Rendel Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fists-fly-as-elis-trip-indians-5351-trailing-by-26-to-17-at-half.html | FIST'S FLY AS ELIS TRIP INDIANS, 53-51; Trailing by 26 to 17 at Half, Yale Quintet Spurts Ahead to Win at Hanover SCORE TIED NEAR FINISH Nadherny's Last-Minute Goal Helps to Halt Dartmouth-- Coach Hobson Penalized Seton Hall Defeated Iona Downs St. Peter's Villanova Notches No. 15 | | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/holdup-bullet-is-fatal-nervous-robber-kills-merchant-with-shot.html | HOLD-UP BULLET IS FATAL; Nervous Robber Kills Merchant With Shot Fired Wildly | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/women-to-start-golfing-april-25-interclub-team-series-to-run.html | WOMEN TO START GOLFING APRIL 25; Interclub Team Series to Run Through May--Metropolitan Title Play July 10-15 Class B Event Discontinued Qualifying Test Aug. 24-25 | | By Maureen Orcutt | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ethelred-mgrew-becomes-a-fiancee.html | ETHELRED M'GREW BECOMES A FIANCEE | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/foreign-colleges-new-handbook-surveys-higher-education-in-70.html | Foreign Colleges; New Handbook Surveys Higher Education in 70 Countries | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/full-relief-demanded-liberals-ask-dewey-odwyer-to-order-rescinding.html | FULL RELIEF DEMANDED; Liberals Ask Dewey, O'Dwyer to Order Rescinding of Cuts | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-bus-line-in-brooklyn.html | New Bus Line in Brooklyn | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/20000-hollywood-gems-stolen.html | $20,000 Hollywood Gems Stolen | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/realty-men-promoted-by-east-orange-firm.html | Realty Men Promoted By East Orange Firm | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-threat-of-russias-snorkels-modern-submarines-of-german-design-a.html | The Threat of Russia's Snorkels; Modern submarines of German design are giving the Soviet a sea power she never had before. Russia's Snorkels | True | By Hanson W. Baldwin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dr-otto-dieckmann.html | DR. OTTO DIECKMANN | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/light-space-air.html | Light, Space, Air | True | By Edgar Kaufmann Jr. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/moholynagy-art-at-harvard.html | Moholy-Nagy Art at Harvard | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sale-of-equipment-for-isotopes-gains-facilities-for-using-research.html | SALE OF EQUIPMENT FOR ISOTOPES GAINS; Facilities for Using Research and Test Devices Installed in Thousands of Plants DEMAND FOR SAFEGUARDS Stainless Steel Is Found Ideal for Protection of Personnel From Radiation Danger Isotope Service Improved Construction Advantages | True | By Hartley W. Barclay | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/course-on-sports-opens-tomorrow-newspaper-writers-editors-to-meet.html | COURSE ON SPORTS OPENS TOMORROW; Newspaper Writers, Editors to Meet at Columbia for Discussions, Lectures | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bidault-pushing-for-new-cabinet-french-premier-aims-to-have-full.html | BIDAULT PUSHING FOR NEW CABINET; French Premier Aims to Have Full Slate Before Vote of Confidence on Tuesday | True | By Lansing Warren Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-york-riders-down-miami-139-miller-with-7-goals-leads-winning.html | NEW YORK RIDERS DOWN MIAMI, 13-9; Miller, With 7 Goals, leads Winning Attack-- N.Y.A.C. Trio Triumphs by 12-9 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/john-r-dunne.html | JOHN R. DUNNE | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/will-lecture-on-great-books.html | Will Lecture on 'Great Books' | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eastman-pays-for-ideas-employes-last-year-collected-191000-for.html | EASTMAN PAYS FOR IDEAS; Employes Last Year Collected $191,000 for Suggestions | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/a-clifford-shinkle-jr.html | A. CLIFFORD SHINKLE JR. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/issue-up-to-miners-if-they-fail-to-work-tomorrow-tafthartley-step.html | ISSUE UP TO MINERS; If They Fail to Work Tomorrow Taft-Hartley Step Is Held Certain 'NOD' FOR STRIKE IS SEEN Operators Hold U.M.W. Head Has Given the 'Wink' for a Titanic Test of Law Stock Pile at Low Level Operators Cite Field Reports LEWIS REJECTS BID FOR A COAL TRUCE Court's Judgment Recalled | True | By Joseph A. Loftus Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-gilbert-h-scribner.html | MRS. GILBERT H. SCRIBNER | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/strike-order-received.html | Strike Order Received | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/doris-lee-briggs-long-island-bride-wed-in-oyster-bay-reformed.html | DORIS LEE BRIGGS LONG ISLAND BRIDE; Wed in Oyster Bay Reformed Church at Brookville to Robert B. Hollister | True | Bradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/suzanne-d-noble-to-become-bride-senior-at-barnard-fiancee-of.html | SUZANNE D. NOBLE TO BECOME BRIDE; Senior at Barnard Fiancee of MacMillan Pringle, Exeter and Yale Graduate | True | Special to THE NEW YORK TIMES.Albert | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/carletta-showing-ridgewood-homes-north-jersey-builder-opens-two.html | CARLETTA SHOWING RIDGEWOOD HOMES; North Jersey Builder Opens Two Models--Sales Brisk at Other Projects | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fred-oscar-mayers.html | FRED OSCAR MAYERS | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eca-plans-for-europe-meet-strong-obstacles-dr-dirk-stikker.html | E.C.A. PLANS FOR EUROPE MEET STRONG OBSTACLES; DR. DIRK STIKKER | True | By Harold Callender Special To the New York Times.the New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/chandelier-sells-for-400.html | Chandelier Sells for $400 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-personeus-married-greenwich-girl-is-the-bride-of-william.html | MISS PERSONEUS MARRIED; Greenwich Girl Is the Bride of William Lionel Pott Jr. | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/italian-opera-film.html | ITALIAN OPERA FILM | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/jersey-bus-strike-ended.html | Jersey Bus Strike Ended | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/range-of-prices-narrow-in-cotton-trading-is-quiet-in-futures-and.html | RANGE OF PRICES NARROW IN COTTON; Trading Is Quiet in Futures and Close Is 3 Points Up to 1 Lower on Day | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/duke-downs-navy-6853-groat-registers-24-points-to-lead-blue-devil.html | DUKE DOWNS NAVY, 68-53; Groat Registers 24 Points to Lead Blue Devil Quintet | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/prices-of-grains-lose-some-ground-changes-are-small-in-chicago-in.html | PRICES OF GRAINS LOSE SOME GROUND; Changes Are Small in Chicago in Early Dip Following a Steady Opening | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/automobiles-dealers-atlantic-city-convention-to-seek-ways-to-combat.html | AUTOMOBILES; DEALERS; Atlantic City Convention to Seek Ways To Combat 'Bootlegging' of New Cars Used-Car Sales Bootlegged Models LIFE SPAN OF A CAR | True | By Bert Pierce | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/argo-village-to-expand-builders-to-meet-demand-for-homes-in-long.html | ARGO VILLAGE TO EXPAND; Builders to Meet Demand for Homes in Long Island | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/camden-naval-unit-wins-receives-forrestal-trophy-in-reserves.html | CAMDEN NAVAL UNIT WINS; Receives Forrestal Trophy in Reserves Competition | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/eichelgreen.html | Eichel--Green | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-garden-calendar.html | THE GARDEN CALENDAR-- | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sports-of-the-times-the-scooter-and-the-ol-perfesser-reflexes-of-a.html | Sports of the Times; The Scooter and the Ol' Perfesser Reflexes of a Cat Rhetorical Question Long-Awaited Excuse A Rapid Switch | True | By Arthur Daley | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/from-cooper-to-cable-to-cather.html | From Cooper to Cable to Cather | True | By Maxwell Geismar | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/riverdale-suites-taken-44-per-cent-of-462-apartments-rented-from.html | RIVERDALE SUITES TAKEN; 44 Per Cent of 462 Apartments Rented From Plans | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/to-mark-negro-history-week.html | To Mark Negro History Week | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/braille-registrants-sought.html | Braille Registrants Sought | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-and-out-of-books-best-sellers-first-person-plural-maughamania.html | IN AND OUT OF BOOKS; Best Sellers First Person Plural Maughamania Turkey Publishers' Row Potpourri Unmasked | True | By David Dempsey | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-first-americans.html | THE FIRST AMERICANS? | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sc-allyn-heads-community-chests-president-of-the-national-cash.html | S.C. ALLYN HEADS COMMUNITY CHESTS; President of the National Cash Register Co. Is Elected as Cincinnati Session Ends | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/scientist-takes-habit-dr-hamann-catholic-convert-joins-teaching.html | SCIENTIST TAKES HABIT; Dr. Hamann, Catholic Convert, Joins Teaching Brothers | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/roseborough-takes-louisiana-handicap.html | ROSEBOROUGH TAKES LOUISIANA HANDICAP | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/doubleday-estate-sold-property-at-mill-neck-li-bought-in-two-units.html | DOUBLEDAY ESTATE SOLD; Property at Mill Neck, L.I. Bought in Two Units | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/plant-erected-at-lodi-nj.html | Plant Erected at Lodi, N.J. | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-the-interest-of-unification-of-the-armed-forces.html | IN THE INTEREST OF UNIFICATION OF THE ARMED FORCES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/relay-skiers-keep-edge-jump-helps-them-stay-in-trim-for.html | RELAY SKIERS KEEP EDGE; Jump Helps Them Stay in Trim for Cross-Country Today | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/friends-and-neighbors.html | Friends and Neighbors | True | By Duncan Aikman | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/weeks-best-promotions-shirts-and-furniture-featured-in-list-of.html | WEEK'S BEST PROMOTIONS; Shirts and Furniture Featured in List of Offerings | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/van-deventerdoran.html | Van Deventer--Doran | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-yorkers-lead-in-bridge-tourney-lipton-pushes-ahead-in-life.html | NEW YORKERS LEAD IN BRIDGE TOURNEY; Lipton Pushes Ahead in Life Masters' Play--Goldstein First Among Seniors Result of "Unsystemic" Opening | True | By Albert H. Morehead | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-greenhouse-season-in-full-sunlight-one-method.html | THE GREENHOUSE SEASON; In Full Sunlight One Method | True | By Olive E. Allengottscho-Schleisner | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/widnall-favored-in-jersey-election-republicans-expected-to-keep.html | WIDNALL FAVORED IN JERSEY ELECTION; Republicans Expected to Keep Thomas Seat in House at Balloting Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dorothy-cole-wed-at-home.html | Dorothy Cole Wed at Home | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-clarence-holloway.html | MRS. CLARENCE HOLLOWAY | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gov-long-in-hospital-improves-after-suffering-heart-attack-while.html | GOV. LONG IN HOSPITAL; Improves After Suffering Heart Attack While Hunting | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/michigan-upsets-navy-matmen.html | Michigan Upsets Navy Matmen | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/flexibility-of-floor-plan-is-featured-in-westchester-colony-of-9990.html | Flexibility of Floor Plan Is Featured In Westchester Colony of $9,990 Homes | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/indias-output-mixed-in-1949-report-says.html | INDIA'S OUTPUT MIXED IN 1949, REPORT SAYS | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/5-in-check-fraud-facing-rearrest-bench-warrants-issued-after-lawyer.html | 5 IN CHECK FRAUD FACING REARREST; Bench Warrants Issued After Lawyer Reports to Court One Suspect Is Missing | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/sales-in-nations-department-stores-show-increase-during-latest-week.html | Sales in Nation's Department Stores Show Increase During Latest Week; New York Philadelphia Boston Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/treasure-chest-group-judgments-the-uses-of-illusion-the-right-word.html | Treasure Chest; Group Judgments The Uses of Illusion The Right Word | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/records-sonatas-two-for-violin-and-piano-by-prokofieff-group-from-a.html | RECORDS: SONATAS; Two for Violin and Piano by Prokofieff --Group From a Small Company Batch From Allegro | True | By Howard Taubman | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/hydrogen-bomb-poses-vast-military-problem-a-key-factor-in-the-hbomb.html | HYDROGEN BOMB POSES VAST MILITARY PROBLEM; A KEY FACTOR IN THE H-BOMB RACE--U.S. PRODUCTION NETWORK | True | By Hanson W. Baldwin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ohio-state-sinks-wisconsin-6147-buckeyes-now-hold-71-record-in-big.html | OHIO STATE SINKS WISCONSIN, 61-47; Buckeyes Now Hold 7-1 Record in Big Ten Basketball Race With Thrilling Victory Indiana Triumphs, 64--59 Illinois Beats Minnesota | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/england-victor-by-31.html | England Victor by 3-1 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/alms-race-urged-in-place-of-arms-rabbi-segal-would-promote-peace.html | ALMS RACE URGED IN PLACE OF ARMS; Rabbi Segal Would Promote Peace Movement--Warning Issued on 'Hell Bomb' Sees Idealist Derided Antidote to 'Hell Bomb' Tragic Expenditures Seen Truman-Stalin Talk Urged Redemption Seen in War World Sabbath of Song | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/insurance-rates-cut-fire-premiums-on-jersey-homes-reduced-an.html | INSURANCE RATES CUT; Fire Premiums on Jersey Homes Reduced an Average of 5% | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/reginald-w-hartwell.html | REGINALD W. HARTWELL | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/despondent-youth-ends-life.html | Despondent Youth Ends Life | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-marcia-smith-to-be-a-june-bride-graduate-of-edgewood-park-is.html | MISS MARCIA SMITH TO BE A JUNE BRIDE; Graduate of Edgewood Park Is Engaged to James Metcalf Jenkins, A.A.F. Veteran | True | Ruth AndruSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/muccio-leaves-for-bangkok.html | Muccio Leaves for Bangkok | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/loughlin-annexes-laurels-in-track-leaping-to-a-new-record-at.html | LOUGHLIN ANNEXES LAURELS IN TRACK; LEAPING TO A NEW RECORD AT INTERSCHOLASTIC GAMES | True | By William J. Briordythe New York Times | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/aba-parley-opens-tomorrow.html | A.B.A. Parley Opens Tomorrow | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/j-earle-thomson-educator-64-dead-former-principal-of-schools-in.html | J. EARLE THOMSON, EDUCATOR, 64, DEAD; Former Principal of Schools in Jersey Communities Once Taught at N.Y.U. | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/as-alec-waugh-likes-it.html | As Alec Waugh Likes It | True | By Ralph Thompson | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nadine-conner-sings-two-leads-same-day-twoaday-in-opera.html | NADINE CONNER SINGS TWO LEADS SAME DAY; TWO-A-DAY IN OPERA | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/vatican-aloofness-disturbing-spain-foreign-ministers-failure-to-get.html | VATICAN ALOOFNESS DISTURBING SPAIN; Foreign Minister's Failure to Get Concordat Causes Gossip That He Will Be Replaced | True | By Sim Pope Brewer Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bonn-plans-drive-on-dollar-earning-will-subsidize-a-new-agency-with.html | BONN PLANS DRIVE ON DOLLAR EARNING; Will Subsidize a New Agency With Office in U.S. to Spur Industrial Exports Here | True | By Jack Raymond Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/violinist-and-composer.html | VIOLINIST AND COMPOSER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-joan-baker-is-wed-in-chapel-fifth-ave-presbyterian-is-the.html | MISS JOAN BAKER IS WED IN CHAPEL; Fifth Ave. Presbyterian Is the Scene of Her Marriage to John W. Shepardson | True | The New York Times Studio | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/joan-periman-wed-in-paris.html | Joan Periman Wed in Paris | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/winter-blooms-that-have-brought-a-foretaste-of-spring.html | WINTER BLOOMS THAT HAVE BROUGHT A FORETASTE OF SPRING | True | J. Horace McFarland | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/champions-need-funds-us-four-hasnt-enough-to-ship-sled-back-to-lake.html | CHAMPIONS NEED FUNDS; U.S. Four Hasn't Enough to Ship Sled Back to Lake Placid | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fashion-research-is-held-neglected-womens-wear-manufacturer-urged.html | FASHION RESEARCH IS HELD NEGLECTED; Women's Wear Manufacturer Urged to Consult Consumer on Style, Color and Length Preponderance of Demand | True | By Herbert Koshetz | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/candell-picks-committee-heads.html | Candell Picks Committee Heads | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/paraplegic-five-to-play-touring-coast-team-to-appear-in-3-games.html | PARAPLEGIC FIVE TO PLAY; Touring Coast Team to Appear in 3 Games Here This Week | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/warren-e-copeland.html | WARREN E. COPELAND | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/jaffafeinberg.html | Jaffa--Feinberg | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rare-incunabula-offered-for-sale-books-printed-in-italy-in-1480s.html | RARE INCUNABULA OFFERED FOR SALE; Books Printed in Italy in 1480's and Manuscripts of Luther, Melancthon, Are Items Casket Made for Sultan | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/koreans-fire-on-tanker-soviet-ship-shows-colors-only-after-warning.html | KOREANS FIRE ON TANKER; Soviet Ship Shows Colors Only After Warning Shot | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wars-smell-and-taste.html | War's Smell and Taste | True | By Herbert F. West | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/electric-shavers-sought.html | Electric Shavers Sought | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mexicans-hail-windsors-guests-of-robert-r-young-are-greeted-in.html | MEXICANS HAIL WINDSORS; Guests of Robert R. Young Are Greeted in Monterrey | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/british-peer-and-his-bride-in-washington.html | BRITISH PEER AND HIS BRIDE IN WASHINGTON | True | The New York Times (Washington Bureau) | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/notes-from-london-political-factors-affect-film-industry-affairs.html | NOTES FROM LONDON; Political Factors Affect Film Industry Affairs Exhibitors Opinion Entertainment Tax Now Shooting Pacer | True | By Stephen Watts | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/princeton-teams-excel-tigers-beat-penn-in-swimming-and-wrestling.html | PRINCETON TEAMS EXCEL; Tigers Beat Penn in Swimming and Wrestling Events | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/help-to-disabled-beyond-politics-dr-rusk-in-un-broadcast-stresses.html | HELP TO DISABLED BEYOND 'POLITICS; Dr. Rusk, in U.N. Broadcast, Stresses Basic Aspects of Rehabilitation Work | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/heusner-betters-record.html | Heusner Betters Record | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/red-scare-stirs-mississippi-legislature-student-member-sees-schools.html | Red Scare Stirs Mississippi Legislature; Student Member Sees Schools 'Infested' | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/34455-take-exams-for-1500-city-jobs.html | 34,455 TAKE EXAMS FOR 1,500 CITY JOBS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/water-workers-threaten-strike.html | Water Workers Threaten Strike | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/cornell-five-easily-conquers-penn-5435-moves-into-first-place-in.html | Cornell Five Easily Conquers Penn, 54-35, Moves Into First Place in Eastern League; CORNELL TOPS PENN AND LEADS LEAGUE Penn Cuts the Margin | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/rezoning-sought-to-legalize-stores-planning-body-to-look-into-the.html | REZONING SOUGHT TO LEGALIZE STORES; Planning Body to Look Into the Invasion of 'Residential' Central Park South Street Store Plan Favored Brother's Role Cited | True | By Joseph C. Ingraham | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-avery-to-discuss-tito.html | Miss Avery to Discuss Tito | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/secret-trial-hinted-at.html | Secret Trial Hinted At | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/listing-of-numerous-viruses-points-to-victory-over-polio-worldwide.html | Listing of Numerous Viruses Points to Victory Over Polio; World-Wide 'Fingerprinting' Now Going On With Completion in Two Years Likely Number of Viruses Unknown Inherited Antibodies Disappear | True | By Howard A. Rusk, M.d. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/tall-apartments-for-1118-families-opening-in-the-bronx.html | TALL APARTMENTS FOR 1,118 FAMILIES OPENING IN THE BRONX | True | Thomas Airviews | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/up-and-coming.html | UP AND COMING | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/7000-of-truck-cargo-stolen.html | $7,000 of Truck Cargo Stolen | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/authors-query.html | Author's Query | True | ROBERT E. FAULKENDER | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/plan-apartments-in-rahway.html | Plan Apartments in Rahway | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-water-situation.html | The Water Situation | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/australian-girl-runs-100-in-0108-marjorie-jackson-ties-world-mark.html | AUSTRALIAN GIRL RUNS 100 IN 0:10.8; Marjorie Jackson Ties World Mark as Her Nation Wins 4 Empire Games Tests Records Set in Two Sports Relay Mark Broken | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/washerabrams.html | Washer--Abrams | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/shrubs-among-alpines-as-a-framework.html | SHRUBS AMONG ALPINES; As a Framework | True | By Dorothy Ebel Hansell | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-reed-married-to-yale-graduate-christ-church-in-glen-ridge-is.html | MISS REED MARRIED TO YALE GRADUATE; Christ Church in Glen Ridge Is Setting for Her Wedding to R.M. Hollingshead 3d | True | Special to THE NEW YORK TIMES.Buschke | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/a-pioneer-in-fiction.html | A Pioneer In Fiction | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-simpson-wed-to-milford-haven-crowds-strain-police-lines-at-her.html | MRS. SIMPSON WED TO MILFORD HAVEN; Crowds Strain Police Lines at Her Marriage in Capital to Marquess, Cousin of King Park Filled to Capacity Two Attendants for Bride Arrival of Bridegroom | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/edward-q-jackson.html | EDWARD Q. JACKSON | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-edward-cunniffe.html | MRS. EDWARD CUNNIFFE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-fencepainting-device.html | New Fence-Painting Device | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/duff-hits-truman-on-bid-to-quit-gop-presidents-jesting-invitation.html | DUFF HITS TRUMAN ON BID TO QUIT G.O.P.; President's Jesting Invitation to Join Democrats Evokes Reply From Governor "Disagree With His Politics" Sees Socialistic Trend | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-diana-chapin-engaged-to-marry-vassar-graduate-to-be-bride-of.html | MISS DIANA CHAPIN ENGAGED TO MARRY; Vassar Graduate to Be Bride of Roderick MacLeish, Whose Novel Is Due in Summer TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES.Windsor Day | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mayor-due-back-at-desk-by-st-valentines-day.html | Mayor Due Back at Desk By St. Valentine's Day | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/canisius-five-upset-by-syracuse-5949.html | CANISIUS FIVE UPSET BY SYRACUSE, 59-49 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/the-eternal-promise.html | THE ETERNAL PROMISE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/princeton-six-on-top-85-defeats-dartmouth-first-time-since.html | PRINCETON SIX ON TOP, 8-5; Defeats Dartmouth First Time Since 1941--Weeden Excels | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/postal-strikers-in-greece-return.html | Postal Strikers in Greece Return | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/houses-in-queens-to-cover-5-blocks-builders-providing-1068-more.html | HOUSES IN QUEENS TO COVER 5 BLOCKS; Builders Providing 1,068 More Apartments in Forest Hills -- Other Suites Rising Renting Furnished Suites | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/chase-bank-official-in-madrid.html | Chase Bank Official in Madrid | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/stench-bomb-in-theatre-albee-playhouse-in-brooklyn-is-disrupted-by.html | STENCH BOMB IN THEATRE; Albee Playhouse in Brooklyn Is Disrupted by Fluid | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/myths-about-womens-colleges-they-are-neither-country-clubs-nor.html | Myths About Women's Colleges; They are neither 'country clubs' nor academic sweatshops and most of the grads do get married, a noted educator points out. Women's Colleges | True | By Milored McAfee Horton | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/red-cross-sunday-feb-26.html | 'Red Cross Sunday' Feb. 26 | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/3-units-take-over-for-uso.html | 3 Units Take Over for U.S.O. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/all-you-need-is-one-good-break.html | "ALL YOU NEED IS ONE GOOD BREAK" | True | John Bennewitz | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/aubrey-w-fitch-jr-weds-son-of-us-admiral-marries-maria-l-serra-in.html | AUBREY W. FITCH JR. WEDS; Son of U.S. Admiral Marries Maria L. Serra in Genoa | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/to-offer-appraisal-course.html | To Offer Appraisal Course | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/a-boys-shattered-world.html | A Boy's Shattered World | True | By Thomas Sugrue | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-george-a-schieren.html | MRS. GEORGE A. SCHIEREN | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/heads-instruction-unit-at-columbia-university.html | Heads Instruction Unit At Columbia University | True | Blackstone | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/john-m-cowell-sr.html | JOHN M. COWELL SR. | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-benjamin-thayer.html | MRS. BENJAMIN THAYER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/fp-warnes-have-daughter.html | F.P. Warnes Have Daughter | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/brooklyn-polo-club-defeats-smithtown.html | BROOKLYN POLO CLUB DEFEATS SMITHTOWN | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/american-league-dead-meeting-with-club-officials.html | AMERICAN LEAGUE DEAD MEETING WITH CLUB OFFICIALS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/joan-t-parsons-fiancee-green-mountain-alumna-to-be-wed-to-sidney-p.html | JOAN T. PARSONS FIANCEE; Green Mountain Alumna to Be Wed to Sidney P. Snyder Jr. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/growing-mushrooms-blossoms-for-arrangement-ventilation-not-drafts.html | GROWING MUSHROOMS; BLOSSOMS FOR ARRANGEMENT Ventilation, Not Drafts | True | By Mary C. Seckmanroche | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/germans-here-for-law-studies.html | Germans Here for Law Studies | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/news-of-tv-and-radio-effects-brewing-idea-cycle-course.html | NEWS OF TV AND RADIO; EFFECTS: BREWING: IDEA: CYCLE: COURSE: | True | By Sidney Lohman | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/japanese-to-visit-albany.html | Japanese to Visit Albany | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/alcoholic-counseling-plan-reduces-absenteeism-5.html | Alcoholic Counseling Plan Reduces Absenteeism 5% | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/dewey-to-speak-at-princeton.html | Dewey to Speak at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mrs-george-stroffolino.html | MRS. GEORGE STROFFOLINO | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/charles-h-thrall.html | CHARLES H. THRALL | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/james-d-mcallum.html | JAMES D. M'CALLUM | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/seton-hall-mermen-score.html | Seton Hall Mermen Score | True | | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/arabic-made-easy-a-simplified-alphabet-is-seen-as-the-means-of.html | Arabic Made Easy; A simplified alphabet is seen as the means of diminishing the Arabian illiteracy rate. | True | By Mary Dick | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/10000-bequest-declined-by-alcoholics-anonymous.html | $10,000 Bequest Declined By Alcoholics Anonymous | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-jonas-heard-in-piano-program-she-interprets-kinderscenen-by.html | MISS JONAS HEARD IN PIANO PROGRAM; She Interprets 'Kinderscenen' by Schumann, 2 Beethoven Works and Chopin Group | True | By Olin Downes | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nebraska-track-victor.html | Nebraska Track Victor | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/midshipman-to-wed-rosamond-marshall.html | MIDSHIPMAN TO WED ROSAMOND MARSHALL | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/freeport-concert-today.html | Freeport Concert Today | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ilse-koch-hospital-bound-pretrial-mental-observation-is-ordered-for.html | ILSE KOCH HOSPITAL BOUND; Pre-Trial Mental Observation Is Ordered for Accused | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/everett-strupper.html | EVERETT STRUPPER | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/contempt-penalty-backed-in-red-case-government-calls-on-appeals.html | CONTEMPT PENALTY BACKED IN RED CASE; Government Calls on Appeals Court to Uphold Power of Medina to Protect Justice Pattern Seen in Conduct | True | By Russell Porter | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/holy-cross-routs-brown-unbeaten-crusader-five-takes-seventeenth-in.html | HOLY CROSS ROUTS BROWN; Unbeaten Crusader Five Takes Seventeenth in Row, 83-39 | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/new-picture-lockets-offered.html | New 'Picture' Lockets Offered | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/bank-clerk-here-kills-3-in-florida-yonkers-man-is-suicide-under.html | BANK CLERK HERE KILLS 3 IN FLORIDA; Yonkers Man is Suicide Under Truck After Slaying Ill Wife, Her Sister and Mother | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/in-brief-general-books-photo-realism-political-handbook-crutch-for.html | In Brief: General Books; Photo Realism Political Handbook Crutch for Thespis French Master The Land Fighters Safari | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/brannan-draws-fire-of-gop-on-potatoes.html | BRANNAN DRAWS FIRE OF G.O.P. ON POTATOES | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/around-the-garden-soil-treatment-lawns-in-winter-first-of-the.html | AROUND THE GARDEN; Soil Treatment Lawns in Winter First of the Shrubs Seed Progress Another Midget Vegetable New Book | True | By Dorothy H. Jenkinsj. Horace McFarland | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/red-sox-get-college-hurler.html | Red Sox Get College Hurler | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/usviet-nam-tie-is-due-this-week-washington-also-to-recognize-laos.html | U.S.-VIET NAM TIE IS DUE THIS WEEK; Washington Also to Recognize Laos and Cambodia After Like Step by British | True | By Walter H. Waggoner Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/miss-simmons-wed-to-former-captain-gowned-in-white-silk-at-her.html | MISS SIMMONS WED TO FORMER CAPTAIN; Gowned in White Silk at Her Marriage in Greenwich to Claude Douthit Jr. THEIR NUPTIALS HELD | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/portland-high-clips-record.html | Portland High Clips Record | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/nuptials-are-held-for-helen-f-gilt-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR HELEN F. GILT; She Is Escorted by Father at Marriage to Richard Ehrlich at St. Bartholomew's | True | Bradford Bachrach | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/youngnevins.html | Young--Nevins | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/virginia-roberts-wed-in-scarsdale-married-at-her-parents-home-to.html | VIRGINIA ROBERTS WED IN SCARSDALE; Married at Her Parents' Home to Richard Emery, Air Pilot in Navy During the War | True | Jay Te WinburnSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ohayermcmahon.html | O'Hayer--McMahon | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/effort-to-control-atom-is-given-new-impetus-administration.html | EFFORT TO CONTROL ATOM IS GIVEN NEW IMPETUS; Administration Criticized for Failure To Restudy the Problem Declines to Comment Unprecedented Situation Case of the Russians Wrong Interpretation Time for a New Look | True | By James Reston Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/tally-in-ussr-above-200000000-soviet-population-is-increasing-by.html | TALLY IN U.S.S.R. ABOVE 200,000,000; Soviet Population Is Increasing by More Than 1,000,000 a Year, Data Indicate Urban Increase Marked Stalingrad's Position | True | By Harry Schwartz | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/of-human-welfare-and-pasteur-both-a-great-scientist-and-crusader-he.html | OF HUMAN WELFARE AND PASTEUR; Both a Great Scientist and Crusader, He Pushed Back the Frontiers of Death Welfare And Pasteur | True | By Selman A. WaksmanIllustration For (LOUIS PASTEUR.) | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/guam-faces-food-crisis-recent-typhoon-wrecked-most-of-the-islands.html | GUAM FACES FOOD CRISIS; Recent Typhoon Wrecked Most of the Island's Agriculture | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/wholesale-market-in-apparel-inactive.html | WHOLESALE MARKET IN APPAREL INACTIVE | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/refuses-stay-for-perez-supreme-court-justice-jackson-denies-new.html | REFUSES STAY FOR PEREZ; Supreme Court Justice Jackson Denies New York Slayer's Plea | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/soviet-again-seen-ready-for-us-talk-some-diplomats-say-moscow-would.html | SOVIET AGAIN SEEN READY FOR U.S. TALK; Some Diplomats Say Moscow Would Now, as for a Year Past, Confer on Atom SOVIET AGAIN SEEN READY FOR TALKS The Soviet's Scientific Pace | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/south-african-strikes-at-press.html | South African Strikes at Press | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gehrmann-breaks-record-for-mile-sets-meet-mark-of-4127-in-michigan.html | GEHRMANN BREAKS RECORD FOR MILE; Sets Meet Mark of 4:12.7 in Michigan State Relays to Score by 100 Yards | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/security-reserve-not-a-trust-fund-brookings-study-holds-that-oasi.html | SECURITY RESERVE NOT A 'TRUST FUND'; Brookings Study Holds That O.A.S.I. Accumulation Should Not Be So Considered 'INVESTMENTS ARE CITED Holdings of U.S. Securities Not Source of 'Earnings' but Only Are Promises to Repay Study Discusses Cost SECURITY RESERVE NOT A 'TRUST FUND' | True | By Godfrey N. Nelson | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/levysiegel.html | Levy--Siegel | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/white-sox-release-surkont.html | White Sox Release Surkont | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/he-has-an-allergy-to-thinking-but-phil-harris-fools-both-the.html | HE HAS AN ALLERGY TO THINKING; But Phil Harris Fools Both the Experts And Benny "Even a Seal" Corn Bread | True | By Val Adams | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/leon-bendel.html | LEON BENDEL | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mary-machlup-to-be-wed-art-student-fiancee-of-alan-w-postlethwaite.html | MARY MACHLUP TO BE WED; Art Student Fiancee of Alan W. Postlethwaite of England | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/chinese-aide-quits-delegation-at-un-assistant-to-nationalist-chief.html | CHINESE AIDE QUITS DELEGATION AT U.N.; Assistant to Nationalist Chief of Mission in Confidential Post May Return Home | True | By A.m. Rosenthal Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/part-of-1068family-project-for-forest-hills.html | PART OF 1,068-FAMILY PROJECT FOR FOREST HILLS | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/mission-secretary-resigns.html | Mission Secretary Resigns | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/navy-solemnly-outlaws-its-slang-too-belittling.html | Navy Solemnly Outlaws Its Slang; Too Belittling | True | By the United Press. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/gives-views-on-alleged-atom-spy-groves-blames-the-british-in-atom.html | GIVES VIEWS ON ALLEGED ATOM SPY; Groves Blames the British In Atom Secrets Spy Case Fuchs in First Continent Groves Blames British in Atom Spy Case Access to Data Noted Suspicions Never Aroused | True | By Harold B. Hinton Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/woman-aide-quits-britain-in-prague-shift-to-communism-is-made-by.html | WOMAN AIDE QUITS BRITAIN IN PRAGUE; Shift to Communism Is Made by British Council Medical Expert in Czech Capital | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/emilie-c-holmes-rf-stahl-marry-ymca-aide-becomes-bride-of-chemical.html | EMILIE C. HOLMES, R.F. STAHL MARRY; Y.M.C.A. Aide Becomes Bride of Chemical Engineer in the Morrow Church, Maplewood | True | Special to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/more-home-owners-adopt-panel-heating.html | MORE HOME OWNERS ADOPT PANEL HEATING | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/susquehanna-in-the-black.html | Susquehanna in the Black | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/open-winter-aids-smoke-rise-colony-18-new-homes-now-in-progress-in.html | OPEN WINTER AIDS SMOKE RISE COLONY; 18 New Homes Now in Progress in Club-Plan Community at Kinnelon, N.J. | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/capetown-greets-the-liner-caronia-extends-royal-welcome-as-the-ship.html | CAPETOWN GREETS THE LINER CARONIA; Extends Royal Welcome as the Ship Completes 1 st Quarter of Superluxury Cruise | True | By G.h. Archambault Special To the New York Times. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/marie-g-tobin-wed-to-john-h-carroll.html | MARIE G. TOBIN WED TO JOHN H. CARROLL | True | Turi-Larkin | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/random-notes-about-people-and-pictures-jed-harris-to-direct-filmof.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Jed Harris to Direct Film--Of Bogart And Bacall--Sequel to 'Two Jima' B AND B: SEQUEL: BONANZA: | True | By A.h. Weiler | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/ann-distler-engaged-to-william-brown-2d.html | ANN DISTLER ENGAGED TO WILLIAM BROWN 2d | True | HesslerSpecial to THE NEW YORK TIMES. | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/congress-pushes-wider-tax-slash-house-committee-democrats-join.html | CONGRESS PUSHES WIDER TAX SLASH; House Committee Democrats Join Republicans in a 'Drive to Cut More Excises CONGRESS PUSHES WIDER TAX SLASH Theatre Tax Action Sought | True | By John D. Morris Special To the New York Times. | | C1B 230052 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/william-a-oconnor.html | WILLIAM A. O'CONNOR | True | | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/he-sings-well-but-moans-about-the-weather-cosmopolite-wants-to.html | HE SINGS WELL BUT MOANS ABOUT THE WEATHER; Cosmopolite Wants to Travel | True | By Harold C. Schonberg | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/now-h-plus-a-key-factorsas-the-atomic-issues-become-more-insistent.html | Now H Plus A; KEY FACTORS--AS THE ATOMIC ISSUES BECOME MORE INSISTENT AND PERPLEXING | True | International News, Harris & Ewing, The New York Times, J.E. Westcott | | C1B 230052 | |
| 1950-02-05 | 1950-02-05 | https://www.nytimes.com/1950/02/05/archives/pleasantville-home-is-sold.html | Pleasantville Home Is Sold | True | | | C1B 230052 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/yeshiva-supported-on-medical-school.html | YESHIVA SUPPORTED ON MEDICAL SCHOOL | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/tax-system-found-unfair-to-stocks-study-of-returns-shows-small.html | TAX SYSTEM FOUND UNFAIR TO STOCKS; Study of Returns Shows Small Holders Are Penalized Most, Prof. W.L. Crum Says | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/jersey-democrats-ask-publics-views.html | JERSEY DEMOCRATS ASK PUBLIC'S VIEWS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/7-furniture-makers-get-du-pont-designs.html | 7 FURNITURE MAKERS GET DU PONT DESIGNS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/apartment-sold-on-east-40th-st-50family-building-under-new-control.html | APARTMENT SOLD ON EAST 40TH ST.; 50-Family Building Under New Control After 27 Years-- Other City Deals | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/soviet-zone-minister-flees.html | Soviet Zone Minister Flees | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mexico-five-beaten-6558.html | Mexico Five Beaten, 65-58 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/union-denies-communism-foodtobacco-group-asks-cio-to-dismiss.html | UNION DENIES COMMUNISM; Food-Tobacco Group Asks C.I.O. to Dismiss Charges | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/edgar-boles-dies-reinsurance-head-chairman-of-general-corp-and-its.html | EDGAR BOLES DIES; REINSURANCE HEAD; Chairman of General Corp. and Its Fire Affiliate Was Leader in Post-Graduate Hospital | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/heart-study-fund-established.html | Heart Study Fund Established | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/amsterdam-hails-stikker-in-oeec-sees-new-political-director-favored.html | AMSTERDAM HAILS STIKKER IN O.E.E.C.; Sees New Political Director, Favored by British, as More Likely to Bridge Gap | True | By Paul Catz Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/directs-whisky-bottling-for-park-tilford-inc.html | Directs Whisky Bottling For Park & Tilford, Inc. | True | Kaufman | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mrs-robert-p-resch.html | MRS. ROBERT P. RESCH | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/land-of-2500000-planned-by-israel-development-project-calls-for.html | LAND OF 2,500,000 PLANNED BY ISRAEL; Development Project Calls for Redistributing Population and for New Negeb Towns | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/koppers-earnings-down-years-net-drops-35-per-cent-to-level-of-403-a.html | KOPPERS EARNINGS DOWN; Year's Net Drops 35 Per Cent, to Level of $4.03 a Share | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/aid-on-war-claims-benefits.html | Aid on War Claims Benefits | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fdic-reports-full-coverage-96.html | F.D.I.C. REPORTS FULL COVERAGE 96% | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/vote-trends-guide-londons-markets-sensitivity-to-political-winds.html | VOTE TRENDS GUIDE LONDONS MARKETS; Sensitivity to Political Winds Reflected as Campaign Blows Hot and Cold BORROWERS ON THE MOVE Small Rush Develops in New Capital Issues, With Some at Higher Interest Rates | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/giants-home-dates-dodgers-home-dates.html | Giants' Home Dates; Dodgers' Home Dates | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fireman-hurt-as-stairs-fall.html | Fireman Hurt as Stairs Fall | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/un-council-to-hear-report-on-kashmir.html | U.N. COUNCIL TO HEAR REPORT ON KASHMIR | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/screen-writers-honor-4-pictures-all-the-kings-men-letter-to-three.html | SCREEN WRITERS HONOR 4 PICTURES; 'All the King's Men,' 'Letter to Three Wives,' 'On the Town' and 'Yellow Sky' Named | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/shipping-news-and-notes-international-seamens-recreation-group.html | Shipping News and Notes; International Seamen's Recreation Group Seeks Vacant Lot Here for Sports | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/abroad-hints-of-a-new-soviet-peace-offensive.html | Abroad; Hints of a New Soviet Peace Offensive | True | By Anne O'Hare McCormick | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/de-coppets-zotom-larchmont-victor-annexes-two-of-six-races-to-top.html | DE COPPET'S ZOTOM LARCHMONT VICTOR; Annexes Two of Six Races to Top Dinghy Point Scoring -- Donovan Boat Next | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/disabled-ships-on-way-to-port.html | Disabled Ships on Way to Port | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mrs-joseph-l-ramirez.html | MRS. JOSEPH L. RAMIREZ | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/petina-alvary-sing-in-rosenkavalier.html | PETINA, ALVARY SING IN 'ROSENKAVALIER' | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/laubscher-corp-formed-takes-over-as-representative-of-swiss.html | LAUBSCHER CORP. FORMED; Takes Over as Representative of Swiss Manufacturer | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/governor-ek-long-improves.html | Governor E.K. Long Improves | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/city-vote-worries-british-laborites-crier-tells-london-of-kings.html | CITY VOTE WORRIES BRITISH LABORITES; CRIER TELLS LONDON OF KINGS PROCLAMATION | True | By Raymond Daniell Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/own-plants-meet-french-oil-needs-refining-capacity-expanded.html | OWN PLANTS MEET FRENCH OIL NEEDS; Refining Capacity Expanded Sharply-- Withdrawal of E.R.P. Aid in 1952 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/letters-to-the-times-making-hbomb-discussed-developing-weapons-of.html | Letters to The Times; Making H-Bomb Discussed Developing Weapons of Understanding and Cooperation Urged | True | HELEN P. TEWKSBURY. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/warnerhudnut-to-build-in-west.html | Warner-Hudnut to Build in West | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/berlin-communists-foiled-in-invasion-of-french-sector-police-bar.html | BERLIN COMMUNISTS FOILED IN 'INVASION' OF FRENCH SECTOR; Police Bar Group Seeking to Occupy Mercedes Palast Until Leader's Speech ACT LINKED TO TRUCK JAM Schumacher Asks the West for Tanks and Troops to Curb Future Red Pressure | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/hungary-norway-sign-accord.html | Hungary, Norway Sign Accord | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/4-countries-tied-in-credit-ratings-panama-dominican-republic-cuba.html | 4 COUNTRIES TIED IN CREDIT RATINGS; Panama, Dominican Republic, Cuba and Haiti in Lead for Collections Also | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/vincent-james-verdi.html | VINCENT JAMES VERDI | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/4-german-teachers-due-women-will-study-our-ways-marshall-plan-is.html | 4 GERMAN TEACHERS DUE; Women Will Study Our Ways-- Marshall Plan Is Sponsor | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/by-winston-churchill-the-second-world-war-installment-10-crete-the.html | By Winston Churchill: The Second World War; INSTALLMENT 10--CRETE: THE ADVENT | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/manhasset-regatta-canceled.html | Manhasset Regatta Canceled | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/plea-for-uniting-world-dr-penner-says-faith-must-bridge-east-and.html | PLEA FOR UNITING WORLD; Dr. Penner Says Faith Must Bridge East and West | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/details-disclosed-in-tugboat-accord-pension-fund-appears-main-point.html | DETAILS DISCLOSED IN TUGBOAT ACCORD; Pension Fund Appears Main Point Won by Union-- Contract Effective Soon | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/donelandoherty.html | Donelan--Doherty | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/stiffer-stand-in-asia-urged-on-us-chiefs.html | STIFFER STAND IN ASIA URGED ON U.S. CHIEFS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-iraqi-cabinet-formed-by-suwaidi.html | NEW IRAQI CABINET FORMED BY SUWAIDI | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/us-bobsled-team-keeps-world-title-benham-quartet-sets-record-to.html | U.S. BOBSLED TEAM KEEPS WORLD TITLE; Benham Quartet Sets Record to Beat Swiss No. 1 Crew on Icy Run in Italy | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ray-blum-annexes-skating-laurels-takes-north-american-senior-title.html | RAY BLUM ANNEXES SKATING LAURELS; Takes North American Senior Title in Pittsfield Meet-- Betty Mitchell Wins | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/september-lard-hits-a-new-seasonal-low-as-liquidation-export-apathy.html | September Lard Hits a New Seasonal Low As Liquidation, Export Apathy Cut Prices | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/committee-calls-ftc-ineffective-heads-new-company.html | COMMITTEE CALLS F.T.C. INEFFECTIVE; HEADS NEW COMPANY | True | By C.p. Trussell Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/puerto-rico-federation-in-cio.html | Puerto Rico Federation in C.I.O. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/tops-riverside-fleet.html | Tops Riverside Fleet | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/miss-matilda-d-brown.html | MISS MATILDA D. BROWN | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/blum-prieto-deny-letter.html | Blum, Prieto Deny Letter | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/two-to-lecture-of-princeton.html | Two to Lecture of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/colombian-ships-report-increase.html | Colombian Ships Report Increase | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/slow-pay-accounts-still-pose-problem.html | SLOW PAY ACCOUNTS STILL POSE PROBLEM | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/for-the-red-cross.html | FOR THE RED CROSS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/to-visit-republicans-in-capital.html | To Visit Republicans in Capital | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/48-clothing-makers-arrive-from-sweden.html | 48 CLOTHING MAKERS ARRIVE FROM SWEDEN | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/talk-of-inevitable-war-scored.html | Talk of Inevitable War Scored | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/tracy-starts-two-scholarships.html | Tracy Starts Two Scholarships | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/actors-guild-to-see-play-friday.html | Actors Guild to See Play Friday | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/joan-sternrich-is-wed-bride-of-alfred-rosener-jr-in-hampshire-house.html | JOAN STERNRICH IS WED; Bride of Alfred Rosener Jr. in Hampshire House Cottage | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/john-e-long.html | JOHN E. LONG | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/norwegian-takes-world-skijumping-title-relay-team-honors-go-to.html | Norwegian Takes World Ski-Jumping Title; Relay Team Honors Go to Sweden; Honor for a Champion | True | By Frank Elkins Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/youths-held-as-burglars-thefts-from-homes-and-autos-in-bronx-laid.html | YOUTHS HELD AS BURGLARS; Thefts From Homes and Autos in Bronx Laid to Three | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/brinton-checks-mateer-takes-deforesttyler-squash-racquets-tourney.html | BRINTON CHECKS MATEER; Takes DeForest-Tyler Squash Racquets Tourney Final | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pressure-on-hong-kong.html | PRESSURE ON HONG KONG | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/water-crisis-seen-as-loss-continues-second-days-drop-in-supply-laid.html | WATER CRISIS SEEN AS LOSS CONTINUES; Second Day's Drop in Supply Laid to Waste and Cold-- Officials Beg for Saving | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/buick-sales-set-record-production-figures-for-january-47year-high.html | BUICK SALES SET RECORD; Production Figures for January 47-Year High for Month | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/wonders-of-a-city-turn-into-life-job-man-not-interested-in-sights.html | WONDERS OF A CITY TURN INTO LIFE JOB; Man 'Not Interested in Sights' Makes a Profession Out of Seeing New York | True | The New York Times | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/samuel-d-capen-jr.html | SAMUEL D. CAPEN JR. | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/august-larsen.html | AUGUST LARSEN | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/norway-sweeps-title-skating.html | Norway Sweeps Title Skating | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cyprus-disturbed-by-issue-of-union-island-is-restive-with-greeks.html | CYPRUS DISTURBED BY ISSUE OF 'UNION'; Island Is Restive, With Greeks Pressing to Join Athens and British Firmly Opposed | True | By A.c Sedgwick Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/lennen-mitchell-names-vice-president-for-copy.html | Lennen & Mitchell Names Vice President for Copy | True | Weber | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/grain-prices-drop-with-liquidations-some-corn-and-wheat-all-rye.html | GRAIN PRICES DROP WITH LIQUIDATIONS; Some Corn and Wheat, All Rye Deliveries at Season Lows --Foreign Demand Off | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bergman-annexes-crown-british-table-tennis-star-tops-soos-in-world.html | BERGMAN ANNEXES CROWN; British Table Tennis Star Tops Soos in World Title Final | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pakistan-to-resume-south-african-trade.html | PAKISTAN TO RESUME SOUTH AFRICAN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/dr-slepian-gets-new-honor.html | Dr. Slepian Gets New Honor | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/formosa-executes-2-officers.html | Formosa Executes 2 Officers | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/italian-plywoods-find-market-here-light-product-of-dolomite-fir.html | ITALIAN PLYWOODS FIND MARKET HERE; Light Product of Dolomite Fir Offered--Furniture Samples Also to Be Shown in May | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/economics-and-finance-to-the-milleniumby-extrapolation.html | ECONOMICS AND FINANCE; To the Millenium--By Extrapolation | True | By Edward H. Collins | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/realty-bills-analyzed-new-york-board-cites-features-of-measures-at.html | REALTY BILLS ANALYZED; New York Board Cites Features of Measures at Albany | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/booksauthors.html | Books--Authors | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/george-h-howe.html | GEORGE H. HOWE | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/alexander-a-gagliardi.html | ALEXANDER A. GAGLIARDI | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fuchs-extradition-studied-in-capital-mcmahon-reveals-discussion-but.html | FUCHS EXTRADITION STUDIED IN CAPITAL; McMahon Reveals Discussion, but Says Committee Counsel Doubts Its Feasibility TREATY TERMS ARE CITED Alleged Atomic Spy for Russia Is British Subject and 'Still Under Trial' in England | True | By Jay Walz Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-peace-policy-urged-on-truman-159-citizens-in-letter-ask-for.html | NEW PEACE POLICY URGED ON TRUMAN; 159 Citizens in Letter Ask for Halting of the Economic Conflict and Arms Race | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/chandler-approves-pirates-signing-of-100000-bonus-high-school.html | Chandler Approves Pirates' Signing of $100,000 Bonus High School Pitcher; NO RULE VIOLATED, COMMISSIONER SAYS Pittsburgh Club Absolved of Any Irregularity in Deal With Pettit, Coast Star JUBILEE PLANS ARE SET Executive Council Votes Fund of $80,000 for Festivities -- Giants Opener April 18 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-friends-give-2-piano-quartets-hortense-monath-is-soloist-in.html | NEW FRIENDS GIVE 2 PIANO QUARTETS; Hortense Monath Is Soloist in Mozart G. Minor and Brahms A Major Works | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/phoebe-b-fox-married-student-at-nyu-becomes-the-bride-of-ronald-l-b.html | PHOEBE B. FOX MARRIED; Student at N.Y.U. Becomes the Bride of Ronald L. Biscow | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/spanish-woman-beatified-founder-of-order-dedicated-to-poor-is.html | SPANISH WOMAN BEATIFIED; Founder of Order Dedicated to Poor Is Honored in Rome | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/affection-held-vital-to-religion.html | Affection Held Vital to Religion | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/susan-zatz-becomes-bride.html | Susan Zatz Becomes Bride | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/news-of-food-herbs-common-and-rare-are-catalogued-with-the-foods.html | News of Food; Herbs, Common and Rare, Are Catalogued With the Foods They Enhance in Flavor | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/secrecy-trend-gains-recent-atomic-moves-seen-inimical-to-our-basic.html | Secrecy Trend Gains; Recent Atomic Moves Seen Inimical to Our Basic Concepts | True | By Hanson W. Baldwin | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/winifred-hadden-fiancee-betrothed-to-david-w-lennihan-both-attend.html | WINIFRED HADDEN FIANCEE; Betrothed to David W. Lennihan --Both Attend Stanford | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/dealer-quits-scores-atomic-towns-rule.html | DEALER QUITS, SCORES ATOMIC TOWN'S RULE | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/wings-rally-ties-ranger-sextet-55-detroit-makes-up-fourgoal-deficit.html | WINGS RALLY TIES RANGER SEXTET, 5-5; Detroit Makes Up Four-Goal Deficit Before 14,084 Fans --Gets 3 in Last Period | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/roger-wise-expert-on-radio-tubes-52.html | ROGER WISE, EXPERT ON RADIO TUBES, 52 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/this-weeks-crop-of-exhibitions-in-new-york-museums-and-galleries.html | This week's crop of exhibitions in New York museums and galleries features a loan exhibition at Knoedler's of Impressionist and Post-Impressionist painting and, at the Whitney Museum, a retrospective exhibition of work by Edward Hopper, opening on Friday. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ching-here-to-push-for-phone-peace-aides-will-give-data-as-union.html | CHING HERE TO PUSH FOR PHONE PEACE; Aides Will Give Data as Union Sticks to Strike Prediction-- Company in Sharp Attack | True | By Alexander Feinberg | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/roman-catholics-hail-bibles-truth-divine-inspiration-of-book-is.html | ROMAN CATHOLICS HAIL BIBLE'S TRUTH; Divine Inspiration of Book Is Emphasized by Father Donnellan at St. Patrick's | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/neighbors-finance-widows-air-trip-mrs-peiranos-christmas-gift-sends.html | NEIGHBORS FINANCE WIDOW'S AIR TRIP; Mrs. Peirano's Christmas Gift Sends Her Off to Ireland to See 100-Year-Old Father | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/exchange-seat-brings-51000.html | Exchange Seat Brings $51,000 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-clinic-for-children-those-with-special-disabilities-eligible.html | NEW CLINIC FOR CHILDREN; Those With Special Disabilities Eligible for Enrollment | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/canadiens-in-front-43-score-all-goals-in-2d-period-to-defeat-black.html | CANADIENS IN FRONT, 4-3; Score All Goals in 2d Period to Defeat Black Hawks | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/irans-shah-spurs-national-reforms-transferring-to-welfare-use-of.html | IRAN'S SHAH SPURS NATIONAL REFORMS; Transferring to Welfare Use of Once-Vast Imperial Fortune Stressed in an Interview HE SEEKS LAND DIVISION Agrarian and Constitutional Changes Impend--He Explains People's View of U.S. Aid | True | By Albion Ross Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/coaltown-at-132-in-handicap.html | Coaltown at 132 in Handicap | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/botany-expands-sports-line.html | Botany Expands Sports Line | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/postponing-asked-in-canal-toll-rise-maritime-group-here-proposes.html | POSTPONING ASKED IN CANAL TOLL RISE; Maritime Group Here Proposes Reallocating Defense and Commercial Vessel Costs | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/canadian-ue-pledges-aid.html | Canadian U.E. Pledges Aid | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cargo-ships-are-back-on-providence-run.html | CARGO SHIPS ARE BACK ON PROVIDENCE RUN | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/400000-set-to-quit-miners-discussing-latest-developments-in-coal.html | 400,000 SET TO QUIT; MINERS DISCUSSING LATEST DEVELOPMENTS IN COAL STRIKE | True | By A.h. Raskin Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bolivia-said-to-bar-a-communist-plot.html | BOLIVIA SAID TO BAR A COMMUNIST PLOT | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/movie-critics-give-awards-for-bests-screen-stars-after-receiving.html | MOVIE CRITICS GIVE AWARDS FOR 'BEST'S; SCREEN STARS AFTER RECEIVING AWARDS HERE | True | The New York Times | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/houston-theatre-fete-200-directors-to-attend-silver-jubilee-from.html | HOUSTON THEATRE FETE; 200 Directors to Attend Silver Jubilee From March 17 to 19 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/french-mayors-daughter-here-to-thank-americans.html | French Mayor's Daughter Here to Thank Americans | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ghosts-from-nuremberg.html | GHOSTS FROM NUREMBERG | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/soviet-tactics-in-berlin.html | SOVIET TACTICS IN BERLIN | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/renamed-to-antibias-unit.html | Renamed to Anti-Bias Unit | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/jack-bason.html | JACK BASON | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/american-trust-names-officer.html | American Trust Names Officer | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mrs-asher-rossetter.html | MRS. ASHER ROSSETTER | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/settlements-help-housing-projects-social-work-agencies-bring.html | SETTLEMENTS HELP HOUSING PROJECTS; Social Work Agencies Bring Organized Recreation to Public Projects Here | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/devaluation-aids-south-african-economy-local-currency-value-of-gold.html | Devaluation Aids South African Economy; Local Currency Value of Gold Output Rises | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/democracy-linked-to-christ.html | Democracy Linked to Christ | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/nuptials-of-doris-zolenge.html | Nuptials of Doris Zolenge | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/hilliard-family-tests-relief-diet-6-eat-a-month-for-96-save-28.html | Hilliard Family Tests Relief Diet; 6 Eat a Month for $96, 'Save' $28; WELFARE HEAD'S FAMILY EATING ON 'RELIEF FOOD BUDGET' | True | By Lucy Freeman | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pl-clark.html | P.L. CLARK | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/winifred-graham-author-of-88-books.html | WINIFRED GRAHAM, AUTHOR OF 88 BOOKS | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/monarchists-send-note.html | Monarchists Send Note | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/warburg-decries-fear-lays-negative-foreign-policy-to-dread-of-war.html | WARBURG DECRIES FEAR; Lays Negative Foreign Policy to Dread of War | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/rev-wf-hoffman-58-haverstraw-rector.html | REV. W.F. HOFFMAN, 58, HAVERSTRAW RECTOR | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/higher-fruit-prices-seen-farm-department-lists-oranges-grapefruit.html | HIGHER FRUIT PRICES SEEN; Farm Department Lists Oranges, Grapefruit, Apples, Pears | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/goldsteintrosch.html | Goldstein--Trosch | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/adopted-americans.html | ADOPTED AMERICANS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/peril-in-worship-of-science-cited-dr-bonnell-holds-church-is-only.html | PERIL IN WORSHIP OF SCIENCE CITED; Dr. Bonnell Holds Church Is Only Hope of Averting Onset of Destruction | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/dominican-balance-up-republics-trade-total-for-1949-third-highest.html | DOMINICAN BALANCE UP; Republic's Trade Total for 1949 Third Highest in Its History | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/coulbournike.html | Coulbourn--Ike | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-women-voters.html | NEW WOMEN VOTERS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/most-rfv-j-odowd-auxiliary-bishop-42.html | MOST RFV. J. O'DOWD, AUXILIARY BISHOP, 42 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fabrics-emphasized-in-spring-shoe-show-evening-sandals-light-and.html | FABRICS EMPHASIZED IN SPRING SHOE SHOW; EVENING SANDALS, LIGHT AND AIRY | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/millions-in-waste-charged-in-schooling-for-veterans-trumenrequested.html | Millions in Waste Charged In Schooling for Veterans; Trumen-Requested Report to Senate Group Says Many Institutions Set Up Since 1944 Exist Only to Share Federal Fund | True | By Benjamin Fine Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/aldens-to-open-two-new-stores.html | Aldens to Open Two New Stores | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/lukens-head-on-utility-boards.html | Lukens Head on Utility Boards | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/weeks-changes-in-cotton-small-final-prices-are-13-points-up-to-4.html | WEEK'S CHANGES IN COTTON SMALL; Final Prices Are 13 Points Up to 4 Down, With New Crop Making Best Showing | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/report-on-zionism-upheld-by-council-frischs-activities-criticized.html | REPORT ON ZIONISM UPHELD BY COUNCIL; Frisch's Activities Criticized and Defended in Debate-- Israel's Problems Cited | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/to-handle-eastern-sales-of-lever-bros-company.html | To Handle Eastern Sales Of Lever Bros. Company | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/soviet-bloc-pushes-drive-on-peasants-satellites-making-giant.html | SOVIET BLOC PUSHES DRIVE ON PEASANTS; Satellites Making Giant Strides in Eliminating Conservative Farmers From Land | True | By John MacCormac Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/warners-revive-silverman-movie-will-produce-mr-broadway-long.html | WARNERS REVIVE SILVERMAN MOVIE; Will Produce 'Mr. Broadway,' Long Postponed Biography of Late Editor of Variety | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/appointment-was-announced.html | Appointment Was Announced | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/philharmonic-plays-allmozart-concert.html | PHILHARMONIC PLAYS ALL-MOZART CONCERT | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/poles-vote-military-law-new-universal-service-based-on-lines-of.html | POLES VOTE MILITARY LAW; New Universal Service Based on Lines of Soviet Army | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-cartoner-is-adjustable.html | New Cartoner Is Adjustable | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bishop-weldons-consecration.html | Bishop Weldon's Consecration | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/events-today.html | Events Today | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/peiping-says-us-stalls-exit-denies-hindering-americans-in.html | PEIPING SAYS U.S. STALLS AIDES EXIT; Denies Hindering Americans in Leaving China--Charges Washington Regrets Order | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/miss-jean-r-myer-engaged-to-marry-philadelphia-girl-will-become.html | MISS JEAN R. MYER ENGAGED TO MARRY; Philadelphia Girl Will Become Bride of Samuel Alexander Tubman 4th of Baltimore | True | Bradford Bachrach | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/burr-the-patriot-honored-by-group-nine-meet-to-drink-toasts-on.html | 'BURR THE PATRIOT'' HONORED BY GROUP; Nine Meet to Drink Toasts on Birthday and Denounce 'That Scoundrel Hamilton' PLAN A MEMORIAL COIN In Fact, Members Hear, Only Slander Bars Colonel From Rank With Washington | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/debut-by-brooks-smith-texas-pianist-wins-approval-in-schubert.html | DEBUT BY BROOKS SMITH; Texas Pianist Wins Approval in Schubert, Schumann Works | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/church-cornerstone-laid.html | Church Cornerstone Laid | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/colombia-snares-fraud-counterfeit-travelers-checks-us-currency-lead.html | COLOMBIA SNARES FRAUD; Counterfeit Travelers' Checks, U.S. Currency Lead to Arrests | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mount-hermon-honors-moody.html | Mount Hermon Honors Moody | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/notable-letters-on-display-today-150-on-clay-papyrus-and-paper.html | NOTABLE LETTERS ON DISPLAY TODAY; 150 on Clay, Papyrus and Paper Begin 10-Weak Exhibition in Morgan Library | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/british-soccer-standings.html | British Soccer Standings | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/torpedoes-top-hawk-six-30.html | Torpedoes Top Hawk Six, 3-0 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/investor-purchases-bronx-store-center.html | INVESTOR PURCHASES BRONX STORE CENTER | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/chicago-fair-progresses-first-us-international-event-assured-wide.html | CHICAGO FAIR PROGRESSES; First U.S. International Event Assured Wide Participation | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/take-top-posts-in-american-enka-corp.html | TAKE TOP POSTS IN AMERICAN ENKA CORP. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/crown-to-close-decatur-plant.html | Crown to Close Decatur Plant | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/miss-helen-d-plyler-fiancee-of-physician.html | MISS HELEN D. PLYLER FIANCEE OF PHYSICIAN | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/secrecy-is-proposed-for-birth-records.html | SECRECY IS PROPOSED FOR BIRTH RECORDS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/maynardcutting.html | Maynard--Cutting | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/harmarville-soccer-winner.html | Harmarville Soccer Winner | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bonn-is-castigated-on-recovery-plan-chief-of-eca-mission-says.html | BONN IS CASTIGATED ON RECOVERY PLAN; Chief of E.C.A. Mission Says Regime's Program Shows Lack of Vision and Courage | True | By Jack Raymond Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/yukon-plane-hunt-resumed.html | Yukon Plane Hunt Resumed | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/thomas-k-mial-61-retired-executive-former-vice-president-of-the.html | THOMAS K. MIAL, 61, RETIRED EXECUTIVE; Former Vice President of the Johns-Manville Corp. Dies -- Joined Concern in '17 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/east-side-center-asks-funds.html | East Side Center Asks Funds | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/news-of-the-stage-burr-acquires-wolcott-gibbs-season-in-the-sun.html | NEWS OF THE STAGE; Burr Acquires Wolcott Gibbs' 'Season in the Sun,' Which New Yorker Critic Is Dramatizing | True | By Sam Zolotow | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/us-papers-accused-by-yugoslav-journal.html | U.S. PAPERS ACCUSED BY YUGOSLAV JOURNAL | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/seiberling-pioneer-in-rubber-quits-at-90.html | SEIBERLING, PIONEER IN RUBBER, QUITS AT 90 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/miss-j-mrorie-once-radio-aide-former-newspaper-woman-is-deadset-up.html | MISS J. M'RORIE, ONCE RADIO AIDE; Former Newspaper Woman Is Dead--Set Up Acceptability Code for N.B.C. Scripts | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-recording-tape-announced.html | New Recording Tape Announced | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/va-plans-first-step-in-cutting-schooling-new-students-barred-after.html | V.A. Plans First Step in Cutting Schooling; New Students Barred After July 25, 1951 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of the Times; At the Baseball Writers Show | True | By Arthur Daley | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pirate-benefactor-of-two-centuries-ago-honored-by-addition-to-new.html | 'Pirate' Benefactor of Two Centuries Ago Honored by addition to New Jersey Church | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/travel-agents-on-ships-american-president-liners-will-carry-japan.html | TRAVEL AGENTS ON SHIPS; American President Liners Will Carry Japan Bureau Men | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/barbara-kloepfer-prospective-bride-graduate-of-vassar-betrothed-to.html | BARBARA KLOEPFER PROSPECTIVE BRIDE; Graduate of Vassar Betrothed to Dr. Richard R. Dooley, a Pediatrician in Brooklyn | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/wm-wahistad-in-new-post.html | W.M. Wahistad in New Post | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/paying-agent-appointed.html | Paying Agent Appointed | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mrs-christian-h-muno.html | MRS. CHRISTIAN H. MUNO | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/a-coal-emergency-arrives.html | A COAL EMERGENCY ARRIVES | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/oneyear-maturities-of-us-50100955985.html | ONE-YEAR MATURITIES OF U.S. $50,100,955,985 | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/swing-endorses-loans-to-students-guarantee-by-government-can-spread.html | SWING ENDORSES LOANS TO STUDENTS; Guarantee by Government Can Spread College Education, He Tells Labor Circle Here | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fuchs-toss-lacks-definite-category-longest-indoor-shotput-not.html | FUCHS TOSS LACKS DEFINITE CATEGORY; Longest Indoor Shot-Put Not Covered by Conditions of Two Previous Records | True | By Joseph M. Sheehan | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ama-heads-assail-socialistic-medicine.html | A.M.A. HEADS ASSAIL SOCIALISTIC MEDICINE | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ship-sails-for-israel-jackstar-making-first-trip-to-tel-aviv-since.html | SHIP SAILS FOR ISRAEL; Jackstar Making First Trip to Tel Aviv Since 1948 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/divine-patience-stressed-msgr-sheen-speaks-to-1000-at-communion.html | DIVINE PATIENCE STRESSED; Msgr. Sheen Speaks to 1,000 at Communion Breakfast | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/young-realtors-to-hear-harris.html | Young Realtors to Hear Harris | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-debentures-ready.html | New Debentures Ready | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/antarctic-landing-near-britishscandinavian-party-now-off-queen-maud.html | ANTARCTIC LANDING NEAR; British-Scandinavian Party Now Off Queen Maud Land | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/five-perish-in-hotel-fire-two-visiting-basketball-players-among.html | FIVE PERISH IN HOTEL FIRE; Two Visiting Basketball Players Among Dead at Eureka, Mont. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/hillman-awards-planned-500-drama-and-film-prizes-in-memory-of-labor.html | HILLMAN AWARDS PLANNED; $500 Drama and Film Prizes in Memory of Labor Leader | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cook-gains-at-siwanoy-curtis-wright-eastman-also-win-in-sno-birds.html | COOK GAINS AT SIWANOY; Curtis, Wright, Eastman Also Win in Sno Birds Golf | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/art-sale-to-aid-nation-works-valued-at-30000-will-be-auctioned-at.html | ART SALE TO AID NATION; Works Valued at $30,000 Will Be Auctioned at Day Home | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/negroes-exhorted-to-work-for-unity-bishop-oxnam-makes-plea-at.html | NEGROES EXHORTED TO WORK FOR UNITY; Bishop Oxnam Makes Plea at Consecration of Metropolitan Community Methodist Church | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/narrow-ties-leading-among-new-fashions.html | NARROW TIES LEADING AMONG NEW FASHIONS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/glen-oaks-gets-bus-service.html | Glen Oaks Gets Bus Service | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/muriel-hanley-engaged-fordham-alumna-will-be-wed-to-lieut-eugene.html | MURIEL HANLEY ENGAGED; Fordham Alumna Will Be Wed to Lieut. Eugene Cullen, U.S.N. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/moussorgsky-opera-will-bow-here-feb-16.html | MOUSSORGSKY OPERA WILL BOW HERE FEB. 16 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/chaja-goldstein-heard-singing-mime-offers-program-of-hebrew-airs.html | CHAJA GOLDSTEIN HEARD; 'Singing Mime' Offers Program of Hebrew Airs and Poems | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/japan-reports-on-china-trade.html | Japan Reports on China Trade | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/italy-withdraws-somaliland-head-gen-nasi-accused-of-reprisals-loses.html | ITALY WITHDRAWS SOMALILAND HEAD; Gen. Nasi, Accused of Reprisals, Loses Administrator's Job in Government Reversal | | By Arnaldo Cortesi Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/us-doubts-russia-seeks-atom-talk-moscow-report-that-soviet-desires.html | U.S. DOUBTS RUSSIA SEEKS ATOM TALK; Moscow Report That Soviet Desires a Two-Power Parley Not Taken Seriously TRUMAN POLICY IS CITED Under It This Country Would Insist on Issue Going to the United Nations | | By Robert F. Whitney Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mrs-hamm-gerber.html | MRS. HAMM GERBER | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/gurneyroeber.html | Gurney--Roeber | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/benefit-art-show-will-begin-today-exhibition-to-assist-nyu.html | BENEFIT ART SHOW WILL BEGIN TODAY; Exhibition to Assist N.Y.U. Institute Will Open With Preview at Knoedler's | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/melchior-blames-bing-tenor-says-he-is-out-of-met-during-directors.html | MELCHIOR BLAMES BING; Tenor Says He Is Out of 'Met' During Director's Control | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/backs-genocide-ban-pact-solicitor-general-perlman-urges-senate.html | BACKS GENOCIDE BAN PACT; Solicitor General Perlman Urges Senate Ratify U.N. Treaty | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/many-women-like-working-at-night-federal-bureau-after-study-says.html | MANY WOMEN LIKE WORKING AT NIGHT; Federal Bureau, After Study, Says Views Give No Base for New Social Policy | | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bridges-union-for-cio-local-6-votes-to-retain-link-not-become-afl.html | BRIDGES UNION FOR C.I.O.; Local 6 Votes to Retain Link, Not Become A.F.L. Affiliate | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/magaloff-offers-program-on-piano-he-introduces-i-markevitchs.html | MAGALOFF OFFERS PROGRAM ON PIANO; He Introduces I. Markevitch's Variations and Fugue on a Theme by Handel | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mandel-offers-recital-baritone-features-5-songs-by-gretchaninoff.html | MANDEL OFFERS RECITAL; Baritone Features 5 Songs by Gretchaninoff, Who Attends | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/motorist-killed-in-crash.html | Motorist Killed in Crash | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/schumacher-asks-for-tanks-gravest-danger-is-seen.html | Schumacher Asks for Tanks; Gravest Danger Is Seen | | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/knick-five-beaten-by-royals-7365-hooking-in-a-twopointer-for-the.html | KNICK FIVE BEATEN BY ROYALS, 73-65; HOOKING IN A TWO-POINTER FOR THE KNICKS | | By Michael Strauss | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/southwest-asian-revolt-asked.html | Southwest Asian Revolt Asked | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/inquiry-is-shaped-david-l-cole-reported-choice-to-head-board-that.html | INQUIRY IS SHAPED; David L. Cole Reported Choice to Head Board That Will Make It STUDIES TO TAKE A WEEK Injunction Step Is Next in Procedure--Loss of Coal in Meantime in Prospect | | By Clayton Knowles Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/painreliever-study-pressed.html | Pain-Reliever Study Pressed | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/municipal-issues-57051258-in-week.html | MUNICIPAL ISSUES $57,051,258 IN WEEK | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fort-dix-center-run-by-salvation-army.html | FORT DIX CENTER RUN BY SALVATION ARMY | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/puerto-rican-coffee-fast-suggested-by-governor.html | Puerto Rican Coffee Fast Suggested by Governor | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/a-home-for-women.html | A Home for Women | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/republicans-frame-policy-for-election.html | REPUBLICANS FRAME POLICY FOR ELECTION | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/tourney-a-tribute-to-senora-peron-foundation-bearing-her-name.html | TOURNEY A TRIBUTE TO SENORA PERON; Foundation Bearing Her Name Conducts Gala Argentine Soccer Championship | True | By Milton Bracker Special To The New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bauer-sisters-triumph-top-mrs-bush-miss-mackinnon-in-final-of.html | BAUER SISTERS TRIUMPH; Top Mrs. Bush, Miss Mackinnon in Final of Women's Golf | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/named-a-city-executive-of-hoover-report-group.html | Named a City Executive Of Hoover Report Group | True | Blank & Stoller | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/the-water-situation.html | The Water Situation | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/wallace-marcantonio-to-speak.html | Wallace, Marcantonio to Speak | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/child-dental-week-offers-free-xrays.html | CHILD DENTAL WEEK OFFERS FREE X-RAYS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/motor-club-holds-dewey-flouts-law-legislation-said-to-require-that.html | MOTOR CLUB HOLDS DEWEY FLOUTS LAW; Legislation Said to Require That State Use Part of Auto Tax to Improve Highways | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/sees-cold-war-weapon-dr-oc-carmichael-says-it-is-western-idea-of.html | SEES 'COLD WAR' WEAPON; Dr. O.C. Carmichael Says It Is Western Idea of Democracy | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/egypt-acts-to-end-martial-law.html | Egypt Acts to End Martial Law | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/brooklyn-buyers-plan-taxpayers-nostrand-avenue-site-sought-near.html | BROOKLYN BUYERS PLAN TAXPAYERS; Nostrand Avenue Site Sought Near City Housing--Plot Sold on Avenue U | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/woman-falls-4-stories-former-austrian-prisoner-hurt-while-hanging.html | WOMAN FALLS 4 STORIES; Former Austrian Prisoner Hurt While Hanging Clothes | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/books-published-today.html | Books Published Today | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bidault-is-confident-of-patching-cabinet.html | BIDAULT IS CONFIDENT OF PATCHING CABINET | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/official-national-baseball-league-schedule-for-1950.html | Official National Baseball League Schedule for 1950 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/resident-offices-report-on-trade-fair-weather-brings-demand-for.html | RESIDENT OFFICES REPORT ON TRADE; Fair Weather Brings Demand for Expedited Deliveries of Spring Apparel | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/colombian-bars-cabinet-post.html | Colombian Bars Cabinet Post | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/frederick-r-eisele.html | FREDERICK R. EISELE | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/nearly-1000000-own-shares-in-at-tco.html | NEARLY 1,000,000 OWN SHARES IN A.T. & T.CO. | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/books-of-the-times-episodic-bursts-of-character.html | Books of the Times; Episodic Bursts of Character | True | By Orville Prescott | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/liberia-as-a-pilot-plant.html | LIBERIA AS A "PILOT PLANT" | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/safety-in-industry-gains.html | Safety in Industry Gains | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/sailing-today-opens-new-line-to-israel.html | SAILING TODAY OPENS NEW LINE TO ISRAEL | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/leftwing-groups-form-store-union-8-affiliates-ousted-by-cio-in-1948.html | LEFT-WING GROUPS FORM STORE UNION; 8 Affiliates Ousted by C.I.O. in 1948 Joined by Seceding Chemical Workers Local | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/annual-blessing-of-fishing-craft-off-for-newfoundland.html | ANNUAL BLESSING OF FISHING CRAFT OFF FOR NEWFOUNDLAND | True | The New York Times (Paris Bureau) | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/profits-increased-by-sharp-dohme-drug-manufacturers-show-a-net-of.html | PROFITS INCREASED BY SHARP & DOHME; Drug Manufacturers Show a Net of $3.96 a Share in '49 Against $3.29 in '48 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/hedge-removals-light-country-offerings-help-corn-market-show.html | Hedge Removals, Light Country Offerings Help Corn Market Show Relative Strength | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/lundstroems-lead-of-2-minutes-on-third-lap-decides-for-sweden.html | Lundstroem's Lead of 2 Minutes On Third Lap Decides for Sweden; Courses Are Different | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/ferryboat-facilities-sought.html | Ferryboat Facilities Sought | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/albany-drive-is-on-to-put-auto-taxes-into-better-roads-part-of.html | ALBANY DRIVE IS ON TO PUT AUTO TAXES INTO BETTER ROADS; Part of Revenue Will Be Asked at Start-Budget Deletes All Construction Funds SPIRITED BATTLE IN VIEW Both Parties Put Off Decisions on Replacing Rent Curbs if Federal Law Ends | True | By Leo Egan Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/leveling-of-incomes-lauded-by-strachey.html | LEVELING OF INCOMES LAUDED BY STRACHEY | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/western-electric-quits-radio-field-graybar-cos-announcement-of-new.html | WESTERN ELECTRIC QUITS RADIO FIELD; Graybar Co.'s Announcement of New Equipment Supplier Is First Inkling of Action WAS PIONEER IN INDUSTRY Agreement With Standard Co. of Providence Will Provide Maintenance and Parts | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/lotte-lehmann-sings-schuberts-die-winterreise-given-at-2d-lieder.html | LOTTE LEHMANN SINGS; Schubert's 'Die Winterreise' Given at 2d Lieder Recital | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pan-american-visions-aoa-merger-gains.html | PAN AMERICAN VISIONS A.O.A. MERGER GAINS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cole-is-ready-to-serve.html | Cole Is Ready to Serve | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/anna-melvin-will-be-married-feb-18-in-baltimore-to-charles-bb.html | Anna Melvin Will Be Married Feb. 18 In Baltimore to Charles B.B. Penrose | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/yale-needs-funds-dr-seymour-says-university-is-in-straits-faces-the.html | YALE NEEDS FUNDS, DR. SEYMOUR SAYS; University Is in Straits, Faces the Threat of 'Mediocrity,' President Warns Alumni BARS DRASTIC ECONOMIES These Would Affect Academic Standards, He Declares in Appeal far Added Support | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/radio-and-television-dr-du-mont-charges-fcc-freeze-on-new-video.html | Radio and Television; Dr. Du Mont Charges F.C.C. 'Freeze' on New Video Stations May Cut Jobs in Industry | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/a-symbol-of-peace-in-the-midtown-skyline.html | A SYMBOL OF PEACE IN THE MIDTOWN SKYLINE | True | The New York Times (by George Alexanderson) | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/rev-j-roger-lyons.html | REV. J. ROGER LYONS | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/service-for-alumni-held-minister-at-yale-speaks-here-at-st-james.html | SERVICE FOR ALUMNI HELD; Minister at Yale Speaks Here at St. James Church | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/to-aid-in-red-cross-drive.html | To Aid in Red Cross Drive | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cab-to-look-into-need-of-helicopter-mail-here.html | C.A.B. to Look Into Need Of Helicopter Mail Here | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/rev-william-sterling.html | REV. WILLIAM STERLING | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/formosan-planes-fire-red-oil-dump-1800-drums-near-hong-kong-border.html | FORMOSAN PLANES FIRE RED OIL DUMP; 1,800 Drums Near Hong Kong Border Reported Destroyed --Raids Worry Peiping | True | By Tillman Durdin Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/harriman-and-wyatt-urged-for-atom-board-chairman-harriman-wyatt-may.html | Harriman and Wyatt Urged For Atom Board Chairman; HARRIMAN, WYATT MAY GET ATOM POST | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/brookhattan-tops-americans-2-to-1-gains-in-national-challenge-cup.html | BROOKHATTAN TOPS AMERICANS, 2 TO 1; Gains in National Challenge Cup Soccer--League Title Retained by Nationals | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/scientists-ask-us-to-restudy-policy-on-atomic-bombs-impartial-body.html | SCIENTISTS ASK U.S. TO RE-STUDY POLICY ON ATOMIC BOMBS; Impartial Body Should Make 'Fresh Start' to Try to Break Deadlock, Truman Is Told CONTROL NEED ADMITTED But New Approach Is Sought --Extradition of Dr. Fuchs Is Weighed by Congress Unit | True | By Warren Weaver Jr. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/chief-world-food-problem-now-regarded-as-sending-of-surpluses-to.html | Chief World Food Problem Now Regarded as Sending of Surpluses to Deficit Areas | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/patterns-of-the-times-collars-cuffs-and-blouses.html | Patterns of The Times: Collars, Cuffs and Blouses | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/leads-whittled-for-bridge-titles-entering-final-session-lipton-tops.html | LEADS WHITTLED FOR BRIDGE TITLES; Entering Final Session, Lipton Tops the Life Masters and Goldstein the Seniors | True | By Albert H. Morehead | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/transfer-to-miami-is-costly-to-pilots-men-must-sell-homes-in-hurry.html | TRANSFER TO MIAMI IS COSTLY TO PILOTS; Men Must Sell Homes in Hurry After an Unexpected Shift From Massapequa, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fights-mediation-ruling-express-workers-union-to-seek-court-aid-for.html | FIGHTS MEDIATION RULING; Express Workers Union to Seek Court Aid for Election | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/c-paul-crofford.html | C. PAUL CROFFORD | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-marketing-test-unit-set-up.html | New Marketing Test Unit Set Up | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/young-princeton-professor-filled-playing-russian-roulette-at-party.html | Young Princeton Professor Filled Playing 'Russian Roulette' at Party; 'RUSSIAN ROULETTE' KILLS PROFESSOR | | Clearose Studio | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/insulating-friction-tape-ready.html | Insulating Friction Tape Ready | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/young-guldahl-gets-ace.html | Young Guldahl Gets Ace | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/applied-navigation-course.html | Applied Navigation Course | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/pattern-relates-accessory-story-that-of-collar-and-cuffs-called-one.html | PATTERN RELATES ACCESSORY STORY; That of Collar and Cuffs Called One of This Season's Most Important Tales | | By Virginia Pope | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/advertising-news-and-notes-ny-papers-gained-in-january.html | Advertising News and Notes; N.Y. Papers Gained in January | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/full-activity-set-in-baltimore-port.html | FULL ACTIVITY SET IN BALTIMORE PORT | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/our-ambassador-at-large-with-bao-dai.html | OUR AMBASSADOR AT LARGE WITH BAO DAI | | The New York Times (Paris Bureau) | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/harper-posts-a-68-on-final-round-to-capture-tucson-golf-with-267.html | Harper Posts a 68 on Final Round To Capture Tucson Golf With 267; Gets Birdies on Last Three Holes, Beating Snead by 2 Strokes--Middlecoff and de la Torre Tie for Third at 270 | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/reef-holds-salvage-ship-hong-kong-rescue-tug-unable-to-help-as.html | REEF HOLDS SALVAGE SHIP; Hong Kong Rescue Tug Unable to Help as Storm Whips Sea | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/insurers-to-hear-atomic-risks.html | Insurers to Hear Atomic Risks | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/the-theatre-yoicks.html | THE THEATRE; Yoicks! | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/increase-in-trade-across-rhine-seen-frenchgerman-agreement-is.html | INCREASE IN TRADE ACROSS RHINE SEEN; French-German Agreement Is Expected to Diminish Reliance on Dollar | True | By George H. Morison Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mishap-rate-in-49-lowest-on-record-even-so-91000-persons-in-all.html | MISHAP RATE IN '49 LOWEST ON RECORD; Even So, 91,000 Persons in All Died in the U.S, With Auto Crashes Killing 31,500 | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/arrives-for-talks-on-japanese-peace-treaty.html | ARRIVES FOR TALKS ON JAPANESE PEACE TREATY | True | The New York Times (Tokyo Bureau) | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/writers-with-song-and-sketch-poke-fun-at-baseball-bigwigs-new-york.html | Writers, With Song and Sketch, Poke Fun at Baseball Bigwigs; New York Group Sees Lighter Side of the National Pastime at Its Annual Dinner-- Casey Stengel and Phil Rizzuto Honored | True | The New York Times | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/leafs-down-bruins-21-barilkos-45foot-screen-shot-decides-game-at.html | LEAFS DOWN BRUINS, 2-1; Barilko's 45-Foot Screen Shot Decides Game at Boston | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/mme-chiang-visiting-troops.html | Mme. Chiang Visiting Troops | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/personal-notes.html | Personal Notes | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/cut-in-labor-vote-of-1945-predicted-but-the-conservatives-are-still.html | CUT IN LABOR VOTE OF 1945 PREDICTED; But the Conservatives Are Still Not Confident of Regaining a Majority in Commons | True | By Clifton Daniel Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bishop-ban-t-muse.html | BISHOP BAN T. MUSE | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/christians-reminded-of-responsibilities.html | CHRISTIANS REMINDED OF RESPONSIBILITIES | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/franco-newspaper-prints-a-letter-purportedly-citing-dismay-of-foes.html | Franco Newspaper Prints a Letter Purportedly Citing Dismay of Foes; Alleged Communication by Prieto to Blum Expresses Concern Over U.S. Amity to Madrid and Maps New Activity | True | By Sam Pope Brewer Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/essenfeldrose.html | Essenfeld--Rose | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/evans-scores-at-chess-marshall-club-champion-beats-halpermengarini.html | EVANS SCORES AT CHESS; Marshall Club Champion Beats Halper--Mengarini Victor | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/afl-assails-plan-to-recognize-spain-criticizes-state-department.html | A.F.L. ASSAILS PLAN TO RECOGNIZE SPAIN; Criticizes State Department, Says Logic Would Then Be to Accept China 'Usurpers' ACHESON REASONING IS HIT Council Declares United States Would Play Into Hands of Russia by Move to Franco | True | By Louis Stark Special To the New York Times. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/water-congress-set-for-march.html | Water Congress Set for March | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/loan-guarantees-on-point-4-scored-interamerican-council-also.html | LOAN GUARANTEES ON POINT 4 SCORED; Inter-American Council Also Opposes Senate Ratification of International Trade Pact | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/auto-convention-will-open-today-6000-dealers-in-atlantic-city-see.html | AUTO CONVENTION WILL OPEN TODAY; 6,000 Dealers in Atlantic City See Exhibition of Equipment Which Opened Yesterday | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/miss-jane-weiss-married.html | Miss Jane Weiss Married | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/molyneux-styles-use-star-as-motif-theme-predominates-in-decor-and.html | MOLYNEUX STYLES USE STAR AS MOTIF; Theme Predominates in Decor and Cut of New Collection and in Accessories | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/new-wamsutta-policy-lower-prices-higher-markup-cooperative-ads.html | NEW WAMSUTTA POLICY; Lower Prices, Higher Mark-Up Cooperative Ads Included | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fort-totten-ymca-seeks-aid.html | Fort Totten Y.M.C.A. Seeks Aid | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/colonial-to-drop-canada-air-appeal-line-cites-gravity-of-world.html | COLONIAL TO DROP CANADA AIR APPEAL; Line Cites Gravity of World Situation in Ending Fight Over Dominion Company | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/rasminsky-gets-bank-post.html | Rasminsky Gets Bank Post | True | | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/bonn-to-ask-us-loan.html | Bonn to Ask U.S. Loan | True | | | C1B 230053 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/charles-p-mcarthy.html | CHARLES P. MCARTHY | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/demand-for-steel-holding-up-well-requests-for-plates-continue-to-be.html | DEMAND FOR STEEL HOLDING UP WELL; Requests for Plates Continue to Be the Heaviest in the Chicago District INGOT RATE SEEN STEADY Little Indication Noted That Decrease This Week Will Be a Sharp One | True | Special to THE NEW YORK TIMES. | | C1B 230053 | |
| 1950-02-06 | 1950-02-06 | https://www.nytimes.com/1950/02/06/archives/fore-river-workers-agree.html | Fore River Workers Agree | True | | | C1B 230053 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/fire-melts-a-snow-blanket.html | Fire Melts a Snow Blanket | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/high-taxes-on-horse-racing-hit-as-state-commissioners-convene.html | High Taxes on Horse Racing Hit As State Commissioners Convene | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/first-patients-to-enter-new-va-hospital-at-fort-hamilton-before-it.html | First Patients to Enter New V.A. Hospital At Fort Hamilton Before It Is All Completed; THE NEW FORT HAMILTON VETERANS ADMINISTRATION HOSPITAL | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/promoted-by-general-tire.html | Promoted by General Tire | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/charles-e-scott.html | CHARLES E. SCOTT | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cornell-men-keep-56yearold-date-4-of-10-survivors-of-28-signers-of.html | CORNELL MEN KEEP 56-YEAR-OLD 'DATE'; 4 of 10 Survivors of 28 Signers of Reunion Pledge in '94 to Dine Here Thursday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/invitation-rules-are-set-twominute-plan-is-dropped-for-basketball.html | INVITATION RULES ARE SET; Two-Minute Plan Is Dropped for Basketball Tourney | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/decline-in-profit-for-shoe-company-international-reports-44-drop-in.html | DECLINE IN PROFIT FOR SHOE COMPANY; International Reports 44% Drop in Year to $7,682,359 Other Corporate Reports | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/prized-possessions-make-museum-show.html | PRIZED POSSESSIONS MAKE MUSEUM SHOW | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/jones-laughlin-promotes-two.html | Jones & Laughlin Promotes Two | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/hunt-for-c-54-is-pressed-snow-veils-peaks-in-bitter-cold-as-planes.html | HUNT FOR C-54 IS PRESSED; Snow Veils Peaks in Bitter Cold as Planes Search in Yukon | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/fire-records.html | Fire Records | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-wheat-to-germany-9300000-allocation-approved-as-marshall-plan.html | U.S. WHEAT TO GERMANY; $9,300,000 Allocation Approved as Marshall Plan Aid | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gm-declares-dividend-of-150-25cent-rise-over-194-pattern-payment-on.html | G.M. Declares Dividend of $1.50, 25-Cent rise Over 194 Pattern; Payment on Common Stock Set for March 10 on Record of Feb 16 Follows 15-Cent Increase Announced by U.S. Steel | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/transit-inquiry-on-quill-leads-fight-mayors-committee-hearings-open.html | TRANSIT INQUIRY ON; QUILL LEADS FIGHT; Mayor's Committee Hearings Open With Union Vigorously Pressing Its Demands FACT-FINDERS BEGIN INQUIRY ON TRANSIT | True | By Alexander Feinberg | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/proposed-helicopter-routes-for-the-new-york-area.html | PROPOSED HELICOPTER ROUTES FOR THE NEW YORK AREA | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/walcott-johnson-fit-for-bout.html | Walcott, Johnson Fit for Bout | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/jessup-cites-risk-in-indochina-blow-says-us-would-view-armed.html | JESSUP CITES RISK IN INDO-CHINA BLOW; Says U.S. Would View Armed Aggression Against Nation as 'Very Grave Matter' Pravda Scores Step by Jessup Viet Minh Forces Attack | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/assembly-votes-2-more-justices-bill-adding-to-ninth-district.html | ASSEMBLY VOTES 2 MORE JUSTICES; Bill Adding to Ninth District Supreme Bench Now Slated for Senate Concurrence Landlord Liability Backed Bank Proposal Opposed | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/allyn-richer-marsh.html | ALLYN RICHER MARSH | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/port-body-urges-helcopter-lines-offers-field-stop-its-bus-terminal.html | Port Body Urges Helcopter Lines; Offers Field stop Its Bus Terminal; Port Body Urges Helicopter Lines; Offers Field Atop Its Bus Terminal | True | By Frederick Graham | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/valpey-leaves-harvard-to-become-university-of-connecticut-football.html | Valpey Leaves Harvard to Become University of Connecticut Football Coach; GOES TO CONNECTICUT | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-to-investigate-affairs-of-adonis-arrest-of-brotherinlaw-in-fake.html | U.S. TO INVESTIGATE AFFAIRS OF ADONIS; Arrest of Brother-in-Law in Fake Check Case Turns Attention to Gambler Another Suspect Arrested Gillette Is Central Figure | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | YESTERDAY (Feb. 6, 1950) | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/morgenthau-tells-need-to-aid-israel-former-treasury-head-back-from.html | MORGENTHAU TELLS NEED TO AID ISRAEL; Former Treasury Head, Back From Palestine, Is Honored as Jewish Appeal Leader Quirino Leaves for Philippines | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/litter-summonses-set-5year-record-for-littering-the-city-streets.html | LITTER SUMMONSES SET 5-YEAR RECORD; FOR LITTERING THE CITY STREETS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/leroy-b-casaday.html | LEROY B. CASADAY | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/underwood-has-improved-biller.html | Underwood Has Improved Biller | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/john-marvin-dean.html | JOHN MARVIN DEAN | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/harwood-hull-65-newsman-is-dead-former-times-correspondent-in.html | HARWOOD HULL, 65, NEWSMAN, IS DEAD; Former Times Correspondent in Puerto Rico Was Retired Naval Reserve Officer Secretary to Governor WILLIAM MATHEWS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-cwe-winterbottom.html | MRS. C.W.E. WINTERBOTTOM | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/syria-to-get-aid-from-arabs.html | Syria to Get Aid From Arabs | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/senate-unit-sifts-world-police-plan-proposal-maps-creation-of-force.html | SENATE UNIT SIFTS WORLD POLICE PLAN; Proposal Maps Creation of Force Under U.N. Even if Soviet Union Objects Proposals by Truman Force of Volunteers | | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/distillers-sales-rise-profits-drop-nationals-net-last-year-was.html | DISTILLER'S SALES RISE, PROFITS DROP; National's Net Last Year Was $24,191,644, Compared With $26,867,248 in 1948 Total Case Sales Rise | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/israeli-official-is-honored.html | Israeli Official Is Honored | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/fake-schools-rob-public-of-millions-100-colleges-operating-as.html | FAKE SCHOOLS ROB PUBLIC OF MILLIONS; 100 'Colleges' Operating as 'Diploma Mills' Are Among 1,000 Dubious Institutions NEW DRIVE FIGHTS THEM National Education Association and Federal Trade Board at Forefront of Campaign Federal Action Hampered Divinity Degree Freud Grows From High School to Ph.D. Cost Runs Into Millions | True | By Benjamin Fine Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/elected-to-head-group-of-long-island-nurses.html | Elected to Head Group Of Long Island Nurses | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/withdraw-attachments-two-entertainers-suing-mrs-mccullough-blame.html | WITHDRAW ATTACHMENTS; Two Entertainers Suing Mrs. McCullough Blame Lawyer | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-tag-finds-paris-dog-embassy-there-officials-here-try-to-aid.html | U.S. TAG FINDS PARIS DOG; Embassy There, Officials Here Try to Aid Chavchavadze Pet | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rapid-tooth-decay-in-children-is-cited.html | RAPID TOOTH DECAY IN CHILDREN IS CITED | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/production-of-japanese-attains-peak-of-193236.html | Production of Japanese Attains Peak of 1932-36 | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/policy-in-germany.html | POLICY IN GERMANY | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dwellings-feature-sales-in-brooklyn.html | DWELLINGS FEATURE SALES IN BROOKLYN | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/exsun-man-to-edit-new-church-paper-craig-takes-protestant-world.html | EX-SUN MAN To EDIT NEW CHURCH PAPER; Craig Takes Protestant World Post Weekly Tabloid to Start Early in Fall | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/kellogg-aids-medical-survey.html | Kellogg Aids Medical Survey | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-water-situation.html | The Water Situation | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/white-house-will-bury-debris-to-foil-vendors.html | White House Will Bury Debris to Foil Vendors | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mary-t-donohoe-will-be-married-graduate-of-trinity-college-engaged.html | MARY T. DONOHOE WILL BE MARRIED; Graduate of Trinity College Engaged to Frank J. Murray, Fordham Law Alumnus | | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gi-insurance-held-beyond-state-law-supreme-court-bars-widows-claim.html | G.I. INSURANCE HELD BEYOND STATE LAW; Supreme Court Bars Widow's Claim to Half of Benefits Under Joint Property Act Sugar Shipment Curb Backed Air Board's Ruling Upheld | | By Lewis Wood Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/elected-vice-president-of-sears-roebuck-co.html | Elected Vice President of Sears, Roebuck & Co. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/experiment-in-somaliland.html | EXPERIMENT IN SOMALILAND | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/discussion-on-state-medicine.html | Discussion on State Medicine | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/stengel-hints-yanks-may-make-a-trade-before-campaign-opens-still-in.html | Stengel Hints Yanks May Make A Trade Before Campaign Opens; Still in Market for Starting Pitcher, Says Pilot, While Weiss Confers With Green berg, DeWitt and Frank Lane | True | By James P. Dawson | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/fuchs-said-to-hold-red-leanings-long-at-joint-atomic-energy.html | FUCHS SAID TO HOLD RED LEANINGS LONG; AT JOINT ATOMIC ENERGY COMMITTEE HEARING | | Special to The New York TimesThe New York Times (Washington Bureau) | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/atlas-corp-to-sell-barnsdall-interest.html | ATLAS CORP. TO SELL BARNSDALL INTEREST | | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/business-world-store-sales-here-off-5-in-week-lees-to-raise-carpet.html | BUSINESS WORLD; Store Sales Here Off 5% in Week Lees to Raise Carpet Prices Furniture Sales Up 9.3% Advanced Fail Wool Colors Out Spring Wool Dress Sales High Fight Planned on Freight Boost Guild Openings Well Attended | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/eisenhower-ends-vacation.html | Eisenhower Ends Vacation | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/advertising-news-and-notes-better-frb-survey-planned-account.html | Advertising News and Notes; Better F.R.B. Survey Planned Account Personnel Note | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dr-wd-cruikshank.html | DR. W.D. CRUIKSHANK | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/miss-greenberger-plans-she-will-be-married-on-saturday-to-harold.html | MISS GREENBERGER PLANS; She Will Be Married on Saturday to Harold Granat | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/nicholsfelbeck.html | Nichols-Felbeck | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/countrys-needs-shown-by-survey-heavy-demand-for-industrial-and.html | COUNTRY'S NEEDS SHOWN BY SURVEY; Heavy Demand for Industrial and Hardware Lines Found Leading at Present | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/46-named-as-trust-in-used-batteries-leading-mail-order-and-tire.html | 46 NAMED AS TRUST IN USED BATTERIES; Leading Mail Order and Tire Retailers Among 22 Indicted With 24 Individuals FACE TRIAL IN KANSAS CITY McGrath Charges Conspiracy to Fix Second-Hand Prices and Salvage of Lead Leading Companies Named 46 NAMED AS TRUST IN USED BATTERIES | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/junes-graduates-warned-on-jobs-competition-will-be-severe-columbia.html | JUNE'S GRADUATES WARNED ON JOBS; Competition Will Be 'Severe,' Columbia Report Predicts Hunt to Start Earlier | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/fuller-brush-rents-in-100-park-avenue.html | FULLER BRUSH RENTS IN 100 PARK AVENUE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/martino-rossi.html | MARTINO ROSSI | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/letters-to-the-times-destruction-of-food-time-judged-ripe-for.html | Letters to The Times; Destruction of Food Time Judged Ripe for Putting an End to Senseless Waste Activities of T.V.A. Facets of 'British Election Law Soviet Transportation The Neglect of Facilities Has Been Deliberate, It Is Suggested Shuttle Loudspeaker Opposed | | DARIUS A. DAVIS,W.L. STURDEVANT,D.M.F. WILLIAMSON.HOLLAND HUNTER,CHARLES N. WHINSTON. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/to-mark-safe-motorists-auto-club-to-give-emblem-to-qualified.html | TO MARK 'SAFE' MOTORISTS; Auto Club to Give Emblem to Qualified Members | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/radio-and-television-wor-to-present-dog-show-over-video-next-week.html | Radio and Television; WOR to Present Dog Show Over Video Next Week From Madison Square Garden | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/joins-mine-institute-branch.html | Joins Mine Institute Branch | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bustamante-here-will-stay-in-exile-ousted-president-sees-little.html | BUSTAMANTE HERE, WILL STAY IN EXILE; Ousted President Sees Little Hope for Moderate Regime in South American Lands | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dominic-amato.html | DOMINIC AMATO | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/frank-k-schiller.html | FRANK K. SCHILLER | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/william-j-morris.html | WILLIAM J. MORRIS | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/goddard-center-opens-drive.html | Goddard Center Opens Drive | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/water-supply-dips-3d-successive-day-officials-call-on-the-public-to.html | WATER SUPPLY DIPS 3D SUCCESSIVE DAY; Officials Call On the Public to Reduce Consumption in 'Every Possible Way' Water Supply Dips 3d Day in Row; Every Possible Saving Is Urged | | By Charles G. Bennett | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/japan-said-to-back-giving-bases-to-us-visit-by-joint-chiefs-is-held.html | JAPAN SAID TO BACK GIVING BASES TO U.S.; Visit by Joint Chiefs Is Held to Have Convinced Most Party Heads on Move JAPAN SAID TO BACK GIVING BASES TO U.S. | | By Lindsay Parrott Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/iraq-egypt-reject-plan-by-garreau-on-jerusalem.html | Iraq, Egypt RejecT Plan By Garreau on Jerusalem | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/vishinsky-fetes-chinese-envoy.html | Vishinsky Fetes Chinese Envoy | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/coal-mine-shutdown-cuts-c-o-service.html | COAL MINE SHUTDOWN CUTS C. & O. SERVICE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/shiprepair-plan-pushed-by-groups-management-and-labor-behind.html | SHIP-REPAIR PLAN PUSHED BY GROUPS; Management and Labor Behind Revived Bill in Congress for $25,000,000 | | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/frank-brown.html | FRANK BROWN | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/britain-urges-un-to-eject-wftu-would-end-consultative-status-of-9.html | BRITAIN URGES U.N. TO EJECT W.F.T.U.; Would End Consultative Status of 9 Groups on Ground That Labor Body Sows Discord | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/harrison-yields-reins-of-comedy-arriving-at-booth.html | HARRISON YIELDS REINS OF COMEDY; ARRIVING AT BOOTH | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/eight-film-firms-sued-theatre-in-philadelphia-asks-1320000-in.html | EIGHT FILM FIRMS SUED; Theatre in Philadelphia Asks $1,320,000 in Damages | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/saddler-knocks-out-burton.html | Saddler Knocks Out Burton | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/five-high-schools-join-teacher-fight-faculties-vote-to-take-no-part.html | FIVE HIGH SCHOOLS JOIN TEACHER FIGHT; Faculties Vote to Take No Part in Any Voluntary Activities Outside Regular Hours | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/resort-to-the-law-after-conference-with-the-president-on-coal.html | RESORT TO THE LAW; AFTER CONFERENCE WITH THE PRESIDENT ON COAL STRIKE | True | By Anthony Leviero Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/lea-county-gas-seeks-loan.html | Lea County Gas Seeks Loan | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/yiddish-comedy-to-bow-friday.html | Yiddish Comedy to Bow Friday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/draw-in-bombay-cricket-commonwealth-players-close-3-day-match.html | DRAW IN BOMBAY CRICKET; Commonwealth Players Close 3 day Match Aussies Win | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/33600000-bonds-placed-by-utility-pennsylvania-power-and-light-gets.html | $33,600,000 BONDS PLACED BY UTILITY; Pennsylvania Power and Light Gets 101.023565 on 2 3/4s From New York Life Group | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cardinal-honors-hospital-aides.html | Cardinal Honors Hospital Aides | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/randolphmacon-picks-severin.html | Randolph-Macon Picks Severin | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/unpainted-furniture-assumes-new-roles-with-improved-quality-and.html | UNPAINTED FURNITURE ASSUMES NEW ROLES WITH IMPROVED QUALITY AND STYLE | True | The New York Times Studio | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bevin-eden-agree-on-foreign-policy-the-conservative-leader-goes.html | BEVIN, EDEN AGREE ON FOREIGN POLICY; THE CONSERVATIVE LEADER GOES BEFORE THE PEOPLE | True | By Clifton Daniel Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/north-carolina-u-picks-gray-as-head-to-head-university.html | NORTH CAROLINA U. PICKS GRAY AS HEAD; TO HEAD UNIVERSITY | True | Special to The New York TimesSpecial to The New York TimesThe New York Times. (Washington Bureau) | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/legion-official-loses-plea.html | Legion Official Loses Plea | True | Special to The New York Times . | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/matthew-a-reilly.html | MATTHEW A. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/richard-g-russell.html | RICHARD G. RUSSELL | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/windall-jersey-republican-wins-thomas-seat-in-congress-by-2-to-1.html | Windall, Jersey Republican, Wins Thomas Seat in Congress by 2 to 1; WIDNALL IS VICTOR IN JERSEY ELECTION WINS SEAT IN CONGRESS | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/edward-h-fischer.html | EDWARD H. FISCHER | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/pelley-wins-parole-after-half-of-term-first-toys-go-to-europe-today.html | PELLEY WINS PAROLE AFTER HALF OF TERM; First Toys Go to Europe Today | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/school-may-train-new-liners-crew-union-considers-course-that-would.html | SCHOOL MAY TRAIN NEW LINER'S CREW; Union Considers Course That Would Fit Men to Handle $70,373,000 Supership | True | By George Horne | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/richard-moyle.html | RICHARD MOYLE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/town-men-attack-statewide-code-plan-for-uniform-regulations-in.html | TOWN MEN ATTACK STATE-WIDE CODE; Plan for Uniform Regulations in Building Is Criticized as a 'Noble Experiment' Not Effective Without Code | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/daniel-j-oconnor.html | DANIEL J. O'CONNOR | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/charles-m-burgess.html | CHARLES M. BURGESS | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rights-are-exercised-294364-shares-of-300000-of-us-fidelity-are.html | RIGHTS ARE EXERCISED; 294,364 Shares of 300,000 of U.S. Fidelity Are Subscribed | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/arrival-of-buyers-arrival-of-buyers-arrival-of-buyers-arriving.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning Lackawanna 4-1040 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/waltham-gets-stay-on-reorganization-devaluation-cuts-price-to-us.html | WALTHAM GETS STAY ON REORGANIZATION; Devaluation Cuts Price to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/400-buyers-flock-to-show-of-linens-126-manufacturers-importers-slow.html | 400 BUYERS FLOCK TO SHOW OF LINENS; 126 Manufacturers, Importers Slow Wares Some Mills Report Lag in Delivery | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bridge-title-play-enters-4th-round-appleyard-and-lightman-lead.html | BRIDGE TITLE PLAY ENTERS 4TH ROUND; Appleyard and Lightman Lead Pairs Elis Individual Life Masters' Champion Elis Individual Winner A 15-Minute Hand | True | By Albert H. Morehead | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/relief-died-for-4-costs-79-a-month-hilliard-issues-food-list-for.html | RELIEF DIED FOR 4 COSTS $79 A MONTH; Hilliard Issues Food List for 'Standard' Family, to Meet All Nutritional Needs | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/leukemia-victim-in-bellevue.html | Leukemia Victim in Bellevue | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/events-today.html | Events Today | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rubber-prices-rise-on-russian-buying-singapore-quotations-highest.html | RUBBER PRICES RISE ON RUSSIAN BUYING; Singapore Quotations Highest Since 1928 Hide Futures Up Sharply, Sugar Gains RUBBER PRICES RISE ON RUSSIAN BUYING | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/treasury-bills-sold-1004360000-of-91day-paper-goes-at-99716-low.html | TREASURY BILLS SOLD; $1,004,360,000 of 91-Day Paper Goes at 99.716 Low | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/art-fletcher-65-was-a-giant-star-veteran-played-at-shortstop-for.html | ART FLETCHER, 65, WAS A GIANT STAR; Veteran Played at Shortstop for McGraw--Later Served as Coach With Yankees Smooth-Fielding Shortstop Managed Phillies 4 Seasons | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bituminous-tieup-only-30000-of-400000-diggers-stay-on-job-in-soft.html | BITUMINOUS TIE-UP; Only 30,000 of 400,000 Diggers Stay on Job in Soft Coal Fields TAFT ACT 'CLUB' ASSAILED But Owners Hold Strikers Will Obey Writ to Work Anthracite Mines Busy Sabotage Is Predicted 370,000 MINERS OUT OF BITUMINOUS PITS Mild Weather Helps Some Cities Individuals Challenge Writ | True | By A.h. Raskin Special to The New York Times . | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/many-happy-returns-of-the-day.html | MANY HAPPY RETURNS OF THE DAY | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dairyman-defends-killing-oleo-bills-powell-joins-sidewalk-concern.html | DAIRYMAN DEFENDS KILLING OLEO BILLS; Powell Joins Sidewalk Concern | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/wins-200-music-prize-stuart-dick-first-in-helen-weiss-chambermusic.html | WINS $200 MUSIC PRIZE; Stuart Dick First in Helen Weiss Chamber-Music Contest | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/frederick-m-mgaw.html | FREDERICK M. M'GAW | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/utility-proposes-issue-of-3000000-mississippi-power-to-use-fund-for.html | UTILITY PROPOSES ISSUE OF $3,000,000; Mississippi Power to Use Fund for Construction Other Applications to S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rise-in-regatta-fund-poughkeepsie-asked-to-put-up-10000-for-rowing.html | RISE IN REGATTA FUND; Poughkeepsie Asked to Put Up $10,000 for Rowing Classic | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gilberts-goodby-received-by-laity-bishop-takes-formal-leave-at.html | GILBERT'S GOOD-BY RECEIVED BY LAITY; Bishop Takes Formal Leave at Church Club's Dinner Will Retire on Aug. 6 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bronx-mortgrges-filed.html | BRONX MORTGRGES FILED | True | | | | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/impressionist-art-seen-in-exhibition-show-at-institute-of-fine-arts.html | IMPRESSIONIST ART SEEN IN EXHIBITION; Show at Institute of Fine Arts, N.Y.U., Includes Cezanne, Monet, Degas, Picasso | True | By Howard Devree | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/chemist-to-get-2d-award-minnesota-scientist-is-chosen-for.html | CHEMIST TO GET 2D AWARD; Minnesota Scientist Is Chosen for 'Outstanding' Work | True | | | | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/paper-mill-closed-by-7month-strike-500-lose-jobs-at-16000000.html | PAPER MILL CLOSED BY 7-MONTH STRIKE; 500 Lose Jobs at $16,000,000 Continental Company Plant as Peace Efforts Halt Had "Share Production" Plan Assails Union Leaders | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/high-school-pupils-strike-in-bayonne-900-protest-transfer-of-23.html | HIGH SCHOOL PUPILS STRIKE IN BAYONNE; 900 Protest Transfer of 23 Teachers to City Institutions of Elementary Grade CLASSMATES SENT HOME Absentees Threatened With Suspension if They Persist in Non-Attendance | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/czechs-circulate-tales-of-miracles-red-organ-discloses-visions-of.html | CZECHS CIRCULATE TALES OF MIRACLES; Red Organ Discloses Visions of Virgin Waving U. S. Flag Have Been Reported Police Arrest Catholic Priest | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-tour-planned-by-sadlers-wells-british-ballet-troupe-to-give.html | U.S. TOUR PLANNED BY SADLERS WELLS; British Ballet Troupe to Give Nation-Wide Performances, Starting Here Sept. 10 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/jersey-rail-tax-upheld-supreme-court-refuses-to-rule-on-annual.html | JERSEY RAIL TAX UPHELD; Supreme Court Refuses to Rule on Annual Franchise Levy | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bronx-families-flee-fire-set-by-child-4.html | BRONX FAMILIES FLEE FIRE SET BY CHILD, 4 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/elmhurst-stores-in-queens-deals-taxpayer-was-built-2-years-ago.html | ELMHURST STORES IN QUEENS DEALS; Taxpayer Was Built 2 Years Ago Vacant Plots Sold in Glendale and St. Albans The taxpayer building at 97-111 Fifty-seventh Avenue in Elmhurst, Queens, containing five stores, has been sold by Bertha Realty Company to Leo Enterprise, Inc. The building was erected two years ago. Alfred Lipschitz was the broker in the present transaction, in which title was insured by the Title Guarantee and Trust Company. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/elmer-v-soverel.html | ELMER V. SOVEREL | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/hardcoal-miners-unruffled-anthracite-talks-continue.html | Hard-Coal Miners Unruffled; Anthracite Talks Continue | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/10000-stores-to-get-bread-price-inquiry.html | 10,000 STORES TO GET BREAD PRICE INQUIRY | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/east-side-dwelling-resold-by-operator.html | EAST SIDE DWELLING RESOLD BY OPERATOR | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/text-of-mccloys-address-at-opening-of-the-new-amerika-haus-in.html | Text of McCloy's Address at Opening of the New Amerika Haus in Stuttgart; Achievements Under Freedom Tells of Talks on Germany Cites Questions Asked in U.S. Believes Germans Want Peace Discusses Collective Guilt Sees Opportunity for Leaders Purpose of U.S. in Germany Says Harassment Will Fail A Great World Problem The Nazi Influence | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/florsheim-buys-preoccupy.html | Florsheim Buys Preoccupy | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/named-to-interior-post-wj-dougherty-made-director-of-information.html | NAMED TO INTERIOR POST; W.J. Dougherty Made Director of Information for Department | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/reports-from-foreign-ports.html | Reports From Foreign Ports | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-civil-service-municipal.html | The Civil service; MUNICIPAL | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/notion-show-opening-meets-brisk-buying.html | NOTION SHOW OPENING MEETS BRISK BUYING | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cotton-recovers-from-early-dip-futures-open-1-to-5-points-off-on.html | COTTON RECOVERS FROM EARLY DIP; Futures Open 1 to 5 Points Off on Exchange Here, Rise on Late buying, End 1 to 5 Up | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/woman-dead-in-kitchen-blast.html | Woman Dead in Kitchen Blast | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/thieves-get-1250-in-church.html | Thieves Get $1,250 in Church | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Festive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/soviet-isolationism-criticizeid-by-austin.html | SOVIET ISOLATIONISM CRITICIZEID BY AUSTIN | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/booth-defeats-metzler-triumphs-in-third-round-of-class-b-squash.html | BOOTH DEFEATS METZLER; Triumphs in Third Round of Class B Squash Racquets | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/joseph-r-gilleaudeau.html | JOSEPH R. GILLEAUDEAU | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/printing-held-key-in-sales-decisions-eight-industries-equipment.html | PRINTING HELD KEY IN SALES DECISIONS; Eight Industries' Equipment Purchasing Habits Shown by du Pont Survey Four Ignore Trade Ads | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/port-officer-gets-stars-of-a-brigadier-general.html | Port Officer Gets Stars Of a Brigadier General | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ohio-state-nips-indiana-schnittker-sets-a-conference-record-in-5655.html | OHIO STATE NIPS INDIANA; Schnittker Sets a Conference Record in 56-55 Victory | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/books-of-the-times-two-aspects-of-world-crisis-discussed-on-defeat.html | Books of the Times; Two Aspects of World Crisis Discussed On Defeat of Fascism | True | By Orville Prescott | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bust-donated-by-eric-underwood.html | Bust Donated by Eric Underwood | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cocacola-makes-offer-would-pay-42-on-61000-shares-of-chicago.html | COCA-COLA MAKES OFFER; Would Pay $42 on 61,000 Shares of Chicago Bottling Concern | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/argentines-hold-americans-briton-perus-former-chief.html | ARGENTINES HOLD AMERICANS, BRITON; PERU'S FORMER CHIEF | True | By Milton Bracker Special To the New York Times.the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/theobald-to-speak-tomorrow.html | Theobald to Speak Tomorrow | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/queen-mary-has-sciatica.html | Queen Mary Has Sciatica | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/seattle-awards-19000000-bonds-blyth-co-banking-group-is-low-bidder.html | SEATTLE AWARDS $19,000,000 BONDS; Blyth & Co. Banking Group Is Low Bidder for Issue Other Municipal Loans A banking syndicate headed by Blyth & Co., Inc., submitted the best bid yesterday for an issue of $15,000,00p of Seattle, Wash., municipal light and power tax-exempt bonds maturing on March 1, 1955 to 1975. The bid was 98.91 for interest of 2 per cent, an interest cost of 2.33079 per cent. Local Housing Authorities Mississippi Memphis, Tenn. Anderson, Ind. Atlanta, Ga. Lake Charles, La. East Point, Ga. North Kingstown, R.I. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/wittenberg-honors-author.html | Wittenberg Honors Author | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sidney-w-fish-64-once-lawyer-here.html | SIDNEY W. FISH, 64, ONCE LAWYER HERE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cuban-president-is-decorated.html | Cuban President Is Decorated | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dewey-welcomes-14-of-tokyo-diet-governor-expresses-the-hope-visit.html | DEWEY WELCOMES 14 OF TOKYO DIET; Governor Expresses the Hope Visit Will Lead to Closer Ties Between U.S., Japan | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/un-will-consider-china-issue-again-little-asseirbly-to-air-case.html | U.N. WILL CONSIDER CHINA ISSUE AGAIN; Little Asseirbly to Air Case Walkout Seen in Economic and Social Council | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/inquiry-on-big-mo-told-of-warnings-battleships-executive-officer.html | INQUIRY ON 'BIG MO' TOLD OF WARNINGS; Battleship's Executive Officer Testifies He Pointed Out Peril Just Before Craft Grounded | True | Special to THE NEW YORK TIMESBuoy Pointed OutFunction of Range Secret | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/no1-problem-seen-as-mental-health-top-psychiatrists-urge-more-for.html | NO.1 PROBLEM SEEN AS MENTAL HEALTH; Top Psychiatrists Urge More for Research and Support of Hygiene Week in April Research Funds Compared Trained Staffs Are Needed | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/british-are-enthusiastic.html | British Are Enthusiastic | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/machinists-to-get-afl-bid-to-return-invitation-will-go-out-after-60.html | MACHINISTS TO GET A.F.L. BID TO RETURN; Invitation Will Go Out After 60 Days Decision Brings a Carpenters' Threat to Quit Seen as a Cry of "Wolf" Agree to Confer Soon | True | By Louis Stark Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-president-and-mr-lewis.html | THE PRESIDENT AND MR. LEWIS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/shipping-mails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ronzani-is-signed-as-packers-coach-exmarquette-and-bear-star-gets.html | RONZANI IS SIGNED AS PACKERS' COACH; Ex-Marquette and Bear Star Gets 3-Year Contract as Successor to Lambeau | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/university-to-honor-stassen.html | University to Honor Stassen | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/traffic-accidents-rise-more-hurt-fewer-killed-than-in-week-a-year-a.html | TRAFFIC ACCIDENTS RISE; More Hurt, Fewer Killed Than in Week a Year Ago Here | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/new-airtoair-rocket-developed-by-navy-folding-fin-is-used-to-help.html | New Air-to-Air Rocket Developed by Navy; Folding Fin Is Used to Help Speed in Combat | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bonn-minister-flies-here-for-discussion-on-trade.html | Bonn Minister Flies Here For Discussion on Trade | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/thomas-w-gunshanan.html | THOMAS W. GUNSHANAN | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/truman-supports-security-act-plan-for-extension-to-unregistered.html | TRUMAN SUPPORTS SECURITY ACT PLAN; For Extension to Unregistered Concerns of 3-Million Assets, Over 300 Stockholders TRUMAN SUPPORTS SECURITY ACT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/home-and-family.html | Home and Family | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/women-voters-name-mrs-lee.html | Women Voters Name Mrs. Lee | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/becomes-president-of-gas-construction-co.html | Becomes President Of Gas Construction Co | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/state-49-egg-total-2324000000.html | State '49 Egg Total 2,324,000,000 | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/topics-of-th-day-in-wall-street-steel-pensions-mutual-funds.html | TOPICS OF TH DAY IN WALL STREET; Steel Pensions Mutual Funds Promotion Money Market Treasury Call | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/chins-asks-a-16day-delay-in-call-for-telephone-strike-union-polling.html | Chins Asks a 16-Day Delay In Call for Telephone Strike; Union, Polling Leaders Across Nation, Will Rely Today Mediator Gravely Warns the 320,000 Set to Quit Tomorrow PHONE TIE-UP DELAY OF 16 DAYS ASKED | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/britain-is-linked-to-spies-in-poland-former-french-clerk-testifies.html | BRITAIN IS LINKED TO SPIES IN POLAND; Former French Clerk Testifies to Espionage, Says London Also Received Reports Liquor Store Held Up by 3 Men | True | By Edward A. Morrow Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-set-s-near-east-talk-parley-of-american-diplomats-in-area-planned.html | U.S. SETS NEAR EAST TALK; Parley of American Diplomats in Area Planned for Cairo | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/noah-to-be-given-at-ymha.html | 'Noah' to Be Given at Y.M.H.A | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/arthur-van-a-mharg.html | ARTHUR VAN A. M'HARG | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/edward-d-steen.html | EDWARD D. STEEN | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gilmartin-smolker.html | Gilmartin Smolker | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/portuguez-young-signed-rivals-are-rematched-for-bout-in-the-garden.html | PORTUGUEZ, YOUNG SIGNED; Rivals Are Rematched for Bout in the Garden on Feb. 24 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/old-israel-invites-impellitteri.html | Old Israel Invites Impellitteri | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/radcliffe-club-forum-several-speakers-are-listed-for-groups-session.html | RADCLIFFE CLUB FORUM; Several Speakers Are Listed for Group's Session on Feb. 25 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/carpet-output-steady-karagheusian-sales-manager-sees-1949-level.html | CARPET OUTPUT STEADY; Karagheusian Sales Manager Sees 1949 Level Matched | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/airlines-new-equipment.html | Airline's New Equipment | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/longshoremen-back-at-cunard-terminal.html | LONGSHOREMEN BACK AT CUNARD TERMINAL | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-big-consumer-of-nickel.html | U.S. Big Consumer of Nickel | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/baseball-practice-gets-under-way-at-city-college.html | BASEBALL PRACTICE GETS UNDER WAY AT CITY COLLEGE | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bonds-and-shares-on-london-market-main-activity-centers-on-new.html | BONDS AND SHARES ON LONDON MARKET; Main Activity Centers on New Southern Rhodesian Loan Which Opens at Premium | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/woman-communist-is-defiant-witness-mrs-johnson-refuses-to-say-at.html | WOMAN COMMUNIST IS DEFIANT WITNESS; Mrs. Johnson Refuses to Say at Deportation Hearing if She Went to Moscow in 1931 | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/oldsmobile-sales-increase.html | Oldsmobile Sales Increase | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/new-quality-given-unfinished-pieces-tables-desks-chairs-bids-and.html | NEW QUALITY GIVEN UNFINISHED PIECES; Tables, Desks, Chairs, Bids and Chests Are Available in Hardwoods and Plywood Drop-Leaf Table in Maple Other Pieces of Plywood Information at Paint Stores | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/organizer-for-union-held-in-attack-case.html | ORGANIZER FOR UNION HELD IN ATTACK CASE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/traffic-reform-bogs-down.html | TRAFFIC REFORM BOGS DOWN | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bankers-warned-on-new-controls-peterson-tells-1500-executives-there.html | BANKERS WARNED ON NEW CONTROLS; Peterson Tells 1,500 Executives There Is Increased Trend to Federal Centralization CITES BANK, CREDIT CURBS A.B.A. Head Holds Proposals of Joint Economic Committee Have Broad Implications Sees Centralization Trend BANKERS WARNED ON NEW CONTROLS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/welitch-is-heard-in-role-of-salome-sings-lead-in-strauss-opera-for.html | WELITCH IS HEARD IN ROLE OF SALOME; Sings Lead in Strauss Opera for First Time This Year at the Metropolitan | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/tax-formula-favored-westchester-villages-seeking-larger-shares-from.html | TAX FORMULA FAVORED; Westchester Villages Seeking Larger Shares From State | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/kingsmen-topple-manhattan-7877-brooklyn-college-five-halts-jaspers.html | KINGSMEN TOPPLE MANHATTAN, 78-77; Brooklyn College Five Halts Jaspers First Time Since 1939 in Overtime Game Rutgers Outlasts Seton Hall | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/exmayor-j-lodge-of-detroit-was-88.html | EX-MAYOR J. LODGE OF DETROIT, WAS 88 | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/congress-asks-un-action.html | Congress Asks U.N. Action | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/acheson-gives-warning-tells-envoy-to-give-budapest-us-view-of.html | ACHESON GIVES WARNING; Tells Envoy to Give Budapest U.S. View of Vogeler Case | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/crump-stable-tied-up-government-attaches-horses-in-401088-incometax.html | CRUMP STABLE TIED UP; Government Attaches Horses in $401,088 Income-Tax Case | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/daughter-to-mrs-f-de-r-strong.html | Daughter to Mrs. F. de R. Strong | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/brokers-group-to-meet.html | Brokers Group to Meet | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/by-winston-the-second-world-war-they-were-destined-to.html | By Winston Churchill The Second World War; 'THEY WERE DESTINED TO ENCOUNTER PROUD SOLDIERS' By Winston Churchill: The Second World War | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rev-dr-eugene-kramer.html | REV. DR. EUGENE KRAMER | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/thomas-j-hughes.html | THOMAS J. HUGHES | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/buyers-market-in-autos-returns-4000-dealers-in-atlantic-city-warned.html | 'BUYER'S MARKET' IN AUTOS RETURNS; 4,000 Dealers in Atlantic City Warned Used Car Trades Are Again Important Used Car Operations Up 'BUYER'S MARKET IN AUTOS RETURNS 4,000 AT ACCESSORY SHOW 500 Automotive Manufacturers Participate With Exhibits | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/film-critic-loses-appeal-house-of-lords-rules-on-libel-suit-by-miss.html | FILM CRITIC LOSES APPEAL; House of Lords Rules on Libel Suit by Miss E. A. Robertson | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/investor-acquires-taxpayer-in-bronx-east-167th-street-parcel-has.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; East 167th Street Parcel Has Six Stores Apartments in Other Borough Trading | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/local-and-union-settle-dispute-longshoremen-and-968-agree-to.html | LOCAL AND UNION SETTLE DISPUTE; Longshoremen and 968 Agree to Special Election to Choose Latter's Officers | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/exchange-of-stock-is-made-effective-kansas-gas-announces-plan-to.html | EXCHANGE OF STOCK IS MADE EFFECTIVE; Kansas Gas Announces Plan to Switch 7%, $6 Preferred for New 4 % Issue | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/irvington-house-dance-childrens-institution-to-hold-valentine-ball.html | IRVINGTON HOUSE DANCE; Children's Institution to Hold Valentine Ball on Saturday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dividend-is-raised-by-sheaffer-pen-extra-of-115-will-increase-total.html | DIVIDEND IS RAISED BY SHEAFFER PEN; Extra of $1.15 Will Increase Total for Year to $2.25, Against Prior $1.50 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/its-hyrogen-bomb-or-world-says-nehru.html | IT'S HYROGEN BOMB OR WORLD, SAYS NEHRU | True | Special To The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/loss-200000-in-2-fires-business-sections-threatened-in-haverstraw.html | LOSS $200,000 IN 2 FIRES; Business Sections Threatened in Haverstraw and Nyack | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/transcanada-lines-gets-colonial-route.html | TRANS-CANADA LINES GETS COLONIAL ROUTE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dublin-welcomes-capipal-from-us-us-irish-treaty-clears-way-for.html | DUBLIN WELCOMES CAPIPAL FROM U.S.; U.S. Irish Treaty Clears Way for Americans to Establish Industry Nation Needs | True | By Hugh G. Smith Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/barbara-davis-to-be-married.html | Barbara Davis to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/first-bank-stock-reports-profit-up-earns-246-a-share-against-242-in.html | FIRST BANK STOCK REPORTS PROFIT UP; Earns $2.46 a Share, Against $2.42 in 1948 Book Value Rises to $27.08 a Share | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/professional-basketball.html | Professional Basketball | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/eugrne-j-earley-53-aide-to-nelson-in-war.html | EUGRNE J. EARLEY, 53, AIDE TO NELSON IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/grains-move-up-after-weak-start-short-covering-in-chicago-turns.html | GRAINS MOVE UP AFTER WEAK START; Short Covering in Chicago Turns Trend and All Futures Show Gains at Close | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/market-concerned-over-coal-tieup-truman-step-provides-a-brief-lift.html | MARKET CONCERNED OVER COAL TIE-UP; Truman Step Provides a Brief Lift, but Prices Generally Lean to Lower Side G.M., U.S. STEEL FAVORED Caution Reflected in Reduced Turnover Industrial and Rail Indices Dip Slightly Lewis' Role a Big Factor MARKET AFFECTED BY COAL SITUATION | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/stanislaus-j-seccor.html | STANISLAUS J. SECCOR | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cio-leftwingers-lose-office-workers-fail-to-obtain-injunction-to.html | C.I.O. LEFT-WINGERS LOSE; Office Workers Fail to Obtain Injunction to Bar Purge | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/eriksson-of-sweden-takes-world-title-in-ski-marathon-swedish-ace.html | Eriksson of Sweden Takes World Title in Ski Marathon; SWEDISH ACE ANNEXING CHAMPIONSHIP | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/pep-easy-winner-in-10round-bout-floors-andrews-twice-in-non-title.html | PEP EASY WINNER IN 10-ROUND BOUT; Floors Andrews Twice in Non Title Contest at Boston Jackie Wilson scores | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/erna-berger-gives-first-recital-here-scores-in-recital.html | ERNA BERGER GIVES FIRST RECITAL HERE; SCORES IN RECITAL | | By Olin Downes | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/assassins-fail-again-to-kill-mickey-cohen.html | ASSASSINS FAIL AGAIN TO KILL MICKEY COHEN | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/margaret-rood-engaged-to-wed-a-bridetobe.html | MARGARET ROOD ENGAGED TO WED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Sargem | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/clas-j-julstedt.html | CLAS J. JULSTEDT | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/west-germans-cut-shipment-of-steel-into-russian-zone-act-after-east.html | WEST GERMANS CUT SHIPMENT OF STEEL INTO RUSSIAN ZONE; Act After East Drops Far Below Pact Figure on Sending Grain to Western Areas BONN CURBS STEEL FOR RUSSIAN ZONE Accord Signed in October Air Force Starts Drills | True | By Jack Raymond Special To the New York Times . | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/becomes-vice-president-of-advertising-agency.html | Becomes Vice President Of Advertising Agency | True | H. Burghardt | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/airlines-traffic-up-vice-president-of-united-lays-rise-to.html | AIRLINES TRAFFIC UP; Vice President of United Lays Rise to Efficiency Gains | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/graduates-of-mount-sinai-hospital-nursing-school.html | GRADUATES OF MOUNT SINAI HOSPITAL NURSING SCHOOL | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/money.html | MONEY | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/joblessness-rises-to-postwar-peak.html | JOBLESSNESS RISES TO POST-WAR PEAK | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/miss-anna-r-carey.html | MISS ANNA R. CAREY | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/survey-demanded-of-water-reserve-mississippi-valley-group-told.html | SURVEY DEMANDED OF WATER RESERVE; Mississippi Valley Group Told Conservation Is Key to Spur Development of Areas | True | By William M. Blair Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/puerto-rico-sugar-sold-220000-tons-at-46c-a-pound-to-go-to-germany.html | PUERTO RICO SUGAR SOLD; 220,000 Tons at 4.6c a Pound to Go to Germany and Austria | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-louis-rozsa.html | MRS. LOUIS ROZSA | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/korean-report-in-error-seoul-navy-says-mystery-ship-did-not-raise.html | KOREAN REPORT IN ERROR; Seoul Navy Says Mystery Ship Did Not Raise Soviet Flag Soviet Bans Berlin Bargains | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/spain-shifts-line-on-us-foreign-minister-hopes-causes-of-friction.html | SPAIN SHIFTS LINE ON U.S.; Foreign Minister Hopes Causes of Friction Will Disappear | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/tower-hill-school-names-head.html | Tower Hill School Names Head | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/john-r-collins.html | JOHN R. COLLINS | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sports-seminar-opens-editors-of-24-newspapers-talk-of-departmental.html | SPORTS SEMINAR OPENS; Editors of 24 Newspapers Talk of Departmental Problems | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/state-bill-to-keep-farm-study-signed-dewey-ignores-stiff-opposition.html | STATE BILL TO KEEP FARM STUDY SIGNED; Dewey Ignores Stiff Opposition of Democrats and Continues Agriculture Commission Would Amend Transit Law Education Bills Offered U.S. to Transfer 2 Submarines | True | By Douglas Dales Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dewey-asks-youth-work-continue-with-3year-extension-of-agency.html | Dewey Asks Youth Work Continue, With 3-Year Extension of Agency; Message Urges Added Power and Fund to Help Board Fight Delinquency in State Summary Given by Governor Court Records Held a Guide | True | By Leo Egan Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ge-equipment-for-turkey.html | G.E. Equipment for Turkey | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/air-merger-plan-hit-as-monopoly-justice-bureau-cab-aides-others.html | AIR MERGER PLAN HIT AS MONOPOLY; Justice Bureau, C.A.B. Aides, Others Fight A.O.A. Sale to Pan American Aim Called Monopoly Message Copies Included | True | By Austin Stevens Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/furniture-makers-turn-to-hardwood-northeastern-and-lake-state-mills.html | FURNITURE MAKERS TURN TO HARDWOOD; Northeastern and Lake State Mills Report Gain in Orders as Southern Gum Declines BIRCH, BEECH, MAPLE LEAD Rains in South, Lack of Snow in North a Blow to Logging, Lumber Official Asserts Furniture Needs Met | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/reds-show-some-advance-only-scattered-returns-are-in-from.html | REDS SHOW SOME ADVANCE; Only Scattered Returns Are in From Provincial By-elections | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/workers-on-atom-found-good-risks-expert-tells-insurance-men-dangers.html | WORKERS ON ATOM FOUND GOOD 'RISKS; Expert Tells Insurance Men Dangers From Tobacco Top Those From Radiation Small Groups Checked | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/truman-coal-move-praised-by-denham.html | TRUMAN COAL MOVE PRAISED BY DENHAM | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/school-to-get-projector.html | School to Get Projector | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/frank-g-loftus.html | FRANK G. LOFTUS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ships-officers-picket-75-at-commission-office-again-protest-flag.html | SHIPS OFFICERS PICKET; 75 at Commission Office Again Protest Flag Transfers | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/guatemalans-name-candidate.html | Guatemalans Name Candidate | True | Special to The New York Times | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/12-deputy-chiefs-named-by-quayle-173-firemen-involved-in-new.html | 12 DEPUTY CHIEFS NAMED BY QUAYLE; 173 Firemen Involved in New Promotions, Appointments -Cost Put at $80,000 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/15-b24s-raid-shanghai-big-power-plant-in-chapel-hit-by-cluster-of.html | 15 B-24'S RAID SHANGHAI; Big Power Plant in Chapel Hit by Cluster of Bombs | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/parisi-stops-riffe-in-first.html | Parisi Stops Riffe in First | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/enough-to-eat.html | ENOUGH TO EAT | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/jews-leaving-iraq-in-a-steady-flow-heavier-traffic-across-border-in.html | JEWS LEAVING IRAQ IN A STEADY FLOW; Heavier Traffic Across Border Into Iran Is Attributed to Lifting of Martial Law Most Are Zionists Attitudes Fluctuate | True | Ry ALBION ROSS Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bidault-reforms-cabinet-in-france-queuille-takes-interior-post.html | BIDAULT RE-FORMS CABINET IN FRANCE; Queuille Takes Interior Post Socialists Are Replaced Approval Still Needed | True | By Lansing Warren Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/women-voters-issue-booklet.html | Women Voters Issue Booklet | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/programs-on-the-air-radio-morning-morning-afternoon-afternoon.html | PROGRAMS ON THE AIR; RADIO MORNING MORNING AFTERNOON AFTERNOON EVENING EVENING TELEVISION-FM | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/john-d-sweeney.html | JOHN D. SWEENEY | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dps-are-accused-of-forging-papers-agencys-munich-case-analyst-says.html | D.P.'S ARE ACCUSED OF FORGING PAPERS; Agency's Munich Case Analyst Says Many Undesirables Obtained Admittance Says Action Was Dictated | True | By Clayton Knowles Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/green-bay-coach.html | GREEN BAY COACH | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mme-chiang-visits-island-war-front-distributes-food-cigarettes.html | MME. CHIANG VISITS ISLAND WAR FRONT; Distributes Food, Cigarettes, Bibles on Quemoy-Pledges to Rectify Grievances Visit Soldiers' Graves Generalissimo Cannot Sleep | True | By Burton Crane Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/one-mail-delivery-on-monday.html | One Mail Delivery on Monday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/taking-a-precautionary-measure-in-hong-kong.html | TAKING A PRECAUTIONARY MEASURE IN HONG KONG | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mayohartshorn-mcloughlin-nowicki.html | Mayo-Hartshorn; McLoughlin Nowicki | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/city-center-lease-may-be-extended-joseph-to-propose-action-to.html | CITY CENTER LEASE MAY BE EXTENDED; Joseph to Propose Action to Estimate Board Private Groups Had Asked Sale City Administration Criticized | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/tourist-record-is-seen-europe-expects-400000-from-us-this-year.html | TOURIST RECORD IS SEEN; Europe Expects 400,000 From U.S. This Year, Official Says | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/suggestion-of-lowered-waistline-appears-in-new-paris-offerings.html | Suggestion of Lowered Waistline Appears in New Paris Offerings | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/erling-norli.html | ERLING NORLI | | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/lehman-backs-acheson-says-us-policy-in-asia-must-be-friendship.html | LEHMAN BACKS ACHESON; Siuys U.S. Policy in Asia Must Be 'Friendship Without Gain' | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/personal-notes.html | Personal Notes | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/armynavy-union-ball-feb-17.html | Army-Navy Union Ball Feb. 17 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/premiere-of-film-to-help-polio-fund-astonished-heart-on-monday-will.html | PREMIERE OF FILM TO HELP POLIO FUND; 'Astonished Heart' on Monday Will Aid MacArthur Memorial Play Preview Planned | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/jd-pop-mintyre.html | J.D. (POP) M'INTYRE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/world-arms-talk-urged-by-tydings-to-end-nightmare-senator-asks-call.html | WORLD ARMS TALK URGED BY TYDINGS TO END 'NIGHTMARE'; Senator Asks Call by Truman to Ease Fears by Reducing All Weapons Down to the Rifle WORLD ARMS TALK ASKED BY TYDINGS Defends His Stripping Plan Would Put All World on Notice Bombs on Ships Feared | True | By William S. White Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/israel-is-struck-by-a-record-cold-at-the-ras-el-ain-transit-camp-in.html | ISRAEL IS STRUCK BY A RECORD COLD; AT THE RAS EL AIN TRANSIT CAMP IN ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sister-mary-loyola.html | SISTER MARY LOYOLA | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/woman-liberal-hits-cripps-on-sterling.html | WOMAN LIBERAL HITS CRIPPS ON STERLING | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/virginia-metal-products-office.html | Virginia Metal Products Office | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/college-and-school-scores-basketball-basketball.html | College and School Scores; BASKETBALL BASKETBALL | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/edison-day-set-saturday.html | 'Edison Day' Set Saturday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/two-studios-plan-movies-on-golfing-fox-to-film-comeback-story-of.html | TWO STUDIOS PLAN MOVIES ON GOLFING; Fox to Film Comeback Story of Ben Hogan, While R.K.O. Lists Mitchum Vehicle Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/major-issues-are-listed-in-the-coal-mine-dispute.html | Major Issues Are Listed In the Coal Mine Dispute | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/10-keystone-funds-total-200000000-new-high-records-in-assets-are.html | 10 KEYSTONE FUNDS TOTAL $200,000,000; New High Records in Assets Are Reported by Investment Company in Boston HUDSON FUND, INC. New Concern Said to Be First Managed by Trust Company OTHER INVESTMENT TRUSTS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/connecticut-judges-adopt-ethics-code.html | CONNECTICUT JUDGES ADOPT ETHICS CODE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/bardens-new-bill-hits-parochial-aid-representative-bars-compromise.html | BARDEN'S NEW BILL HITS PAROCHIAL AID; Representative Bars Compromise on Federal Help to Schools Says Educators Back Plan Provides Variable Formula | True | By C.p. Trussell Special To the New York Times. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/green-is-silent-on-coal-one-afl-official-says-lewis-puts-labor-in.html | GREEN IS SILENT ON COAL; One A.F.L. Official Says Lewis Puts Labor in 'Difficult' Spot | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/christoffel-reds-linked-budenz-testifies-exunion-head-acted-as.html | CHRISTOFFEL, REDS LINKED; Budenz Testifies Ex-Union Head Acted as Party Member | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ellbn-sulzberger-becomes-a-bride-wears-ivory-satin-at-wedding-to-r.html | ELLBN SULZBERGER BECOMES A BRIDE; Wears Ivory Satin at Wedding to R. Peter Straws, Aide of International Labor Office | True | The New York Times Studio | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/weeks-steel-output-dips.html | Week's Steel Output Dips | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/julius-crane.html | JULIUS CRANE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/welfare-council-weighs-its-future-sets-up-special-group-to-study-by.html | WELFARE COUNCIL WEIGHS ITS FUTURE; Sets Up Special Group to Study By-Law Changes Asked by Greater New York Fund Developments Are Reviewed Policy Called Unsound | True | By Lucy Freeman | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/agreement-on-the-bomb.html | AGREEMENT ON THE BOMB | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-charles-hodge.html | MRS. CHARLES HODGE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/nyu-to-make-movies-studio-to-occupy-the-quarters-of-old-charles.html | N.Y.U. TO MAKE MOVIES; Studio to Occupy the Quarters of Old Charles Barber Shop | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/leo-a-porgie.html | LEO A. PORGIE | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/air-passenger-mark-set-eastern-caps-january-records-on-its-miami.html | AIR PASSENGER MARK SET; Eastern Caps January Records on Its Miami Service | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/lewis-succeeds-degroot-takes-head-football-post-at-west-virginia.html | LEWIS SUCCEEDS DEGROOT; Takes Head Football Post at West Virginia University | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/special-to-the-new-york-timescharles-h-merriman.html | Special to THE NEW YORK TIMES.CHARLES H. MERRIMAN | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/cio-made-issue-at-bridges-trial-witness-dodges-when-asked-to-tell.html | C.I.O. MADE ISSUE AT BRIDGES' TRIAL; Witness Dodges When Asked to Tell How National Union Feels About Communists '46 CIO Convention Recalled Prosecutor Repeats Question | True | By Lawrence E. Davies Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/purina-plans-38th-mill.html | Purina Plans 38th Mill | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rev-elmer-t-thienes.html | REV. ELMER T. THIENES | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/peaks-outpoints-bivins.html | Peaks Outpoints Bivins | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/airport-bill-is-passed-by-house.html | Airport Bill Is Passed by House | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/keeshin-sale-confirmed-chicago-court-approves-offer-for-bankrupt.html | KEESHIN SALE CONFIRMED; Chicago Court Approves Offer for Bankrupt Freight Lines Prudential Payments Up in 1949 Loan for Machinery Company | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-hw-ballantine-jr-has-son.html | Mrs. H.W. Ballantine Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/circuit-court-gets-red-lawyers-plea-defense-says-medina-lacked.html | CIRCUIT COURT GETS RED LAWYERS PLEA; Defense Says Medina Lacked Right to Impose Contempt Sentences After Trial Says Powers Are Limited Questions Value of Hearing | True | By Russell Porter | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/head-of-tactical-group-to-direct-atomic-tests.html | Head of Tactical Group To Direct Atomic Tests | True | The New York Times (U.S. Air Force) | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/coal-study-board-has-long-training-named-to-coal-inquiry-board.html | COAL STUDY BOARD HAS LONG TRAINING; NAMED TO COAL INQUIRY BOARD | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/william-l-broderick.html | WILLIAM L. BRODERICK | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/a-mayor-thinks-rise-too-high.html | A Mayor Thinks Rise Too High | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-fixes-prices-on-new-york-milk-formula-to-set-payments-to-farmers.html | U.S. FIXES PRICES ON NEW YORK MILK; Formula to Set Payments to Farmers Varying by Months, Will Continue Until Aug. 1 Prices by Months Are Set Decision Evolved From Hearings | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/in-the-nation-if-manifesto-drafters-could-venture-humor-some.html | In The Nation; If Manifesto Drafters Could Venture Humor Some Definitions An Open Game | True | By Arthur Krock | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/steel-operating-rate-off-16-points-this-week.html | Steel Operating Rate Off 1.6 Points This Week | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sees-50s-selling-period.html | Sees 50's Selling Period | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gap-in-foreign-trade-of-us-lower-in-1949.html | Gap in Foreign Trade Of U.S. Lower in 1949 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mt-vernon-to-get-new-depot-center-syndicate-to-build-westbound.html | MT. VERNON TO GET NEW DEPOT CENTER; Syndicate to Build Westbound Station for New Haven With 35 Stores and a Theatre ROOF, BASEMENT PARKING Facilities for Commuters and Shoppers Are Planned Bus Terminal to Be Sheltered | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/boller-honored-by-mccall.html | Boller Honored by McCall | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/miss-bertha-schoff.html | MISS BERTHA SCHOFF | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/11000-crowd-arena-for-1-party-supper.html | 11,000 Crowd Arena For $1 Party Supper | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/appointed-president-of-union-carbide-unit.html | Appointed President Of Union Carbide Unit | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/natural-gas-seen-boon-to-company-central-hudsons-president-expects.html | NATURAL GAS SEEN BOON TO COMPANY; Central Hudson's President Expects Rise in Earnings After Sales Begin Aug. 1 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/wagner-defeats-fordham-57-to-63-bosley-with-17-points-leads-staten.html | WAGNER DEFEATS FORDHAM, 57 TO 63; Bosley, With 17 Points, Leads Staten Island Quintet to Upset Triumph | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/books-published-today.html | Books Published Today | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-george-owlett.html | MRS. GEORGE OWLETT | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/d-campbell-dead-attorney-author-senior-partner-in-firm-here-and.html | D. CAMPBELL DEAD; ATTORNEY, AUTHOR; Senior Partner in Firm Here and Noted Fox Hunter Wrote 'Law of Stockbrokers' | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/australia-retains-lead-paces-british-empire-games-with-eleven.html | AUSTRALIA RETAINS LEAD; Paces British Empire Games With Eleven Victories | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-denies-aides-tarry-in-red-china-personnel-speed-departure-state.html | U.S. DENIES AIDES 'TARRY IN RED CHINA; Personnel Speed Departure, State Department Says in Reply to Peiping Charge | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/52500-gift-to-school-burlington-foundation-endows-room-in-textile.html | $52,500 GIFT TO SCHOOL; Burlington Foundation Endows Room in Textile Institute | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/etchebaster-wins-court-tennis-test-world-champion-e-b-martin-defeat.html | ETCHEBASTER WINS COURT TENNIS TEST; World Champion, E. B. Martin Defeat Gannon-Gerry in Pro-Amateur Doubles Basque to the Rescue Second Set Is Close | True | By Allison Danzig | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/transport-hearing-set-feb-27.html | Transport Hearing Set Feb. 27 | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/text-of-republican-partys-statement-of-principles-and-objectives.html | Text of Republican Party's Statement of Principles and Objectives; CHECKING THE REPUBLICAN PARTY CAMPAIGN STATEMENT | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/negro-enters-quits-texas-u.html | Negro Enters, Quits Texas U. | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/news-of-food-bacteriologist-in-new-book-answers-housewives-queries.html | News of Food; Bacteriologist in New Book Answers Housewives' Queries on Food Storage 'More Pork, Please!' | True | By Jane Nickerson | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/lyle-r-chubb.html | LYLE R. CHUBB | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sports-today.html | Sports Today | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/wood-field-and-stream-tricks-fail-to-lure-fish-fine-weather-is.html | WOOD, FIELD AND STREAM; Tricks Fail to Lure Fish Fine Weather Is Blamed | True | By Raymond R. Camp Special To the New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/black-and-white-checks-beckon-to-spring.html | BLACK AND WHITE CHECKS BECKON TO SPRING | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/us-team-takes-title-elizabeth-howe-duo-victor-in-scottish-squash.html | U.S. TEAM TAKES TITLE; ELizabeth Howe Duo Victor in Scottish Squash Racquets | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/contest-open-to-feb-15-music-league-extends-deadline-for-concerto.html | CONTEST OPEN TO FEB. 15; Music League Extends Deadline for Concerto, Voice Entries | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/paris-applauds-stiffness.html | Paris Applauds Stiffness | True | Special to The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/feted-for-long-service-quartercentury-club-honored-by-natural.html | FETED FOR LONG SERVICE; Quarter-Century Club Honored by Natural History Museum | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/text-of-trumans-coal-order.html | Text of Truman's Coal Order | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/recital-disrupted-3-arrested.html | Recital Disrupted, 3 Arrested | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/other-dividend-news-lane-wells-company-pitneybowes-inc-st-louisan.html | OTHER DIVIDEND NEWS; Lane Wells Company Pitney-Bowes Inc. St. Louis-San Francisco Railway Company | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/official-describes-coplon-note-ruse-powerful-new-weapon-developed.html | OFFICIAL DESCRIBES COPLON NOTE RUSE; POWERFUL NEW WEAPON DEVELOPED FOR AIR COMBAT | True | By Charles Grutzner | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/three-allies-hail-speech-by-mcloy-his-blunt-frank-statement-to.html | THREE ALLIES HAIL SPEECH BY M'CLOY; His Blunt, Frank Statement to Germans Approved in U.S., Britain and France Most Outspoken Statement | True | By Jay Walz Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/col-richard-f-beirne.html | COL. RICHARD F. BEIRNE | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/gop-poses-issue-for-50-as-liberty-versus-socialism-fair-deal-is.html | G.O.P. POSES ISSUE FOR '50 AS LIBERTY VERSUS SOCIALISM; FAIR DEAL IS TARGET Republicans Want Cuts in Spending and Taxes, Revised Taft Law BACK FOREIGN POLICY AID But Hit Conduct of Program Party Declaration Fails to Win United Support Fair Deal" Vigorously Opposed G.O.P. POSES ISSUE FOR '50 AS LIBERTY Cites "Fundamental Division" | True | By W.h. Lawrence Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sports-of-the-times-the-artful-dodger-the-other-alternative-the.html | Sports of the Times; The Artful Dodger The Other Alternative The Lucky Commissioner Showing the Way One Critic's Appraisal | True | By Arthur Daley | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/two-financial-market-holidays.html | Two Financial Market Holidays | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/value-of-us-soviet-talks-on-nuclear-arms-weighed-some-at-un-believe.html | Value of U.S. Soviet Talks On Nuclear Arms Weighed; Some at U.N. Believe Move could Determine Peace or War but Recognize Many Pitfalls | True | By Thomas J. Hamilton Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/ralph-shafer.html | RALPH SHAFER | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/square-off-after-receiving-a-checkup.html | SQUARE OFF AFTER RECEIVING A CHECK-UP | True | The New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mcloy-warns-the-germans-against-a-revival-of-nazism-at-opening-of.html | McCloy Warns the Germans Against a Revival of Nazism; At Opening of Amerika Haus in Stuttgart He Clarifies U.S. Policy, Declaring Its Chief Concern Is to Build Democracy McCloy Bluntly Warns Germans U.S. Will Fight Revival of Nazism Concerned Over Nationalism Freedom to Shape Future | True | By Drew Middleton Special To the New York Times | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/teraspulsky-plays-poulenc-cello-work.html | TERASPULSKY PLAYS POULENC 'CELLO WORK | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/booksauthors.html | Books-Authors | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | (*As Reported by Wireless) | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/building-bought-in-stamford.html | Building Bought in Stamford | True | | | C1B 230893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/sun-herod-victor-over-favored-durt-by-at-hialeah-park-grissoms.html | Sun Herod Victor Over Favored Durt By At Hialeah Park; GRISSOM'S RACER SETS TRACK DARK Sun Herod, With 1:50 2/5 Run, Beats Durt By Over Grass Course Pays $13.70 BRITISH ISLES IS THIRD Late Move by the Irish-Bred Saves Show in 9-Furlong Event Okamsel Wins Makes a Brief Bid Rain Helps the Gate Catches 53-to-1 Outsider | True | By James Roach Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/mrs-frederick-morsbach.html | MRS. FREDERICK MORSBACH | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/james-m-christian.html | JAMES M. CHRISTIAN | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/three-nations-bid-to-hold-ski-games-sweden-austria-france-seek.html | THREE NATIONS BID TO HOLD SKI GAMES; Sweden, Austria, France Seek World Title Competition in 1954, Oestgaard Reports F.I.S. Favors Code Changes Compromise Made in 1948 | True | By Frank Elkins Special To The New York Times. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/measles-up-sharply-cases-more-than-doubled-in-month-with-two-deaths.html | MEASLES UP SHARPLY; Cases More Than Doubled in Month, With Two Deaths | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/3015845-earned-by-idaho-power-co-profits-equal-to-272-each-on-the.html | $3,015,845 EARNED BY IDAHO POWER CO.; Profits Equal to $2.72 Each on the 900,000 Outstanding Shares of Common | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/r-schroeder-aide-of-the-athletics-secretary-director-of-connie.html | R. SCHROEDER AIDE OF THE ATHLETICS; Secretary, Director of Connie Mack's Ball Club Dies at 59 Once a Peanut Vendor His Father Was Groundkeeper | True | Special to THE NEW YORK TIMES. | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/rails-coal-reserve-is-put-at-148-days-house-tax-hearing-put-off.html | RAILS COAL RESERVE IS PUT AT 14.8 DAYS; House Tax Hearing Put Off | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/alimony-ruled-taxable-separate-maintenance-funds-also-classed-as.html | ALIMONY RULED TAXABLE; Separate Maintenance Funds Also Classed as Income | True | | | C1B 230893 | |
| 1950-02-07 | 1950-02-07 | https://www.nytimes.com/1950/02/07/archives/continental-motors-orders-up-sharply-in-1950-following-drop-in-fear.html | Continental Motors Orders Up Sharply In 1950, Following Drop in Fear to Nov. 1 | True | | | C1B 230893 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/german-chemicals-gain-output-put-at-110th-less-than-prewar-in.html | GERMAN CHEMICALS GAIN; Output Put at 1/10th Less Than Pre-War in Bizonal Area | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/j-sterling-davis-in-new-post.html | J. Sterling Davis in New Post | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/state-senate-gets-auto-finance-bill-fixing-of-ceilings-on-interest.html | STATE SENATE GETS AUTO FINANCE BILL; Fixing of Ceilings on Interest Also Provided in Measure Reported Out Favorably | True | By Douglas Dales Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sec-aides-handling-of-hearings-scored.html | S.E.C. AIDE'S HANDLING OF HEARINGS SCORED | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/engineers-dispute-edison-plant-cost-consolidated-expert-tells-psc.html | ENGINEERS DISPUTE EDISON PLANT COST; Consolidated Expert Tells P.S.C. 10% Rate Cut Would Have Reduced Income $22,451,791 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/red-slain-in-bombay-jail-riot.html | Red Slain in Bombay Jail Riot | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/soviet-walkouts-held-discouraging-santa-cruz-head-of-economic.html | SOVIET WALKOUTS HELD DISCOURAGING; Santa Cruz, Head of Economic Council of U.N., Sees 'Grave' Handicap to Organization | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/report-on-skiing-conditions-maine.html | Report on Skiing Conditions; MAINE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/isadore-m-lawrence.html | ISADORE M. LAWRENCE | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-freighter-aground.html | British Freighter Aground | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/more-taxi-data-asked-council-group-wants-further-evidence-of-fare.html | MORE TAXI DATA ASKED; Council Group Wants Further Evidence of Fare Rise Need | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/actress-sues-for-divorce.html | Actress Sues for Divorce | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/release-not-rare-in-mercy-cases-but-some-recent-defendants-were.html | RELEASE NOT RARE IN 'MERCY' CASES; But Some Recent Defendants Were Imprisoned--One Jury Refused to Indict | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/brown-beats-yale-six-51.html | Brown Beats Yale Six, 5-1 | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/catholic-protest-upheld-macarthur-omits-birth-control-section-from.html | CATHOLIC PROTEST UPHELD; MacArthur Omits Birth Control Section From Book on Japan | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-director-is-lamed-by-marine-midland-trust.html | New Director Is lamed By Marine Midland Trust | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/snow-blankets-shores-of-dead-sea-sets-mark.html | Snow Blankets Shores Of Dead Sea, Sets Mark | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/girl-10-sells-toys-cookies-and-cakes-for-polio-fundand-wins-citys.html | Girl, 10, Sells Toys, Cookies and Cakes For Polio Fund--And Wins City's Cheers | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/edward-p-walley.html | EDWARD P. WALLEY | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/senator-vandenberg-in-hospital.html | Senator Vandenberg in Hospital | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/outer-circle-elects-officers.html | Outer Circle Elects Officers | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/willlam-benham-price.html | WILLLAM BENHAM PRICE | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/cites-50-years-of-service.html | Cites 50 Years of Service | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/two-swim-records-broken.html | Two Swim Records Broken | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bonn-acts-to-ease-reaction-to-mcloy-shaken-by-stuttgart-speech.html | BONN ACTS TO EASE REACTION TO MCLOY; Shaken by Stuttgart Speech-- Nation Assured of Accord After Adenauer Parley | True | By Drew Middleton Special To The New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/navy-will-shut-yard-at-long-beach-calif.html | NAVY WILL SHUT YARD AT LONG BEACH, CALIF. | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/packers-ask-master-in-antitrust-action.html | PACKERS ASK MASTER IN ANTI-TRUST ACTION | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/intruder-vanishes-out-8th-floor-window-as-astonished-guards-try-to.html | Intruder Vanishes Out 8th Floor Window as Astonished Guards Try to Grab Him | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/151552-fraud-laid-to-blitzkrieg-paint.html | $151,552 FRAUD LAID TO 'BLITZKRIEG PAINT | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ccc-bids-to-build-grain-bins-are-asked.html | C.C.C. BIDS TO BUILD GRAIN BINS ARE ASKED | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bell-successor-confirmed.html | Bell Successor Confirmed | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-s-watt.html | JOHN S. WATT | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/swim-poll-topped-by-weissmuller-furuhashi-112-votes-back-in-vote-on.html | SWIM POLL TOPPED BY WEISSMULLER; Furuhashi 112 Votes Back in Vote on Greatest Natators of Last Fifty Years | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-motor-oil-developed.html | New Motor Oil Developed | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/admiral-blandy-will-serve-as-president-of-the-new-health.html | Admiral Blandy Will Serve as President Of the New Health Information Foundation | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/avco-unit-sees-rise-in-kitchen-fixtures.html | AVCO UNIT SEES RISE IN KITCHEN FIXTURES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bowser-inc-elects-marsh-named-president2-new-board-members-chosen.html | BOWSER, INC., ELECTS; Marsh Named President--2 New Board Members Chosen | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/harvard-establishes-biochemistry-unit.html | HARVARD ESTABLISHES BIOCHEMISTRY UNIT | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/row-in-gop-blocks-renaming-of-regent.html | ROW IN G.O.P. BLOCKS RENAMING OF REGENT | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/factfinding-coal-board-outlines-its-plans-lewis-and-owners-meet-coal.html | FACT-FINDING COAL BOARD OUTLINES ITS PLANS; LEWIS AND OWNERS MEET COAL BOARD; TO TESTIFY TODAY | True | The New York Times (by Bruce Hoertel) | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/graydon-m-goodfellow.html | GRAYDON M. GOODFELLOW | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/coal-injunction-opposed-green-doubts-it-would-cause-miners-to.html | COAL INJUNCTION OPPOSED; Green Doubts It Would Cause Miners to Return to Jobs | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/two-more-admit-spying-in-poland-trend-of-trial-indicates-that.html | TWO MORE ADMIT SPYING IN POLAND; Trend of Trial Indicates That Frenchmen Will Get the Minimum Sentences | True | By Edward A. Morrow Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/st-thomas-hospital-wins.html | St. Thomas' Hospital Wins | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sofia-says-output-is-up-targets-for-bulgarian-5year-plan-reported.html | SOFIA SAYS OUTPUT IS UP; Targets for Bulgarian 5-Year Plan Reported Surpassed | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/logs-fall-kill-exmayor.html | Logs Fall, Kill Ex-Mayor | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/barium-plants-resume-output.html | Barium Plants Resume Output | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/boylan-sees-taxes-curb-on-incentive-others-listed-as-growing-us.html | BOYLAN SEES TAXES CURB ON INCENTIVE; Others Listed as Growing U.S. Establishment, Tax-Free Units, Lending by Government | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/republican-slogan.html | REPUBLICAN SLOGAN | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/collinsmcvie.html | Collins--McVie | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/buzzano-knocks-out-kennedy.html | Buzzano Knocks Out Kennedy | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/hotel-names-resident-manager.html | Hotel Names Resident Manager | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/china-for-un-unit-to-watch-russia-asks-little-assembly-for-team-on.html | CHINA FOR U.N. UNIT TO WATCH RUSSIA; Asks Little Assembly for Team on Formosa--Soviet Bloc Quits Economic Council | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/queens-dwellings-in-new-ownership.html | QUEENS DWELLINGS IN NEW OWNERSHIP | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/frank-d-irving.html | FRANK D. IRVING | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/charles-e-miller.html | CHARLES E. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/clarence-e-seage.html | CLARENCE E. SEAGE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/devon-aides-plan-fete-sponsors-of-horse-show-to-give-cocktail-party.html | DEVON AIDES PLAN FETE; Sponsors of Horse Show to Give Cocktail Party Today | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/canada-to-organize-jobless.html | Canada to Organize Jobless | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/adelphi-gives-tinderbox.html | Adelphi Gives 'Tinder-Box' | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/kinsman-takes-hialeah-feature-by-four-lengths-the-modern-johnny.html | Kinsman Takes Hialeah Feature by Four Lengths; THE MODERN JOHNNY WEISSMULLER | True | By James Roach Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/suits-displayed-in-easter-preview-cotton-accents-are-signals-of-a.html | SUITS DISPLAYED IN EASTER PREVIEW; COTTON ACCENTS ARE SIGNALS OF A NEW FASHION SEASON | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/us-coal-supplies-near-30year-low-wheeling-steel-plans-50-cut-in.html | U.S. COAL SUPPLIES NEAR 30-YEAR LOW; Wheeling Steel Plans 50% Cut In Output--Illinois Closes 4 Colleges to Save Fuel | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/walker-beats-tomkins-reaches-semifinal-round-in-class-b-squash.html | WALKER BEATS TOMKINS; Reaches Semi-Final Round in Class B Squash Racquets | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/events-today.html | Events Today | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/january-municipal-financing-up.html | January Municipal Financing Up | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/stamp-frauds-laid-to-high-postal-aide-resigns-post.html | STAMP FRAUDS LAID TO HIGH POSTAL AIDE; RESIGNS POST | True | By the United Press. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/baltimore-ohio-seizes-coal-in-2-yards-to-keep-trains-going-new-york.html | Baltimore & Ohio Seizes Coal In 2 Yards to Keep Trains Going; New York Central Drops 48 Runs in System, but Strike Effect Here Is Limited So Far--Transit Board Well Off | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/flattire-landing-pilot-circles-la-guardia-airport-50-minutes-to.html | FLAT-TIRE LANDING; Pilot Circles La Guardia Airport 50 Minutes to Consume 'Gas' | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sec-set-to-halt-china-bond-sales-ready-to-crack-down-on-maos-aides.html | S.E.C. SET TO HALT CHINA BOND SALES; Ready to 'Crack Down' on Mao's Aides on 'People's Victory' Securities Here | | By Will Lissner | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/radio-and-television-mrs-fd-roosevelt-to-be-hostess-on-video.html | Radio and Television; Mrs. F.D. Roosevelt to Be Hostess on Video Discussion Series Beginning Sunday | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/telephone-strike-postponed-16-days-postpones-telephone-workers.html | TELEPHONE STRIKE POSTPONED 16 DAYS; POSTPONES TELEPHONE WORKERS' STRIKE | True | By Stanley Levey | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/clifton-fadiman-to-wed-gets-license-with-mrs-jacoby-widow-of-war.html | CLIFTON FADIMAN TO WED; Gets License With Mrs. Jacoby, Widow of War Correspondent | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/louis-floors-rival-once.html | Louis Floors Rival Once | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/higbe-and-milne-enter-giant-fold-lopat-agrees-to-yankee-terms.html | HIGBE AND MILNE ENTER GIANT FOLD; Lopat Agrees to Yankee Terms --Erskine Signed by Brooks --Kell Approves Contract | | By Roscoe McGowen | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/other-dividend-news-pittsburgh-coke-and-chemical.html | OTHER DIVIDEND NEWS; Pittsburgh Coke and Chemical | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/wheelchair-five-arrives.html | Wheelchair Five Arrives | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/2-italian-labor-units-form-antired-front.html | 2 ITALIAN LABOR UNITS FORM ANTI-RED FRONT | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/missouri-all-repaired-quits-drydock-for-sea.html | Missouri All Repaired, Quits Drydock for Sea | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/newark-seeks-six-acres-would-annex-site-in-elizabeth-for-housing.html | NEWARK SEEKS SIX ACRES; Would Annex Site in Elizabeth for Housing Project | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/900000-toys-shipped-to-europes-children.html | 900,000 TOYS SHIPPED TO EUROPE'S CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/armynavy-scored-by-institute-head-offer-unfair-competition-by.html | ARMY,NAVY SCORED BY INSTITUTE HEAD; Offer Unfair Competition by Carrying On Services Industry Could Perform, He Says | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-recognize-states.html | British Recognize States | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/10-boys-girl-held-in-crime-roundup-jersey-police-report-one-lad-had.html | 10 BOYS, GIRL HELD IN CRIME ROUND-UP; Jersey Police Report One Lad Had an Alarm Clock Set for 2 A.M. Marauding | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/lewis-f-brooks.html | LEWIS F. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bridges-on-stand-reviews-dock-life-communist-issue-subordinated-as.html | BRIDGES, ON STAND, REVIEWS DOCK LIFE; Communist Issue Subordinated as He Begins Testimony to Defend Naturalization | True | By Lawrence E. Davies Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/article-2-no-title-zabnermorrell.html | Article 2 -- No Title; Zabner-- Morrell | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/miss-moody-a-fiancee-cranford-girl-engaged-to-jl-parkhurst-jr.html | MISS MOODY A FIANCEE; Cranford Girl Engaged to J.L. Parkhurst Jr., Rutgers Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/twu-completes-factboard-plea-cites-publics-responsibilties-to.html | T.W.U. COMPLETES FACT-BOARD PLEA; Cites 'Public's Responsibilties' to Workers on Wages, Asks End of 'Spy' System | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/offtrack-bets-decried-us-state-commissioners-assail-legalized.html | OFF-TRACK BETS DECRIED; U.S. State Commissioners Assail Legalized Bookmaking | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mrs-william-kaplan.html | MRS. WILLIAM KAPLAN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/education-discussed-ewing-cites-problems-in-israel-and-in-united.html | EDUCATION DISCUSSED; Ewing Cites Problems in Israel and in United States | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/helicopter-to-the-rescue.html | HELICOPTER TO THE RESCUE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/programs-on-the-air-radio.html | PROGRAMS ON THE AIR; RADIO | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/report-confirms-west-indian-iron-dominican-republic-geologist-tells.html | REPORT CONFIRMS WEST INDIAN IRON; Dominican Republic Geologist Tells of Magnetite Deposits With Million Tons of Metal | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/soviet-warns-asia-to-abjure-titoism-cominform-alleges-us-and.html | SOVIET WARNS ASIA TO ABJURE TITOISM; Cominform Alleges U.S. and Yugoslavia Plan to Spread Movement in Orient | True | By C.l. Sulzberger Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/costa-rican-reds-rally-denounce-yankee-imperialism-in-meeting.html | COSTA RICAN REDS RALLY; Denounce 'Yankee Imperialism' in Meeting Defying Regime | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/cornell-defeats-harvard-49-to-48-gerwins-field-goal-10-seconds-from.html | CORNELL DEFEATS HARVARD, 49 TO 48; Gerwin's Field Goal 10 Seconds From End Decides League Basketball Contest | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/elected-as-the-president-of-catholic-youth-group.html | Elected as the President Of Catholic Youth Group | True | The New York Times Studio, 1947 | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/europe-replies.html | EUROPE REPLIES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/catholic-press-award-planned.html | Catholic Press Award Planned | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/students-end-strike-bayonne-officials-agree-to-high-school-demands.html | STUDENTS END STRIKE; Bayonne Officials Agree to High School Demands | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/manhattan-names-coach-curran-gets-baseball-post-ray-mentor-of.html | MANHATTAN NAMES COACH; Curran Gets Baseball Post-- Ray Mentor of Freshmen | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/exguard-at-sing-sing-indicted.html | Ex-Guard at Sing Sing Indicted | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sinosoviet-policy-held-aired-in-8-weeks-of-talk.html | Sino-Soviet Policy Held Aired in 8 Weeks of Talk | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/155-litter-summonses-sanitation-men-continue-drive-in-midmanhattan.html | 155 LITTER SUMMONSES; Sanitation Men Continue Drive in Mid-Manhattan | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/summary-of-annual-report-of-european-marshall-plan-council-part-i.html | Summary of Annual Report of European Marshall Plan Council; PART I Progress to Date | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/becomes-personnel-head-of-western-electric-co.html | Becomes Personnel Head Of Western Electric Co. | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bauer-sisters-share-florida-golf-medal.html | BAUER SISTERS SHARE FLORIDA GOLF MEDAL | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/yugoslavia-to-repay-canada.html | Yugoslavia to Repay Canada | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/2378-arrests-in-january-29-of-those-seized-in-state-in-major-crimes.html | 2,378 ARRESTS IN JANUARY; 29% of Those Seized in State in Major Crimes Were Under 21 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/twa-asks-truman-to-bar-air-merger-cab-also-told-that-sale-of-aoa-to.html | T.W.A. ASKS TRUMAN TO BAR AIR MERGER; C.A.B. Also Told That Sale of A.O.A. to Pan American Would Be Monopoly Step | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/helicopter-plan-endorsed-by-city-us-defense-units-also-give-support.html | HELICOPTER PLAN ENDORSED BY CITY; U.S. Defense Units Also Give Support to Area Service--Postoffice Lukewarm | True | By Frederick Graham | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/complete-fields-for-nyac-meet-wilt-and-stone-in-toussaint-2mile.html | COMPLETE FIELDS FOR N.Y.A.C. MEET; Wilt and Stone, in Toussaint 2-Mile, Threats to Rice's Indoor Mark of 8:51 | True | By Joseph M. Sheehan | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-cut-in-us-aid-hinted-by-hoffman-he-intimates-to-senators-he.html | NEW CUT IN U.S. AID HINTED BY HOFFMAN; He Intimates to Senators He Will Ask Less for Third Year Than Truman Planned | True | By Felix Belair Jr. Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/housing-program-nearing-payoff-farrell-says-20000-families-will-get.html | HOUSING PROGRAM NEARING 'PAY-OFF'; Farrell Says 20,000 Families Will Get Apartments in Projects This Year | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/city-college-registration-open.html | City College Registration Open | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-liberals-ask-ban-on-atomic-bomb.html | BRITISH LIBERALS ASK BAN ON ATOMIC BOMB | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/stamp-counterfeiting-charged.html | Stamp Counterfeiting Charged | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/concert-by-mannes-trio-ensemble-performs-piernes-trio-in-c-at-times.html | CONCERT BY MANNES TRIO; Ensemble Performs Pierne's Trio in C at Times Hall | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/money.html | MONEY | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bidaults-new-cabinet-wins-precarious-confidence-vote-bidault-wins.html | Bidault's New Cabinet Wins Precarious Confidence Vote; BIDAULT WINS VOTE BY FLIMSY MARGIN | True | By Lansing Warren Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/48suite-housing-in-brooklyn-deals.html | 48-SUITE HOUSING IN BROOKLYN DEALS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/news-of-food-egg-prices-at-lowest-level-since-1942-week-for-liberal.html | News of Food; Egg Prices at Lowest Level Since 1942; Week for Liberal Use Starts Tomorrow | True | By Jane Nickerson | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/6-farm-boys-here-to-take-in-city-officers-of-young-rural-unit-are.html | 6 FARM BOYS HERE TO TAKE IN CITY; Officers of Young Rural Unit Are on 20-Day Tour of Largest U.S. Areas | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bankruptcy-proceedings.html | BANKRUPTCY PROCEEDINGS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/town-government-lauded-by-dewey-hanley-also-joins-in-praise-of.html | TOWN GOVERNMENT LAUDED BY DEWEY; Hanley Also Joins in Praise of 'Grass Roots' Rule, With Stress on Take-Home Pay | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/modish-creations-in-new-fashions-egg-pancake-with-variations-it-can.html | MODISH CREATIONS IN NEW FASHIONS; EGG PANCAKE: WITH VARIATIONS IT CAN COME TO ANY MEAL, AS MAIN OR DESSERT COURSE | True | By Virginia Pope | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/chile-cabinet-sworn-in-only-two-of-previous-ministers-remain-in-new.html | CHILE CABINET SWORN IN; Only Two of previous Ministers Remain in New Group | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-consul-praises-chinas-red-regime-on-honest-just-treatment.html | British Consul Praises China's Red Regime On 'Honest, Just Treatment' of Foreigners | True | By Tillman Durdin Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/industrial-strife-scored-dr-morgan-asks-management-labor-to-halt.html | INDUSTRIAL STRIFE SCORED; Dr. Morgan Asks Management, Labor to Halt Conflicts | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/1100000-back-pay-won-by-3d-ave-men-line-asks-10c-fare-bus-concern.html | $1,100,000 BACK PAY WON BY 3D AVE. MEN; LINE ASKS 10C FARE; Bus Concern Says Award Ends Benefits of August Increase--Will Ask P.S.C. for Rise 3,800 IN UNION AFFECTED Some Get 3-Week Vacations--Severance and Change in Pension Plan Denied $1,100,000 BACK PAY WON BY 3D AVE. MEN DECIDES TRANSIT CASE | True | By James P. McCaffrey | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/warren-earnings-set-at-2362949-petroleum-profits-for-six-months.html | WARREN EARNINGS SET AT $2,362,949; Petroleum Profits for Six Months Show Big Decrease From Period Last Year | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/letters-to-the-times-for-increase-in-police-force.html | Letters to The Times; For Increase in Police Force | True | A. BARR COMSTOCK. Washington, Jan. 30, 1950. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/teachers-parley-fails-to-end-row-conference-with-officials-over.html | TEACHERS' PARLEY FAILS TO END ROW; Conference With Officials Over Extra-Curricular Assignment Brings No Agreement | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/passes-sister-kenny-bill-congress-would-let-australian-come-and-go.html | PASSES SISTER KENNY BILL; Congress Would Let Australian Come and Go at Will | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/georgette-salton-honored.html | Georgette Salton Honored | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/52-bridge-teams-fight-to-survive-competition-for-vanderbilt-cup-and.html | 52 BRIDGE TEAMS FIGHT TO SURVIVE; Competition for Vanderbilt Cup and Life Masters Pair Championship Is Keen | True | By Albert H. Morehead | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bird-pictures-exhibited-photographs-by-ad-cruickshank-show-wild.html | BIRD PICTURES EXHIBITED; Photographs by A.D. Cruickshank Show Wild Life | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/named-sales-manager-of-egyptian-lacquer-co.html | Named Sales Manager Of Egyptian Lacquer Co. | True | Handy-Boesser | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/france-defines-aim-as-saar-talk-opens.html | FRANCE DEFINES AIM AS SAAR TALK OPENS | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/topics-of-the-day-in-wall-street-pacific-power-comment.html | TOPICS OF THE DAY IN WALL STREET; Pacific Power Comment | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/decision-is-reserved-on-appeal-of-6-lawyers-in-communist-trial.html | Decision Is Reserved on Appeal Of 6 Lawyers in Communist Trial; Court Grants Stay of Execution Until May 2 -- Government Lauds Medina and Assails The Tactics of defense Counsel | True | By Russell Porter | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-j-vaughn.html | JOHN J. VAUGHN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/fare-rise-to-be-fought-new-philadelphia-schedule-is-approved-by.html | FARE RISE TO BE FOUGHT; New Philadelphia Schedule Is Approved by Transit Firm | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/to-import-european-goods.html | To Import European Goods | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/four-new-colleges-in-state-are-voted-university-trustees-approve-2.html | FOUR NEW COLLEGES IN STATE ARE VOTED; University Trustees Approve 2 for Liberal Arts and 2 Community Projects PLAN GOING TO REGENTS Dewey Action Also Is Needed -- Champlain Institution Is Included in Project | True | By Murray Illson | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/us-imports-seen-as-means-of-peace-oe-zimmermann-tells-export-group.html | U.S. IMPORTS SEEN AS MEANS OF PEACE; O.E. Zimmermann Tells Export Group Our 'Paper Curtain' Must Be Lowered | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/defense-action-urgent-new-research-board-to-face-problems-of-tank.html | Defense Action Urgent; New Research Board to Face Problems of Tank and Air Program Deficiencies | True | By Hanson W. Baldwin | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/refunding-group-named.html | Refunding Group Named | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/women-consular-aides-for-bonn.html | Women Consular Aides for Bonn | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/formosa-changing-form-of-economy-more-rice-less-sugar-is-plan-to.html | FORMOSA CHANGING FORM OF ECONOMY; More Rice Less Sugar Is Plan to Raise Exports--Progress Reported in Other Lines | True | By Burton Crane Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bronx-paraplegics-triumph.html | Bronx Paraplegics Triumph | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/india-to-limit-grain-imports.html | India to Limit Grain Imports | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/2-on-hospital-board-william-am-burden-and-louis-m-loeb-elected-to.html | 2 ON HOSPITAL BOARD; William A.M. Burden and Louis M. Loeb Elected to Posts | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/frozen-food-seen-doubling-volume-but-eastern-group-luncheon-hears.html | FROZEN FOOD SEEN DOUBLING VOLUME; But Eastern Group Luncheon Hears Orange Juice May Fall Short of Estimates | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/he-says-wac-drove-him-awol.html | He Says Wac Drove Him Awol | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/tariff-body-weighs-public-silk-hearing.html | TARIFF BODY WEIGHS PUBLIC SILK HEARING | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/hawke-heads-arkwright-club.html | Hawke Heads Arkwright Club | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dan-heiser.html | DAN HEISER | True | Special to THE NEW YORK TIMES | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/achesons-directive-to-mccloy-insists-on-a-disarmed-germany-49-order.html | Acheson's Directive to McCloy Insists on a Disarmed Germany; '49 Order Provides for Depriving Nation of Means of War-- Police Force Sanctioned | True | By James Reston Special To The New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/troops-to-use-iro-ships.html | Troops to Use I.R.O. Ships | True | Special to THE NEW YORK TIMES | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/keyes-wife-off-to-us-austrian-high-commissioners-trip-held-linked.html | KEYES, WIFE OFF TO U.S.; Austrian High Commissioner's Trip Held Linked to Pact Talks | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/queen-mother-mary-recovering.html | Queen Mother Mary Recovering | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/2000-raised-for-center.html | $2,000 Raised for Center | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ship-to-get-navy-pennant-presentation-to-buckeye-state-today-to-be.html | SHIP TO GET NAVY PENNANT; Presentation to Buckeye State Today to Be by Woman Officer | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/50th-opera-for-students-carmen-marks-anniversary-for-metropolitan.html | 50TH OPERA FOR STUDENTS; 'Carmen' Marks Anniversary for Metropolitan Guild Shows | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-press-plea-on-argentine-arrest.html | BRITISH PRESS PLEA ON ARGENTINE ARREST | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/commodity-index-down-bls-reports-decline-from-2493-jan-27-to-2476.html | COMMODITY INDEX DOWN; B.L.S. Reports Decline From 249.3 Jan. 27 to 247.6 Feb. 3 | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-bag-filling-machine-shown.html | New Bag Filling Machine Shown | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/stock-prices-drop-in-light-turnover-worst-setback-since-jan-12-is.html | STOCK PRICES DROP IN LIGHT TURNOVER; Worst Setback Since Jan. 12 Is Result of Small, Steady Stream of Offerings COMPOSITE INDEX OFF 1.12 Only 1,360,000 Shares Traded, but Dealings Widen to 1,125 Issues, of Which 616 Dip | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/antired-union-on-agenda-us-diplomats-will-discuss-project-for.html | ANTI-RED UNION ON AGENDA; U.S. Diplomats Will Discuss Project for Southeast Asia | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sec-head-urges-changes-in-law-tells-senate-hearing-bill-not-novel.html | S.E.C. HEAD URGES CHANGES IN LAW; Tells Senate Hearing Bill Not 'Novel,' Burden on Companies 'Would Not Be Onerous' | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-cook-book-stirs-congress-potpourri.html | NEW COOK BOOK STIRS CONGRESS POTPOURRI | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/personal-notes.html | Personal Notes | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/rains-relieve-bogota-shortage.html | Rains Relieve Bogota Shortage | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/knicks-to-oppose-bombers-tonight-catholic-school-fives-listed-in.html | KNICKS TO OPPOSE BOMBERS TONIGHT; Catholic School Fives Listed in Preliminary to Pro Game at 69th Regiment Armory | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/british-woman-tells-of-shift-to-czechs.html | BRITISH WOMAN TELLS OF SHIFT TO CZECHS | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bonds-and-shares-on-london-market-preelection-lull-upsets-british.html | BONDS AND SHARES ON LONDON MARKET; Pre-Election Lull Upsets British Funds--Undated, Long-Term Loans Drop Point | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/appointed-ad-director-of-carter-hotel-chain.html | Appointed Ad Director Of Carter Hotel Chain | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/painting-to-be-returned-detroit-institute-sending-monet-work-to.html | PAINTING TO BE RETURNED; Detroit Institute Sending Monet Work to Rightful Owner | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/byron-lewis-dies-editor-in-albany-exdirector-of-knickerbocker-news.html | BYRON LEWIS DIES; EDITOR IN ALBANY; Ex-Director of Knickerbocker News Had Served on World, Globe and Post Here | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/books-of-the-times-an-understanding-portrait-of-haydn.html | Books of the Times; An Understanding Portrait of Haydn | True | By Orville Prescott | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/missouri-captain-relieved-of-duty-predecessor-succeeds-brown-as.html | MISSOURI CAPTAIN RELIEVED OF DUTY; Predecessor Succeeds Brown as Court Hears of Mistake in Recognizing Buoys | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/leopold-greis.html | LEOPOLD GREIS | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/michael-keegan.html | MICHAEL KEEGAN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/chile-appeals-to-oil-concerns.html | Chile Appeals to Oil Concerns | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mrs-george-h-sweasy.html | MRS. GEORGE H. SWEASY | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/william-f-gay.html | WILLIAM F. GAY | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/engagement-is-terminate.html | Engagement Is Terminate | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/television-effect-on-families-shown-survey-in-washington-terms.html | TELEVISION EFFECT ON FAMILIES SHOWN; Survey in Washington Terms Video's Influence on Habits Biggest Since the Auto | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/many-groups-urge-ban-on-stromboli-religious-leaders-join-state.html | MANY GROUPS URGE BAN ON 'STROMBOLI'; Religious Leaders Join State Censors and Theatre Owners in Decrying Bergman Film | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/campbellharrison.html | Campbell--Harrison | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/pattersonhecht.html | Patterson--Hecht | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/quebec-securities-on-market-today-first-boston-group-to-offer.html | QUEBEC SECURITIES ON MARKET TODAY; First Boston Group to Offer $15,000,000 of Debentures of Canadian Province | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/douglas-approves-tokyo-rose-bail-supreme-court-justice-rules.html | DOUGLAS APPROVES 'TOKYO ROSE' BAIL; Supreme Court Justice Rules Treason Trial Legal Rights Were 'Fairly Debatable' | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/miss-coplon-held-eager-on-secrets-security-sections-aide-says.html | MISS COPLON HELD EAGER ON SECRETS; Security Sections Aide Says Suspect Made Requests for Classified Documents | True | By Charles Grutzner | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/standby-rent-body-promises-program-chairman-tells-assembly-that-new.html | STANDBY RENT BODY PROMISES PROGRAM; Chairman Tells Assembly That New Type of Control Is Under Consideration | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/jock-lawrence-joins-goldwyn-movie-firm.html | JOCK LAWRENCE JOINS GOLDWYN MOVIE FIRM | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/laborite-sees-britain-free-of-us-aid-by-52.html | Laborite Sees Britain Free of U.S. Aid by '52 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/egg-basket-full-us-to-buy-more-agriculture-department-ready-to-back.html | EGG BASKET FULL, U.S. TO BUY MORE; Agriculture Department Ready to Back Prices Guaranteeing Farmers 25c Per Dozen | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mrs-attlee-wary-on-result-of-vote-prime-ministers-wife-voices.html | MRS. ATTLEE WARY ON RESULT OF VOTE; Prime Minister's Wife Voices Uncertainty--Will Drive Her Husband During Campaign | True | By Tania Long Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bermankronovet.html | Berman--Kronovet | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-drugs-aid-50-of-leprosy-victims-negative-reactions-are-cited.html | NEW DRUGS AID 50% OF LEPROSY VICTIMS; Negative Reactions Are Cited After Such Treatments at the Carville, La., Center ONE IN 5 GETS 'VACATION' Head of Hospital Says Gates Now 'Swing Outward' Due to the Sulfone Compounds | True | By John N. Popham Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bowles-orders-cuts-to-avoid-a-deficit.html | BOWLES ORDERS CUTS TO AVOID A DEFICIT | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dr-frank-g-speck-anthropologist-68-authority-on-american-indian.html | DR. FRANK G. SPECK, ANTHROPOLOGIST, 68; Authority on American Indian Tribes Dies--Professor at U. of P. and Writer | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/laxity-is-charged-in-ship-subsidies.html | LAXITY IS CHARGED IN SHIP SUBSIDIES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/action-on-mgohey-waits-langer-asks-for-hearings-on-all-named-for.html | ACTION ON M'GOHEY WAITS; Langer Asks for Hearings on All Named for Federal Judgeships | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/margaret-m-barry-wed-married-in-manchester-nh-to-william-c-davison.html | MARGARET M. BARRY WED; Married in Manchester, N.H., to William C. Davison | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/swedish-line-to-use-pier-15-east-river.html | SWEDISH LINE TO USE PIER 15, EAST RIVER | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-plan-is-asked-on-street-opening-city-agency-to-coordinate.html | NEW PLAN IS ASKED ON STREET OPENING; City Agency to Coordinate Utilities' Ripping Up Areas Urged by Wallander | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/tophatters-to-present-drama.html | Tophatters to Present Drama | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/paper-head-assailed-union-calls-closing-of-plant-attempt-to-break.html | PAPER HEAD ASSAILED; Union Calls Closing of Plant 'Attempt to Break Strike' | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/newbury-f-read-real-estate-man-secretary-director-of-geo-r-read-co.html | NEWBURY F. READ, REAL ESTATE MAN; Secretary, Director of Geo. R. Read & Co. Dies--Was an Authority on Dickens | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/troth-announced-of-miss-mccormick-she-will-be-bride-in-april-of-dr.html | TROTH ANNOUNCED OF MISS M'CORMICK; She Will Be Bride in April of Dr. Seamus P. Nunan, the Son of Irish Minister to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/canada-hits-glass-trust-prosecutor-named-to-start-suit-against.html | CANADA HITS GLASS TRUST; Prosecutor Named to Start Suit Against Jobber Combine | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ivan-zimmerman.html | IVAN ZIMMERMAN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/giglio-and-beals-advance-dunne-and-van-alen-also-gain-in-court.html | GIGLIO AND BEALS ADVANCE; Dunne and Van Alen Also Gain in Court Tennis Doubles | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/victory-predicted-for-aid-to-formosa-top-house-democrats-rally.html | VICTORY PREDICTED FOR AID TO FORMOSA; Top House Democrats Rally Korean Support, Too, With Vote Due Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/gets-interfaith-group-post.html | Gets Interfaith Group Post | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/7800068-us-funds-will-aid-95-airports.html | $7,800,068 U.S. FUNDS WILL AID 95 AIRPORTS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sports-today.html | Sports Today | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/3-francs-for-kravchenko-appeals-court-in-paris-reduces-award-to.html | 3 FRANCS FOR KRAVCHENKO; Appeals Court in Paris Reduces Award to Russian Author | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bankers-here-buy-california-bonds-2500000-school-issue-of-los.html | BANKERS HERE BUY CALIFORNIA BONDS; $2,500,000 School Issue of Los Angeles County Won in Bidding by National City Group | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/box-concern-buys-plant-in-jersey-display-of-newark-acquires.html | BOX CONCERN BUYS PLANT IN JERSEY; Display of Newark Acquires Property in Harrison--West New York Parcel Sold | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/b-o-to-buy-up-bonds.html | B.& O. to Buy Up Bonds | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/us-recognizes-viet-nam-two-other-indochina-states-diplomatic-ties.html | U.S. Recognizes Viet Nam, Two Other Indo-China States; Diplomatic Ties With Bao Dai Regime, Laos and Cambodia Based on Fundamental American Policy, Washington Says | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/hotel-in-atlantic-city-bought-by-the-lessee.html | Hotel in Atlantic City Bought by the Lessee | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/court-rates-one-whistle-just-inoffensive-flirting.html | Court Rates One Whistle Just Inoffensive Flirting | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/charles-s-owen.html | CHARLES S. OWEN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/strauss-resigns-from-atom-board-resigns-atomic-post.html | STRAUSS RESIGNS FROM ATOM BOARD; RESIGNS ATOMIC POST | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/flies-here-for-new-drug-indianapolis-boy-10-to-receive-treatment.html | FLIES HERE FOR NEW DRUG; Indianapolis Boy, 10, to Receive Treatment With ACTH | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/clarence-a-rock.html | CLARENCE A. ROCK | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/carol-paight-acquitted-as-insane-at-time-she-killed-ailing-father.html | Carol Paight Acquitted as Insane at Time She Killed Ailing Father; Carol Paight Acquitted as Insane at Time She Killed Ailing Father | True | By Harold Faber Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/investor-acquires-west-side-house-buys-62family-building-on-west.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 62-Family Building on West End Ave.-- Other Sales Reported in Manhattan | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/8-film-firms-lose-suit-for-1295878-towne-theatre-in-milwaukee-wins.html | 8 FILM FIRMS LOSE SUIT FOR $1,295,878; Towne Theatre in Milwaukee Wins on Complaint That Big Studios Blocked Its Shows | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/by-winston-churchill-the-second-world-war-installment-12-the-fate-of.html | By Winston Churchill: The Second World War; INSTALLMENT 12--THE FATE OF THE BISMARCK | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/college-head-is-game-for-try-at-basketball.html | College Head Is 'Game' For Try at Basketball | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/barnard-graduates-to-dine.html | Barnard Graduates to Dine | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/reading-transit-tieup-ends.html | Reading Transit Tie-Up Ends | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/hotel-stores-get-coin-machines.html | Hotel, Stores Get Coin Machines | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/antitrust-curbs-for-unions-urged-mississippi-valley-group-says.html | ANTI-TRUST CURBS FOR UNIONS URGED; Mississippi Valley Group Says Right to Strike Is Short of Right to Injure Public | True | By William M. Blair Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/joins-board-of-trustees-of-the-roosevelt-hospital.html | Joins Board of Trustees Of the Roosevelt Hospital | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/quirinos-budged-figures-are-disputed-in-philippine-congress-request.html | Quirino's Budged Figures Are Disputed In Philippine Congress, Request Shelved | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/senators-hear-fbi-chief-favor-plea-for-more-agents-senate-group.html | Senators Hear F.B.I. Chief, Favor Plea for More Agents; SENATE GROUP SET TO LET F.B.I. GROW | True | By William S. White Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/2-school-quintets-idle-one-team-wins-10038-as-strike-of-coaches.html | 2 SCHOOL QUINTETS IDLE; One Team Wins, 100-38, as 'Strike' of Coaches Continues | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/spaldings-sales-steady-volume-in-fiscal-year-about-equal-to-that-of.html | SPALDING'S SALES STEADY; Volume in Fiscal Year About Equal to That of Year Before | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/split-on-aiding-farmers-national-grange-favors-farm-bureau-balks-at.html | SPLIT ON AIDING FARMERS; National Grange Favors, Farm Bureau Balks at Old-Age Pay | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/james-m-heffernan.html | JAMES M. HEFFERNAN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/end-of-occupation-in-japan-is-urged-draper-says-basis-has-been-laid.html | END OF OCCUPATION IN JAPAN IS URGED; Draper Says Basis Has Been Laid for Sound Internal and External Economy | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/greece-signs-annecy-protocol.html | Greece Signs Annecy Protocol | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/wheat-harvest-near-record.html | Wheat Harvest Near Record | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/city-set-to-push-traffic-speedup-parking-meter-fund-wins.html | CITY SET TO PUSH TRAFFIC SPEED-UP; Parking Meter Fund Wins Approval--Renewal of Reid Contract Voted | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/canberra-extends-ties.html | Canberra Extends Ties | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/copperweld-steel-co-net-off-to-1737506-in-1949-from-4989019-in-1948.html | COPPERWELD STEEL CO.; Net Off to $1,737,506 in 1949 From $4,989,019 in 1948 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/end-of-denazification-sought.html | End of Denazification Sought | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/carnegie-record-is-set-11-blast-furnaces-hit-january-high-second.html | CARNEGIE RECORD IS SET; 11 Blast Furnaces Hit January High Second Month in Row | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/totalitarian-threat-seen-mcgrath-warns-that-monopoly-forced-step-on.html | TOTALITARIAN THREAT SEEN; McGrath Warns That Monopoly Forced Step on Other Nations | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/rev-dr-nc-carlsen.html | REV. DR. N.C. CARLSEN. | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/uniformity-sought-in-fur-coat-sizes-pattern-makers-adopt-new.html | UNIFORMITY SOUGHT IN FUR COAT SIZES; Pattern Makers Adopt New Standard--Wholesalers Urged to Accept It | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/north-korea-seen-in-new-maneuver-overturning-of-seoul-rule-from.html | NORTH KOREA SEEN IN NEW MANEUVER; Overturning of Seoul Rule From Within Is Held Aim of Intensified Propaganda | True | By Walter Sullivan Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/city-club-ending-in-its-58th-year-social-organization-with-civic.html | CITY CLUB ENDING IN ITS 58TH YEAR; Social Organization With Civic Purpose Is Unable to Find Younger Men to Carry On | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/margot-herrmann-to-be-wed-in-april-daughter-of-admiral-engaged-to.html | MARGOT HERRMANN TO BE WED IN APRIL; Daughter of Admiral Engaged to Edgar J.C. Hagstette Jr., Former Officer in Navy | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/jessie-landis-praised-london-reviewers-applaud-her-acting-in-larger.html | JESSIE LANDIS PRAISED; London Reviewers Applaud Her Acting in 'Larger Than Life' | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/morison-to-sing-for-red-cross.html | Morison to Sing for Red Cross | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/showdown-on-city-planning.html | SHOWDOWN ON CITY PLANNING | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/prague-to-permit-germans-to-leave-agreement-drawn-with-allied.html | PRAGUE TO PERMIT GERMANS TO LEAVE; Agreement Drawn With Allied Commission to Let 20,000 Quit Czechoslovakia | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/liner-washington-sails.html | Liner Washington Sails | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/printing-exhibit-opens-graphic-arts-institute-50-event-to-continue.html | PRINTING EXHIBIT OPENS; Graphic Arts Institute '50 Event to Continue Without Charge | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/swope-renamed-to-park-board.html | Swope Renamed to Park Board | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/holy-cross-wins-10876-routs-colgate-five-as-cousy-sets-mark-with-36.html | HOLY CROSS WINS, 108-76; Routs Colgate Five as Cousy Sets Mark With 36 Points | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/25cent-dividend-for-oil-company-texas-gulf-producing-puts-the.html | 25-CENT DIVIDEND FOR OIL COMPANY; Texas Gulf Producing Puts the Common on Quarterly Basis --Other Declarations | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/photography-winners-named.html | Photography Winners Named | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/water-storage-up-after-a-3day-drop-but-days-gain-is-meager.html | WATER STORAGE UP AFTER A 3-DAY DROP; But Day's Gain Is Meager-- Officials Implore Public to 'Tighten Up' on Use The Water Situation | True | By Charles G. Bennett | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-wesley-smith.html | JOHN WESLEY SMITH | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/spain-seeks-tourists-office-here-is-designed-to-aid-in-campaign-for.html | SPAIN SEEKS TOURISTS; Office Here Is Designed to Aid in Campaign for Dollars | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/tito-lifts-control-of-heavy-industry-yugoslavia-takes-initial-step.html | TITO LIFTS CONTROL OF HEAVY INDUSTRY; Yugoslavia Takes Initial Step to Decentralize Production and Stimulate Output | True | By M.s. Handler Special To The New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/nrdga-names-asa-aide.html | N.R.D.G.A. Names A.S.A. Aide | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/reprieve-from-a-strike.html | REPRIEVE FROM A STRIKE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/first-boston-corp-sends-list.html | First Boston Corp. Sends List | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/polish-envoy-leaves-belgrade.html | Polish Envoy Leaves Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/site-of-law-center-loses-its-last-wall.html | SITE OF LAW CENTER LOSES ITS LAST WALL | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/lucas-unopposed-in-primary.html | Lucas Unopposed in Primary | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/pilot-16inch-set-ready.html | Pilot 16-Inch Set Ready | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/son-to-countess-de-figueroa.html | Son to Countess de Figueroa | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/new-5-per-centers-namm-says-they-should-spend-that-much-to-sell.html | NEW '5 PER CENTERS; Namm Says They Should Spend That Much to Sell Themselves | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/business-world-wholesale-commodity-prices.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/am-bowman-dies-realty-executive-chairman-of-byrne-bowman-forshay.html | A.M. BOWMAN DIES; REALTY EXECUTIVE; Chairman of Byrne, Bowman & Forshay Helped to Negotiate Sale of the Hippodrome | True | Marceau, 1943 | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/court-rules-against-ue-in-jersey-case.html | COURT RULES AGAINST U.E. IN JERSEY CASE | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/broker-loses-license-canada-acts-on-charges-made-by-us-citizen.html | BROKER LOSES LICENSE; Canada Acts on Charges Made by U.S. Citizen | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/coffee-rises-4-cents-in-the-chain-stores.html | COFFEE RISES 4 CENTS IN THE CHAIN STORES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/rovers-rout-olympics-83.html | Rovers Rout Olympics, 8-3 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/barry-sullivan-gets-film-lead-named-to-appear-with-bette-davis-in.html | BARRY SULLIVAN GETS FILM LEAD; Named to Appear With Bette Davis in 'Story of a Divorce' by Skirball and Manning | True | By Thomas F. Brady Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/coroners-not-abolished-but-duties-are-lessened-in-new-jersey-marsh.html | CORONERS NOT ABOLISHED; But Duties Are Lessened in New Jersey, Marsh Asserts | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/elected-vice-president-of-bronx-county-trust.html | Elected Vice President Of Bronx County Trust | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/li-lighting-cos-net-3577279-last-year.html | L.I. LIGHTING CO.'S NET $3,577,279 LAST YEAR | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/korean-police-head-quits-rhee-cabinet.html | KOREAN POLICE HEAD QUITS RHEE CABINET | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/science-for-teachers-experts-in-nuclear-studies-to-speak-at-special.html | SCIENCE FOR TEACHERS; Experts in Nuclear Studies to Speak at Special Classes | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/taylor-loses-2d-appeal-alabama-court-again-upholds-conviction-of.html | TAYLOR LOSES 2D APPEAL; Alabama Court Again Upholds Conviction of Senator | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/plans-kansas-city-plant.html | Plans Kansas City Plant | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/autographs-bring-1100-most-valuable-in-album-are-those-of-luther.html | AUTOGRAPHS BRING $1,100; Most Valuable in Album Are Those of Luther, Melanchthon | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/lindsays-52-points-lead-hockey-scorers.html | LINDSAY'S 52 POINTS LEAD HOCKEY SCORERS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ruml-deplores-policy-of-cutting-inventories-at-expense-of-sales.html | Ruml Deplores Policy of Cutting Inventories at Expense of Sales; Also Tells Notions Buyers U.S. Job Is to Keep Taxes Low to Move Goods--Sees Truman-Congress Split | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/fair-buying-marks-auto-parts-show-6500-buyers-are-registered-for.html | FAIR BUYING MARKS AUTO PARTS SHOW; 6,500 Buyers Are Registered for Two Days--475 Makers Displaying 2,000 Items | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/cousin-of-spinster-inherits-fortune-man-who-gets-5000000-to-spend.html | COUSIN OF SPINSTER INHERITS FORTUNE; Man Who Gets $5,000,000 to Spend More Time Helping to Ease U.S. Foreign Crises | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/wood-field-and-stream-fly-rods-in-demand.html | WOOD, FIELD AND STREAM; Fly Rods in Demand | True | By Raymond R. Camp Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/churchill-victory-predicted.html | Churchill Victory Predicted | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/quality-of-press-put-up-to-readers-newspapers-are-shaped-by-public.html | QUALITY OF PRESS PUT UP TO READERS; Newspapers Are Shaped by Public Taste, Not Regulation, Times Publisher Asserts | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/5-german-zoot-suiters-jailed.html | 5 German 'Zoot Suiters' Jailed | | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/davis-cup-tennis-draw-sends-italy-against-great-britain-in-opening.html | Davis Cup Tennis Draw Sends Italy Against Great Britain in Opening Round; TRYGVE LIE DRAWING FOR TENNIS CUP COMPETITION | | By Allison Danzig | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/named-for-poetry-chair-rpt-coffin-gets-elliston-professorship-at.html | NAMED FOR POETRY CHAIR; R.P.T. Coffin Gets Elliston Professorship at Cincinnati U. | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/tax-on-businesses-of-unions-is-asked-treasury-plea-for-levies-on.html | TAX ON BUSINESSES OF UNIONS IS ASKED; Treasury Plea for Levies on 'Unrelated' Income Exempts Only Religious Bodies | | By John D. Morris Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/barkley-successor-wont-run.html | Barkley Successor Won't Run | | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/china-famine-toll-soars-reds-put-total-at-16000000-in-east-north-of.html | CHINA FAMINE TOLL SOARS; Reds Put Total at 16,000,000 in East, North of Yangtze | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/heads-lenin-institute.html | Heads Lenin Institute | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/george-kirkpatrick-canadian-army-hero.html | GEORGE KIRKPATRICK, CANADIAN ARMY HERO | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sports-of-the-times-the-old-guard-passes.html | Sports of the Times; The Old Guard Passes | True | By Arthur Daley | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/12-stakes-carded-for-jamaica-meet-purses-hit-total-of-270000-in.html | 12 STAKES CARDED FOR JAMAICA MEET; Purses Hit Total of $270,000 in Added Money Value, Same as 1949 Spring Session | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/barnard-deficit-in-halls-is-ended-dean-mcintosh-reports-small.html | BARNARD DEFICIT IN HALLS IS ENDED; Dean McIntosh Reports Small Profit for Residences After 'Work' Program Began | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/nc-state-quintet-upset.html | N.C. State Quintet Upset | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bernard-engelman.html | BERNARD ENGELMAN | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/57-baseball-candidates-turn-out-for-opening-practice-at-columbia.html | 57 Baseball Candidates Turn Out For Opening Practice at Columbia | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/apartment-house-conveyed-in-bronx-new-owner-takes-ogden-ave.html | APARTMENT HOUSE CONVEYED IN BRONX; New Owner Takes Ogden Ave. Suites--Sun Chemical Sells Park Avenue Building | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/12-seamen-drowned-in-channel.html | 12 Seamen Drowned in Channel | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/doubled-auto-liability-is-urged-by-state-insurance-department.html | Doubled Auto Liability Is Urged By State Insurance Department; Doubled Auto Liability Is Urged By State Insurance Department | True | By Leo Egan Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/24583-new-us-aides-seen-oconor-of-maryland-hits-the-budget-requests.html | 24,583 NEW U.S. AIDES SEEN; O'Conor of Maryland Hits the Budget Requests of Agencies | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/liu-five-downs-springfield-5149-blackbirds-forced-to-put-up.html | L.I.U. FIVE DOWNS SPRINGFIELD, 51-49; Blackbirds Forced to Put Up Desperate Battle--Bigos, White Pace Assault | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/retired-teacher-dies-at-101.html | Retired Teacher Dies at 101 | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ship-payments-sought-us-to-act-on-chinese-who-are-in-default-on.html | SHIP PAYMENTS SOUGHT; U.S. to Act on Chinese Who Are in Default on Mortgage | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bishop-murphy-head-of-saginaw-diocese.html | BISHOP MURPHY, HEAD OF SAGINAW DIOCESE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bootlegging-gains-auto-men-warned-ziesmer-tells-dealers-reports-of.html | BOOTLEGGING GAINS, AUTO MEN WARNED; Ziesmer Tells Dealers Reports of 5,000 Show Growth of Such New Car Sales Is Alarming PRONOUNCED IN 3 REGIONS Lists South, Southwest and West Coast--Urges Action to End Blot on Industry | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/gardner-ladd-gilsey.html | GARDNER LADD GILSEY | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bigger-investment-in-equities-urged-dr-nadler-of-nyu-says-at-trust.html | BIGGER INVESTMENT IN EQUITIES URGED; Dr. Nadler of N.Y.U. Says at Trust Parley Government Influence Will Increase SEES MONEY RATE STABLE Advocates Buying of Bank Stocks Where Safety of Return Is Important | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/foxlouden.html | Fox--Louden | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/us-plane-joins-pacific-search.html | U.S. Plane Joins Pacific Search | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/johnson-in-south-for-rest.html | Johnson in South for Rest | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/major-edward-lappe-jr.html | MAJOR EDWARD LAPPE JR. | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/valentines-inspire-benefit-show-hats.html | VALENTINES INSPIRE BENEFIT SHOW HATS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bankers-to-offer-stock-for-searle-220000-common-shares-of-the.html | BANKERS TO OFFER STOCK FOR SEARLE; 220,000 Common Shares of the Chicago Pharmaceutical Concern on Sale Today | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/books-published-today.html | Books Published Today | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/retreat-on-rights-charged-to-gop-democratic-congress-leaders-assail.html | RETREAT ON RIGHTS CHARGED TO G.O.P.; Democratic Congress Leaders Assail 1950 Statement of Party Principles | True | By C.p. Trussell Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/us-economy-ready-for-gain-snyder-says.html | U.S. ECONOMY READY FOR GAIN, SNYDER SAYS | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/swiss-fabric-showing-63-styles-of-dresses-offered-in-first-display.html | SWISS FABRIC SHOWING; 63 Styles of Dresses Offered in First Display Since '40 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/vote-on-leopold-appears-assured-deputies-expected-to-approve.html | VOTE ON LEOPOLD APPEARS ASSURED; Deputies Expected to Approve Tomorrow a Referendum on Return of Belgian King | True | By Sydney Gruson Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-b-geraghty.html | JOHN B. GERAGHTY | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mary-cornelia-kelly-hostess.html | Mary Cornelia Kelly Hostess | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/undertone-heavy-in-grains-at-close-wheat-oats-mixed-in-chicago-corn.html | UNDERTONE HEAVY IN GRAINS AT CLOSE; Wheat, Oats Mixed in Chicago, Corn, Rye, Soybeans Off-- Lard Steady to Weak | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/soviet-holds-west-in-error-on-berlin-kotikov-disputes-position-on.html | SOVIET HOLDS WEST IN ERROR ON BERLIN; Kotikov Disputes Position on Railway Strike Decision-- Taylor Sees McCloy | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/holy-cross-retains-lead-in-poll-but-bradley-takes-over-2d-place.html | Holy Cross Retains Lead in Poll But Bradley Takes Over 2d Place; Duquesne Quintet Drops to Third Positions --Ohio State Moves From Seventh to Tie St. John's for Fourth--L.I.U. Slips | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/morris-kagan.html | MORRIS KAGAN | True | Special to the NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/abroad-a-nice-balance-of-warning-and-promise.html | Abroad; A Nice Balance of Warning and Promise | True | By Anne O'Hare McCormick | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/booksauthors.html | Books--Authors | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/trophy-is-awarded-submarine-division.html | TROPHY IS AWARDED SUBMARINE DIVISION | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/rochas-develops-colorful-themes-youthful-silhouette-stresses-supple.html | ROCHAS DEVELOPS COLORFUL THEMES; Youthful Silhouette Stresses Supple Line--Yokes and Balloon Sleeves Accented | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/no-easy-choice.html | NO EASY CHOICE | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/becomes-board-chairman-of-general-instrument.html | Becomes Board Chairman Of General Instrument | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mrs-duane-s-everson.html | MRS. DUANE S. EVERSON | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/opinion-is-divided-on-sex-education-discussion-of-parental-aid-as.html | OPINION IS DIVIDED ON SEX EDUCATION; Discussion of Parental Aid as Against Outside Advice Is Topic on Radio | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/pound-denounces-a-welfare-state-harvard-dean-emeritus-says.html | POLAND DENOUNCES A WELFARE STATE; Harvard Dean Emeritus Says Objectives of Such a Plan Can Never Be Attained by Law A NEW BURDEN FOR PUBLIC People Must Not Be 'Good Simaritans Involuntarily' Forever, He Declares | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/committee-approves-2-judges.html | Committee Approves 2 Judges | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/recognizing-indochina.html | RECOGNIZING INDO-CHINA | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/amateur-production-due-members-of-comedy-club-offer-play-tomorrow.html | AMATEUR PRODUCTION DUE; Members of Comedy Club Offer Play Tomorrow and Friday | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mineola-clinic-opens-today.html | Mineola Clinic Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/india-and-pakistan-argue-on-kashmir-security-council-hears-both.html | INDIA AND PAKISTAN ARGUE ON KASHMIR; Security Council Hears Both Countries Charge Illegal Acts to Take Province | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/heart-fund-will-gain-cinderella-ball-on-monday-to-open-groups-1950.html | HEART FUND WILL GAIN; Cinderella Ball on Monday to Open Group's 1950 Campaign | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-glisson-badly-hurt-in-spill-at-fair-grounds.html | John Glisson Badly Hurt In Spill at Fair Grounds | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/advertising-news-and-notes-ny-papers-jan-gain-7.html | Advertising News and Notes; N.Y. Papers' Jan. Gain 7% | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/cotton-ends-day-718-points-higher-turns-stronger-toward-close-on.html | COTTON ENDS DAY 7-18 POINTS HIGHER; Turns Stronger Toward Close on New Orleans Buying and Trade Support | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/williams-signs-with-red-sox-for-record-baseball-pay-of-125000-ted.html | Williams Signs With Red Sox for Record Baseball Pay of $125,000; TED WILLIAMS SIGNS WITS RED SOX FOR 1950 | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/devaluation-held-a-shipyard-threat-newport-news-executive-says-navy.html | DEVALUATION HELD A SHIPYARD THREAT; Newport News Executive Says Navy, by Doing Own Repair Work, Hurts Industry | True | By George Horne Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/nicole-emmerich-becomes-engaged-alumna-of-oberlin-who-also-studied.html | NICOLE EMMERICH BECOMES ENGAGED; Alumna of Oberlin Who Also Studied Abroad Is Betrothed to Lawrence W. Teweles | True | Bradford Bachrach | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/costs-force-canisius-to-abandon-football.html | COSTS FORCE CANISIUS TO ABANDON FOOTBALL | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sheddbartush-files-common-stock-issue.html | SHEDD-BARTUSH FILES COMMON STOCK ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/heiress-revival-opening-tonight-in-the-groove-again.html | 'HEIRESS' REVIVAL OPENING TONIGHT; IN THE GROOVE AGAIN | True | By Sam Zolotow | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/eidus-violinist-heard-in-recital-thibaud-award-winner-plays.html | EIDUS, VIOLINIST, HEARD IN RECITAL; Thibaud Award Winner Plays Beethoven Sonata and Scott Novelty at Carnegie Hall | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/political-freedom-made-afl-issue-dubinsky-accuses-group-here-of.html | POLITICAL FREEDOM MADE A.F.L. ISSUE; Dubinsky Accuses Group Here of Ousting Aide for Backing Morris-- Demands Reversal | True | By Louis Stark Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/plan-board-split-over-big-budget-moses-says-finkelstein-offer-to.html | PLAN BOARD SPLIT OVER BIG BUDGET; Moses Says Finkelstein Offer to Save With Tripled Outlay Is for 'Funny Papers' | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/russell-portrait-is-unveiled.html | Russell Portrait Is Unveiled | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/1000-killed-in-raid-on-shanghai-reds-say.html | 1,000 KILLED IN RAID ON SHANGHAI, REDS SAY | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/mrs-ralph-wedgwood-has-son.html | Mrs. Ralph Wedgwood Has Son | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/furniture-dealers-called-optimistic.html | FURNITURE DEALERS CALLED OPTIMISTIC | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/luncheon-for-mrs-harry-mills.html | Luncheon for Mrs. Harry Mills | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/sebastian-chola.html | SEBASTIAN CHOLA | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/canadian-potatoes-bargain-in-south.html | CANADIAN POTATOES BARGAIN IN SOUTH | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/son-born-to-david-b-reids.html | Son Born to David B. Reids | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dr-salem-g-bland.html | DR. SALEM G. BLAND | True | | | C1B 230894 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/daniel-l-thomas.html | DANIEL L. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/coffee-prices-off-in-a-quiet-session-list-in-two-contracts-down-5.html | COFFEE PRICES OFF IN A QUIET SESSION; List in Two Contracts Down 5 to 49 Points -Hides Strong, Sugar, Rubber Ease | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/good-fun-for-boys.html | Good Fun for Boys | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/john-w-van-eyndhoven.html | JOHN W. VAN EYNDHOVEN | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/bethlehem-wins-pension-approval-vote-of-stockholders-gives-big.html | BETHLEHEM WINS PENSION APPROVAL; Vote of Stockholders Gives Big Majority to $100 a Month Pact That Ended Strike ONLY 20 ATTEND MEETING Attempt to Limit Retirement Pay of Officers at $25,000 Loses by Huge Margin | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/potato-hearing-feb-27-proposed-marketing-agreement-for-nassau.html | POTATO HEARING FEB. 27; Proposed Marketing Agreement for Nassau, Suffolk Is Topic | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/ward-mails-catalogue-many-price-reductions-in-the-springsummer.html | WARD MAILS CATALOGUE; Many Price Reductions in the Spring-Summer Issue | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/whalen-defends-booklet-says-citys-21000-brochure-on-atomic-energy.html | WHALEN DEFENDS BOOKLET; Says City's $21,000 Brochure on Atomic Energy Is Popular | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/court-stays-perez-execution.html | Court Stays Perez Execution | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/dr-bronck-to-speak-tonight.html | Dr. Bronck to Speak Tonight | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/military-housing-in-the-pacific-labeled-slums-by-bradley-vandenberg.html | Military Housing in the Pacific Labeled 'Slums' by Bradley; Vandenberg 'Horrified' | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/notables-paying-2700000-in-fare-sail-on-the-seasons-most-luxurious.html | Notables, Paying $2,700,000 in Fare, Sail On the Season's Most Luxurious Cruise | True | Special to THE NEW YORK TIMES. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/teachers-role-defined-louis-hay-says-children-should-be-treated.html | TEACHERS' ROLE DEFINED; Louis Hay Says Children Should Be Treated With Warmth | True | | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/europeans-report-output-at-38-rate-midway-in-erp-marshall-plan.html | EUROPEANS REPORT OUTPUT AT '38 RATE MIDWAY IN E.R.P.; Marshall Plan Nations Inform Congress and E.C.A. Dollar Deficit Has Been Halved BUT IT IS DUE TO PERSIST Hoffman Hints to Senators He Will Ask New Cut in Aid-- Tells of 'Disappointment' | True | By Harold Callender Special To the New York Times. | | C1B 230894 | |
| 1950-02-08 | 1950-02-08 | https://www.nytimes.com/1950/02/08/archives/state-masons-honor-general-george-c-marshall-next-2-years-will-be-c.html | STATE MASONS HONOR GENERAL GEORGE C. MARSHALL; Next 2 Years Will Be Crucial for E.R.P., Marshall Declares as Masons Honor Him | True | The New York Times | | C1B 230894 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/miss-jackson-ties-world-mark.html | Miss Jackson Ties World Mark | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/books-of-the-times-continuity-of-soviet-policy.html | Books of the Times; Continuity of Soviet Policy | True | By Charles Poore | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/london-chides-antilaborite-australians-for-ordering-end-of-gasoline.html | London Chides Anti-Laborite Australians For Ordering End of Gasoline Ration Today | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/carlson-in-kansas-senate-race.html | Carlson in Kansas Senate Race | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/3-new-directors-named-by-schulte-stockholders-fail-to-alter.html | 3 NEW DIRECTORS NAMED BY SCHULTE; Stockholders Fail to Alter Management Slate--Smith Says Costs Must Be Cut | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sports-of-the-times-return-of-the-native.html | Sports of the Times; Return of the Native | True | By Arthur Daley | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-aid-for-jews-in-islamic-world-under-relief-program-of-joint.html | NEW AID FOR JEWS IN ISLAMIC WORLD; UNDER RELIEF PROGRAM OF JOINT DISTRIBUTION COMMITTEE | True | By Michael Clark Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/virginia-owen-to-be-wed-she-will-be-the-bride-march-4-of-william-a.html | VIRGINIA OWEN TO BE WED; She Will Be the Bride March 4 of William A. Loock Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/stevens-pays-honor-to-woman-engineer.html | STEVENS PAYS HONOR TO WOMAN ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-proceedings-in-the-un-yesterday-feb-8-1950-security-council.html | The Proceedings In the U.N.; YESTERDAY (Feb. 8, 1950) SECURITY COUNCIL | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/2-arraigned-as-robbers-nassau-suspects-not-believed-involved-in.html | 2 ARRAIGNED AS ROBBERS; Nassau Suspects Not Believed Involved in Billy Rose Theft | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/rca-color-video-exhibited-to-press-electronic-system-also-allows.html | R.C.A. COLOR VIDEO EXHIBITED TO PRESS; Electronic System Also Allows Black-and-White Reception and Higher Fidelity | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-proceedings-in-washington-yesterday-feb-8-1950-the-president.html | The Proceedings In Washington; YESTERDAY (Feb. 8, 1950) THE PRESIDENT | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/butter-firm-urges-ending-oleo-bans-dealer-suggests-new-dewey-move.html | BUTTER FIRM URGES ENDING OLEO BANS; Dealer Suggests New Dewey Move to End Prohibition Against Colored Product | True | By Douglas Dales Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/public-workers-split-over-security-plan.html | PUBLIC WORKERS SPLIT OVER SECURITY PLAN | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/andrew-l-heyer.html | ANDREW L. HEYER | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/churchill-solicits-welsh-miner-vote-denies-using-troops-to-quell.html | CHURCHILL SOLICITS WELSH MINER VOTE; Denies Using Troops to Quell 1910 Riot--Laborite Gibes at Conservative Claims | True | By Clifton Daniel Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/joint-loan-for-two-companies.html | Joint Loan for Two Companies | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-38000-distemper-ward-for-dogs-opened-at-ellin-prince-speyer.html | New $38,000 Distemper Ward for Dogs Opened at Ellin Prince Speyer Hospital | True | The New York Times | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/joseph-p-kennedy-has-own-management-firm.html | Joseph P. Kennedy Has Own Management Firm | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wings-rout-hawks-92-get-highest-total-of-season-to-end-8game-slump.html | WINGS ROUT HAWKS, 9-2; Get Highest Total of Season to End 8-Game Slump | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/in-the-nation-a-substitute-for-the-lodgegossett-plan.html | In the Nation; A Substitute for the LodgeGossett Plan | True | By Arthur Krock | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/flying-wheels-win-3024-touring-paraplegic-five-hands-halloran-first.html | FLYING WHEELS WIN, 30-24; Touring Paraplegic Five Hands Halloran First Defeat | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/shipping-news-and-notes-twoday-navigation-symposium-to-start.html | Shipping News and Notes; Two-Day Navigation Symposium to Start Sessions in Washington Today | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bauer-sisters-score-easy-victories-on-palm-beach-links-peggy-kirk.html | Bauer Sisters Score Easy Victories on Palm Beach Links; PEGGY KIRK BEATS MRS. PARK, 3 AND 1 Miss Hampton Triumphs Over Genevieve Lenczyk on 20th Hole in First Round ALICE BAUER WINS MATCH Halts Betty Bush by 4 and 3 and Sister Marlene Checks Miss Downey, 3 and 2 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/tj-watson-in-brazil-says-ibm-will-study-setting-up-factory-there.html | T. J. WATSON IN BRAZIL; Says I.B.M. Will Study Setting Up Factory There | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/paul-e-simpson.html | PAUL E. SIMPSON | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/norman-ault-wrote-life-of-poet-pope.html | NORMAN AULT, WROTE LIFE OF POET POPE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/yale-head-warns-of-federal-gifts-private-universities-may-find-that.html | YALE HEAD WARNS OF FEDERAL GIFTS; Private Universities May Find That Traditional Freedom Is Cost, Says Seymour MORAL LEADERSHIP URGED Retiring President Is Praised by Eisenhower, Conant, Dodd, Stassen, Killian | True | By Kalman Seigel Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/thaw-yacht-under-hammer.html | Thaw Yacht Under Hammer | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/frederic-schaff-industrialist-dies-head-of-large-utility-steam.html | FREDERIC SCHAFF, INDUSTRIALIST, DIES; Head of Large Utility Steam Power Equipment Makers Served W.P.B. in War | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/british-rescue-reported.html | British Rescue Reported | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/soviet-will-fail-berlin-chief-says-challenges-soviet.html | SOVIET WILL FAIL, BERLIN CHIEF SAYS; CHALLENGES SOVIET | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/by-winston-churchill-the-second-world-war-commanderinchief-in-india.html | By Winston Churchill: The Second World War; COMMANDER-IN-CHIEF IN INDIA | True | The New York Times | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/niagara-mohawk-power-19672000-earned-in-1949-up-from-17101000-in.html | NIAGARA MOHAWK POWER; $19,672,000 Earned in 1949, Up From $17,101,000 in 1948 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/consolidated-deal-made-for-staten-island-edison.html | Consolidated Deal Made For Staten Island Edison | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/westchester-homes-under-new-control.html | WESTCHESTER HOMES UNDER NEW CONTROL | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/311942-raised-in-fund-drive.html | $311,942 Raised in Fund Drive | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/gas-stocks-rise-3167000-barrels-weeks-crude-runs-to-stills-average.html | GAS STOCKS RISE 3,167,000 BARRELS; Week's Crude Runs to Stills Average 5,420,000 Barrels Daily, a Slight Drop | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/t-roosevelt-home-is-sold-for-shrine-negotiations-are-completed-for.html | T. ROOSEVELT HOME IS SOLD FOR SHRINE; Negotiations Are Completed for Purchase From Estate by Memorial Association ZONING PROBLEM REMAINS Long Island Villagers Have Voiced Opposition to Traffic --New Road May Be Built | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/shoe-industry-pay-hearing-set.html | Shoe Industry Pay Hearing Set | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/center-is-planned-for-older-women-salvation-army-will-expand-its.html | CENTER IS PLANNED FOR OLDER WOMEN; Salvation Army Will Expand Its Facilities to Rehabilitate the Aged Indigent of City | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/attlee-opens-tour-without-fanfare-wife-at-wheel-of-old-family-car.html | ATTLEE OPENS TOUR WITHOUT FANFARE; Wife, at Wheel of Old Family Car, One Detective and One Reporter Accompany Him | True | By Tania Long Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/exchange-and-iba-favor-frear-bill-also-suggest-some-charges-in-plan.html | EXCHANGE AND I.B.A. FAVOR FREAR BILL; Also Suggest Some Charges in Plan to Extend Securities Act at Senate Inquiry ASK INSURANCE EXCLUSION Spokesmen for Industry Urge Such Action for All Stock and Mutual Life Companies | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/designated-politics-dean-of-the-new-school-here.html | Designated Politics Dean Of the New School Here | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-warrant-in-fraud-arrest-of-a-paroled-forger-is-sought-in-drive.html | NEW WARRANT IN FRAUD; Arrest of a Paroled Forger Is Sought in Drive on Ring | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/record-year-looms-in-consumer-credit.html | RECORD YEAR LOOMS IN CONSUMER CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/airport-bill-approved.html | Airport Bill Approved | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/rosario-repole.html | ROSARIO REPOLE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/chinas-reds-accuse-macao.html | China's Reds Accuse Macao | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mexican-divorces-pose-legal-issue-many-decrees-issued-in-two-states.html | MEXICAN DIVORCES POSE LEGAL ISSUE; Many Decrees Issued in Two States to Foreigners Are Rejected by High Court | True | By William P. Carney Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/market-cheered-by-news-on-labor-improvement-in-the-outlook-in-coal.html | MARKET CHEERED BY NEWS ON LABOR; Improvement in the Outlook in Coal and Chrysler Rows Brings Favorable Change BUT INDEX RISES ONLY 0.16 Close is at Day's Highs, With Business Up to 1,470,000-- 440 Issues Up, 370 Off | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/condition-of-reserve-member-banks-in-94-cities-feb-1-1950.html | Condition of Reserve Member Banks in 94 Cities Feb. 1, 1950 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/10-red-china-cities-get-raid-warnings-nationalists-list-peiping-in.html | 10 RED CHINA CITIES GET RAID WARNINGS; Nationalists List Peiping in Targets, Warn Residents to Leave Strategic Areas | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/tennessee-company-seeks-25-expansion-of-planned-pipeline-system-to.html | Tennessee Company Seeks 25% Expansion Of Planned Pipeline System to Northeast | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bulgaria-protests-tito-oustings.html | Bulgaria Protests Tito Oustings | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/italy-maps-new-law-to-create-more-jobs.html | ITALY MAPS NEW LAW TO CREATE MORE JOBS | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/soviet-group-curbs-foreign-marriages.html | SOVIET GROUP CURBS FOREIGN MARRIAGES | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/acheson-declares-soviet-pacts-need-backing-by-force-holds-accords.html | ACHESON DECLARES SOVIET PACTS NEED BACKING BY FORCE; Holds Accords With Russians Worthless Unless They Are Based Upon Strength REPLIES TO TWO SENATORS Secretary Maintains Kremlin 'Adjusts' Policy When U.S. Handles Case 'Vigorously' | True | By Walter H. Wagoner Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/better-rice-fertilizer-asked.html | Better Rice Fertilizer Asked | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/oil-concern-to-lay-off-125.html | Oil Concern to Lay Off 125 | True | Special to The New York Times | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/broadcasters-group-hits-television-tax.html | BROADCASTERS GROUP HITS TELEVISION TAX | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/installed-at-union-theological.html | Installed at Union Theological | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hornsby-beaumont-manager.html | Hornsby Beaumont Manager | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/safe-balks-burglars-they-use-torch-and-sledgehammets-in-vain-at.html | SAFE BALKS BURGLARS; They Use Torch and Sledgehammets in Vain at Newark | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/british-ease-plan-for-ban-on-us-oil-in-sterling-area-would-limit-to.html | BRITISH EASE PLAN FOR BAN ON U.S. OIL IN STERLING AREA; Would Limit to 4,000,000 Tons Yearly Amount Displaced by Own Production CRUDE LITTLE AFFECTED London Acts in Response to Industry Protests Here--Cites Need for Saving Dollars | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/philco-names-three-executives.html | Philco Names Three Executives | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/merrill-lynch-earnings-in-1949-1269143-below-those-in-1948-1235370.html | Merrill Lynch Earnings in 1949 $1,269,143 Below Those in 1948; $1,235,370 for Distribution | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/student-at-columbia-plunges-to-his-death.html | STUDENT AT COLUMBIA PLUNGES TO HIS DEATH | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/nlrb-vote-at-gm-feb-28.html | N.L.R.B. Vote at G.M. Feb. 28 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/germans-charge-attack-fishermen-say-plane-in-north-sea-fired-on.html | GERMANS CHARGE ATTACK; Fishermen Say Plane in North Sea Fired on Vessels | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/utility-proposes-stock-split.html | Utility Proposes Stock Split | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/peiping-assails-hirohito-joins-moscow-in-demanding-trial-as-war.html | PEIPING ASSAILS HIROHITO; Joins Moscow in Demanding Trial as War Criminal | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/leafs-trip-bruins-31-torontos-six-ties-montreal-for-second-in.html | LEAFS TRIP BRUINS, 3-1; Toronto's Six Ties Montreal for Second in League | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/steelcutting-tools-life-increased-100-to-500-by-new-treatments.html | Steel-Cutting Tools' Life Increased 100 to 500% by New Treatments; Armitage Describes Deep-Freezing Down to Minus 100 Degrees and Steam Blue-Oxide Coating to Engineering Society Group | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dictators-are-accused-state-of-agitation-in-caribbean-laid-to-their.html | DICTATORS ARE ACCUSED; State of Agitation in Caribbean Laid to Their Presence | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/housing-bill-called-a-political-vehicle.html | HOUSING BILL CALLED A 'POLITICAL VEHICLE' | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mr-ab-beats-liberty-rab-in-florida-breeders-stakes-favorite-annexes.html | Mr. A.B. Beats Liberty Rab in Florida Breeders' Stakes; FAVORITE ANNEXES RICH DASH BY NECK Mr. A.B., Second of 3 Winners for Atkinson, Victor Under Vigorous Ride at End LIBERTY RAB GAINS PLACE Boulmetis Keeps Riding Lead at Hialeah by Scoring on Three McCarthy Racers | True | By James Roach Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/music-school-bias-hit-cincinnati-institutions-asked-to-admit-negro.html | MUSIC SCHOOL BIAS HIT; Cincinnati Institutions Asked to Admit Negro Students | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/civilian-concerns-to-help-air-force-general-stone-tells-of-plans.html | CIVILIAN CONCERNS TO HELP AIR FORCE; General Stone Tells of Plans for Maintenance of Planes in the Event of War | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bonds-and-shares-on-london-market-decline-in-government-issues.html | BONDS AND SHARES ON LONDON MARKET; Decline in Government Issues Spreads to Others--British Funds Steadier at Close | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-state-university-grows.html | THE STATE UNIVERSITY GROWS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/five-points-house-marks-a-century-lincolns-talk-to-children-there.html | FIVE POINTS HOUSE MARKS A CENTURY; Lincoln's Talk to Children There in 1860 Recalls Its Mission to the Neglected | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-rubber-pays-75c-on-quarper-dividend-on-common-stock-compares.html | U.S. RUBBER PAYS 75C ON QUARPER; Dividend on Common Stock Compares With $1 a Year Ago --$4 Voted on Preferred | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/enid-kastor-affianced-wellesley-alumna-will-become-bride-of-dr.html | ENID KASTOR AFFIANCED; Wellesley Alumna Will Become Bride of Dr. Isaiah A. Rubin | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/rosalyn-tureck-plays-again.html | Rosalyn Tureck Plays Again | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lewis-has-9000-pals-address-chanute-field.html | Lewis Has 9,000 Pals; Address, Chanute Field | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/un-economic-unit-checks-on-nations-council-in-absence-of-soviet.html | U.N. ECONOMIC UNIT CHECKS ON NATIONS; Council, in Absence of Soviet Bloc, Asks Reports on How Members Acted on Decisions | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/all-us-prisoners-of-war-to-get-1-for-each-day-held-claims.html | All U.S. Prisoners of War To Get $1 for Each Day Held; Claims Commission Rules That Germans and Japanese at No Time Gave Sufficient Food to Americans--Payments to Begin | True | By Austin Stevens Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/israel-is-framing-new-tariff-policy.html | ISRAEL IS FRAMING NEW TARIFF POLICY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/carpenter-veers-to-simpler-lines-parisienne-features-clothes-almost.html | CARPENTER VEERS TO SIMPLER LINES; Parisienne Features Clothes Almost Bare on Trimming but Strong on Interest | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/etchebaster-team-gains-final-round-champion-and-martin-win-in.html | ETCHEBASTER TEAM GAINS FINAL ROUND; Champion and Martin Win in Pro-Amateur Court Tennis -- Dunne-Van Alen Score | True | By Allison Danzig | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/communists-held-unsuited-to-teach-mcgrath-us-education-chief-says.html | COMMUNISTS HELD UNSUITED TO TEACH; McGrath, U.S. Education Chief, Says Their Minds Are Closed, Schools Should Bar Them | True | By Bess Furman Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-line-of-reo-trucks-new-line-of-models-announced-by-company-for.html | NEW LINE OF REO TRUCKS; New Line of Models Announced by Company for 1950 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/salomon-on-hall-of-fame-list.html | Salomon on Hall of Fame List | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/koussevitzky-leaves-flies-with-wife-to-paris-for-a-twomonth-concert.html | KOUSSEVITZKY LEAVES; Flies With Wife to Paris for a Two-Month Concert Tour | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bank-bandits-tie-7-and-grab-116250-pair-walk-out-with-money-in.html | BANK BANDITS TIE 7 AND GRAB $116,250; Pair Walk Out With Money in Garbage Can--Police Block Roads at Phoenix | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-rests-perjury-case-christoffel-asks-for-directed-acquittal-in.html | U.S. RESTS PERJURY CASE; Christoffel Asks for Directed Acquittal in Retrial | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/brooklyn-girl-electrocuted.html | Brooklyn Girl Electrocuted | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/reform-of-economy-is-ended-says-peron.html | REFORM OF ECONOMY IS ENDED, SAYS PERON | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/japanese-captives-returning.html | Japanese Captives Returning | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/teior-to-reduce-dealers-twothirds-to-be-eliminated-in-move-to.html | TEIOR TO REDUCE DEALERS; Two-Thirds to Be Eliminated in Move to Bolster Sales | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/cotton-prices-hit-new-seasonal-top-market-moves-up-on-short.html | COTTON PRICES HIT NEW SEASONAL TOP; Market Moves Up on Short Covering, Stop-Loss Orders --Close 11 to 23 Points Up | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/water-use-rises-storage-falls-off-carney-says-city-is-heading.html | WATER USE RISES, STORAGE FALLS OFF; Carney Says City Is 'Heading Straight for Disaster' if the Savings Are Not Greater INDUSTRIAL CURBS LOOM Special Plea Made to Business to Join With Householders in Today's 'Dry Holiday' The Water Situation | True | By Charles G. Bennett | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/grains-unsettled-in-chicago-trading-wheat-corn-rye-mixed-oats.html | GRAINS UNSETTLED IN CHICAGO TRADING; Wheat, Corn, Rye Mixed, Oats, Soybeans Up as Markets Ignore General News | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mindszentys-voice-broadcast.html | Mindszenty's Voice Broadcast | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/all-10-safe-in-crash-of-c47-rescue-plane.html | ALL 10 SAFE IN CRASH OF C-47 RESCUE PLANE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mercury-drops-to-119-lowest-for-season-here.html | Mercury Drops to 11.9 , Lowest for Season Here | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bill-lets-state-fix-cutting-of-timbbr-ashcroft-tells-assembly-the.html | BILL LETS STATE FIX CUTTING OF TIMBBR; Ashcroft Tells Assembly the Shortage of Water, Wood Products Demands Curb | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/commercial-credit-plans-dividend-rise.html | COMMERCIAL CREDIT PLANS DIVIDEND RISE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/to-serve-mediterranean-pleasantville-new-norwegian-ship-to-leave.html | TO SERVE MEDITERRANEAN; Pleasantville, New Norwegian Ship, to Leave Feb. 28 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hood-and-mole-signed-by-yanks-cox-3-rookies-in-dodders-fold-pitcher.html | Hood and Mole Signed by Yanks; Cox, 3 Rookies in Dodders' Fold; Pitcher and First Baseman Bring Bombers' Total to 22--McGlothin, Bridges and Belardi Accept Brooklyn Terms | True | By John Drebinger | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/pilot-and-a-navy-jet-fighter-lost-in-planes-plunge-into-jamaica-bay.html | Pilot and a Navy Jet Fighter Lost In Plane's Plunge Into Jamaica Bay | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/extradition-is-upheld-court-decides-negro-must-be-sent-back-to.html | EXTRADITION IS UPHELD; Court Decides Negro Must Be Sent Back to Alabama | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/taxi-men-oppose-insurance-rise-industry-scores-plan-by-state-agency.html | TAXI MEN OPPOSE INSURANCE RISE; Industry Scores Plan by State Agency to Increase Amount of Accident Coverage | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/pickets-on-park-avenue-railroad-is-attacked-defended-for-taking.html | PICKETS ON PARK AVENUE; Railroad Is Attacked, Defended for Taking Over Apartments | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/concern-seeks-to-add-helicopter-mail-line.html | CONCERN SEEKS TO ADD HELICOPTER MAIL LINE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/power-memorial-alumni-to-dance.html | Power Memorial Alumni to Dance | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lichtenbergsnyder.html | Lichtenberg--Snyder | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/canada-adds-to-free-list-more-items-from-us-will-be-imported-as.html | CANADA ADDS TO FREE LIST; More Items From U.S. Will Be Imported as Result of Action | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/refunding-bonds-placed-by-boston-phelps-fenn-groups-bid-wins-award.html | REFUNDING BONDS PLACED BY BOSTON; Phelps, Fenn Group's Bid Wins Award of $1,872,000 Issue --Other Municipals | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/william-c-tiedeman.html | WILLIAM C. TIEDEMAN | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/crowd-sees-queen-marys-rug.html | Crowd Sees Queen Mary's Rug | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lutherans-report-home-mission-gains.html | LUTHERANS REPORT HOME MISSION GAINS | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and liabilities of Member Banks | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/admiral-low-promoted.html | Admiral Low Promoted | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/exjudge-wc-kohlemetz.html | EX-JUDGE W.C. KOHLEMETZ. | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/princeton-routs-dartmouth-8254-sellas-22-points-pace-tigers-to-ivy.html | PRINCETON ROUTS DARTMOUTH, 82-54; Sella's 22 Points Pace Tigers to Ivy League Basketball Victory at Hanover | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/charles-l-applegate.html | CHARLES L. APPLEGATE | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/weighs-slocum-hospital-scheele-may-drop-manhattan-beach-plan-for.html | WEIGHS SLOCUM HOSPITAL; Scheele May Drop Manhattan Beach Plan for Tubercular | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/art-sale-aids-nation-12000-raised-in-campaign-for-magazines-fight.html | ART SALE AIDS NATION; $12,000 Raised in Campaign for Magazine's Fight on Ban | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bonn-regime-faces-split-threeparty-coalition-disagrees-on.html | BONN REGIME FACES SPLIT; Three-Party Coalition Disagrees on Socializing of Ruhr Mines | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/forum-talks-planned-program-of-special-meetings-for-realty-luncheon.html | FORUM TALKS PLANNED; Program of Special Meetings for Realty Luncheon Club | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/events-today.html | Events Today | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/penn-upsets-penn-state-wins-on-palestra-court-6649-seton-hall.html | PENN UPSETS PENN STATE; Wins on Palestra Court, 66-49 - Seton Hall Defeated | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/late-rally-turns-coffee-prices-up-close-is-5-to-35-points-higher.html | LATE RALLY TURNS COFFEE PRICES UP; Close Is 5 to 35 Points Higher Than Previous--Sugar,Rubber Off, Cottonseed Oil Gains | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/un-action-assailed-by-wftu-officials.html | U.N. ACTION ASSAILED BY W.F.T.U. OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/webster-is-named-as-research-chief-truman-appoints-him-to-head.html | WEBSTER IS NAMED AS RESEARCH CHIEF; Truman Appoints Him to Head Board-- No Obstacle Seen to Senate Confirmation | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/firemen-on-barges-battle-tug-flames-science-teachers-hear-talk.html | FIREMEN ON BARGES BATTLE TUG FLAMES; Science Teachers Hear Talk | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/gill-turns-back-wasson-tilp-salzherg-morrell-advance-in-class-c.html | GILL TURNS BACK WASSON; Tilp, Salzherg, Morrell Advance in Class C Squash Racquets | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/three-thugs-convict-jury-finds-them-guilty-of-attack-on-war-veteran.html | THREE THUGS CONVICT; Jury Finds Them Guilty of Attack on War Veteran | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wobbly-top-by-duncan-mixed-program-is-presented-to-show-mans.html | 'WOBBLY TOP' BY DUNCAN; Mixed Program Is Presented to Show Man's Struggles | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/heads-columbia-school-of-advanced-education.html | Heads Columbia School Of Advanced Education | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/transit-crazyquilt.html | TRANSIT CRAZY-QUILT | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/colonial-trust-co-in-expansion-lease.html | COLONIAL TRUST CO. IN EXPANSION LEASE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/big-gilchrist-loan-on-market-today.html | BIG GILCHRIST LOAN ON MARKET TODAY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/argentine-milk-workers-strike.html | Argentine Milk Workers Strike | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/chemical-makers-hear-ito-attack-synthetic-organic-association-told.html | CHEMICAL MAKERS HEAR I.T.O. ATTACK; Synthetic Organic Association Told Havana Charter Is Obstacle to Reconstruction | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/michael-herson.html | MICHAEL HERSON | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/knicks-bow-8482-in-2-extra-periods-lose-to-st-louis-five-after.html | KNICKS BOW, 84-82, IN 2 EXTRA PERIODS; Lose to St. Louis Five After Twice Coming From Behind to Even the Score | True | By John Rendel | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fishman-stock-split-voted.html | Fishman Stock Split Voted | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dividend-meeting-today.html | DIVIDEND MEETING TODAY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/losing-ground-on-water.html | LOSING GROUND ON WATER | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/ambulance-3-feet-away-when-2-are-hurt-in-fall.html | Ambulance 3 Feet Away When 2 Are Hurt in Fall | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/father-carroll-transferred.html | Father Carroll Transferred | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/seaboard-orders-more-diesels.html | Seaboard Orders More Diesels | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/car-deliveries-decline.html | Car Deliveries Decline | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hits-world-federalists-maine-senate-voids-support-of-cause-as.html | HITS WORLD FEDERALISTS; Maine Senate Voids Support of Cause as Member Cries 'Red' | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/progress-is-cited-on-a-loan-to-tito-rl-garner-says-world-bank.html | 'PROGRESS' IS CITED ON A LOAN TO TITO; R.L. Garner Says World Bank Expects to Work It Out -- Projects Turkish Financing | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/ad-strategy-shift-made-by-sinclair-spencer-says-new-approach-will.html | AD STRATEGY SHIFT MADE BY SINCLAIR; Spencer Says New Approach Will Begin Next Month With Biggest Newspaper Drive | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/brooklyn-stores-sold-to-operator-taxpayer-on-fulton-st-taken-by.html | BROOKLYN STORES SOLD TO OPERATOR; Taxpayer on Fulton St. Taken by Grossman-- Houses in New Control | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dies-on-funeral-trip-mrs-cf-henderson-stricken-soon-after.html | DIES ON FUNERAL TRIP; Mrs. C.F. Henderson Stricken Soon After Daughter-in-Law | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/troth-announced-of-jeanne-n-arkin.html | TROTH ANNOUNCED OF JEANNE N. ARKIN | True | DeKane | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/seven-courses-in-gems-offered.html | Seven Courses in Gems Offered | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dinner-given-for-murray-jersey-city-man-is-expected-to-seek-seat-in.html | DINNER GIVEN FOR MURRAY; Jersey City Man Is Expected to Seek Seat in Congress | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/snow-white-to-be-offered.html | 'Snow White' to Be Offered | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-george-a-mendes.html | MRS. GEORGE A. MENDES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/peace-hope-fades-before-the-coal-factfinding-board-in-washington.html | PEACE HOPE FADES; BEFORE THE COAL FACT-FINDING BOARD IN WASHINGTON YESTERDAY | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/union-officer-accused-false-information-in-leaflets-on-painting.html | UNION OFFICER ACCUSED; False Information in Leaflets on Painting Charged | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/israel-will-draft-women.html | Israel Will Draft Women | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/state-is-cricized-on-welfare-laws-administration-of-relief-taken.html | STATE IS CRICIZED ON WELFARE LAWS; Administration of Relief Taken From Them, Town Officials Charge at Annual Meeting | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/international-petroleum-co.html | International Petroleum Co. | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wilt-takes-mile-tying-meet-mark-distance-ace-timed-in-4123-beats.html | WILT TAKES MILE, TYING MEET MARK; Distance Ace, Timed in 4:12.3, Beats Ashenfelter by Ten Yards in Baltimore | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/news-of-food-french-dessert-for-st-valentines-day.html | News of Food; FRENCH DESSERT FOR ST. VALENTINE'S DAY | True | By Jane Nickerson | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/music-group-at-dinner.html | Music Group at Dinner | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/miss-mkean-fiancee-of-gordon-g-coogan.html | MISS M'KEAN FIANCEE OF GORDON G. COOGAN | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/iona-downs-rider-5744.html | Iona Downs Rider, 57-44 | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/checking-on-water-shortage.html | CHECKING ON WATER SHORTAGE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/money.html | MONEY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sticks-to-reuther-story-convict-insists-bolton-asked-him-to-kill.html | STICKS TO REUTHER STORY; Convict Insists Bolton Asked Him to Kill Union Chief | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/2000000-cache-of-heroin-seized-held-in-narcotics-raid.html | $2,000,000 CACHE OF HEROIN SEIZED; HELD IN NARCOTICS RAID. | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fred-brown-sells-park-pyb-corner-disposes-of-36th-st-parce-he.html | FRED BROWN SELLS PARK pYB. CORNER; Disposes of 36th St. Parce He Bought Recently-Other East Side Deals | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/j-chalmers-warwick.html | J. CHALMERS WARWICK | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/yale-downs-columbia-in-league-basketball-at-new-haven-failing-to.html | Yale Downs Columbia in League Basketball at New Haven; FAILING TO SCORE FOR THE KNICKS IN GAME LAST NIGHT | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/at-the-theatre-the-heiress-put-on-at-the-city-center-as-the-last.html | AT THE THEATRE; 'The Heiress' Put On at the City Center as the Last Play of the Winter Season | | By Brooks Atkinson | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-ernest-j-king.html | MRS. ERNEST J. KING | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/natural-gas-men-bar-fpc-rule-on-issues.html | NATURAL GAS MEN BAR F.P.C. RULE ON ISSUES | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/athens-ends-martial-law-to-assure-free-elections.html | Athens Ends Martial Law To Assure Free Elections | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/heads-president-lines-in-india.html | Heads President Lines in India | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/connecticut-told-to-slash-agencies-study-group-would-merge-184.html | CONNECTICUT TOLD TO SLASH AGENCIES; Study Group Would Merge 184 Departments, Offices Into 17 to Increase Efficiency | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/brady-outpoints-young-gains-unanimous-decision-in-st-nicholas.html | BRADY OUTPOINTS YOUNG; Gains Unanimous Decision in St. Nicholas 10-Rounder | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/women-must-solve-their-own-dilemmas-director-of-development.html | Women Must Solve Their Own Dilemmas, Director of Development Institute Says | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-sifting-nazi-group-underground-movement-has-its-headquarters-in.html | U.S. SIFTING NAZI GROUP; Underground Movement Has Its Headquarters in Munich | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/argentine-police-tell-of-new-plot-official-says-effort-directed.html | ARGENTINE POLICE TELL OF NEW PLOT; Official Says Effort, Directed From Abroad, is to Spread Discord in the Regime | | By Milton Bracker Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/trenton-labor-plea-dismissed.html | Trenton Labor Plea Dismissed | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/yellow-pine-prices-increase.html | Yellow Pine Prices Increase | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/2-us-marksmen-excel-gallagher-banchero-get-3-birds-in-shoot-at.html | 2 U.S. MARKSMEN EXCEL; Gallagher, Banchero Get 3 Birds in Shoot at Monte Carlo | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/james-sinisi.html | JAMES SINISI | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/john-j-scanlan-57-passport-authority.html | JOHN J. SCANLAN, 57, PASSPORT AUTHORITY | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lincoln-u-honors-dean-city-doctor.html | LINCOLN U. HONORS DEAN, CITY DOCTOR | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/miss-coplons-hunt-for-keys-related-coworker-asserts-defendant.html | MISS COPLON'S HUNT FOR KEYS RELATED; Co-Worker Asserts Defendant Sought Access to Cabinets for Security Reports | | By Charles Grutzner | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/jersey-quake-story-denied.html | Jersey Quake Story Denied | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/deals-in-the-bronx-small-apartment-houses-among-the-investment.html | DEALS IN THE BRONX; Small Apartment Houses Among the Investment Buying | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sturges-play-set-as-first-pinza-film-metro-buys-rights-from-ul-to.html | STURGES PLAY SET AS FIRST PINZA FILM; Metro Buys Rights From U.-1. to 'Strictly Dishonorable' for Opera Star's Vehicle | | By Thomas F. Brady Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/six-jersey-city-aides-win-civil-service-body-reinstates-them-with.html | SIX JERSEY CITY AIDES WIN; Civil Service Body Reinstates Them With Back Pay | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hurt-in-freak-accident-motorist-making-repairs-hit-by-own-car-in.html | HURT IN FREAK ACCIDENT; Motorist Making Repairs Hit by Own Car in Brooklyn | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/police-brave-icy-lake-to-save-drowning-dog.html | Police Brave Icy Lake To Save Drowning Dog | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/tf-migger-48-years-tuner-for-steinway.html | T.F. MIGGER, 48 YEARS TUNER FOR STEINWAY | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/peiping-sees-invasion-difficult.html | Peiping Sees Invasion Difficult | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/child-to-tjo-rhinelanders.html | Child to T.J.O. Rhinelanders | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/clovis-a-gavoille.html | CLOVIS A. GAVOILLE | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/son-to-mrs-harvey-bergreen.html | Son to Mrs. Harvey Bergreen | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/asks-ban-on-bowling-unit-jersey-cio-cites-antibias-law-in-plea-for.html | ASKS BAN ON BOWLING UNIT; Jersey C.I.O. Cites Anti-Bias Law in Plea for State Action | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/board-to-realign-elections-urged-commission-would-reapportion.html | BOARD TO REALIGN ELECTIONS URGED; Commission Would Reapportion Congressional, Legislative Districts of State | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/tax-bribetaker-sentenced.html | Tax Bribe-Taker Sentenced | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/0dwyers-due-sunday-mayor-away-since-jan-12-said-to-be-in-excellent.html | O'DWYERS DUE SUNDAY; Mayor, Away Since Jan. 12, Said to Be in Excellent Condition | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/law-fails-to-block-polygamy-in-turkey.html | LAW FAILS TO BLOCK POLYGAMY IN TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/miracle-reaction-frightens-czechs-villagers-close-their-doors.html | 'MIRACLE' REACTION FRIGHTENS CZECHS; Villagers Close Their Doors Before Describing Events After Priest Is Arrested | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/staten-island-homes-sold.html | Staten Island Homes Sold | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wellesley-alumnae-meet-today.html | Wellesley Alumnae Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/3-poles-confess-spying-plead-guilty-in-military-court-as-agents-for.html | 3 POLES CONFESS SPYING; Plead Guilty in Military Court as Agents for France | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-proceedings-in-albany-yesterday-feb-8-1950-the-governor.html | The Proceedings in Albany; YESTERDAY (Feb. 8, 1950) THE GOVERNOR | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/president-expects-dewey-race-in-state.html | PRESIDENT EXPECTS DEWEY RACE IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/miss-lillian-a-hammond.html | MISS LILLIAN A. HAMMOND | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/portuguese-reds-active-police-report-many-arrests-captive-jumps-to.html | PORTUGUESE REDS ACTIVE; Police Report Many Arrests-- Captive Jumps to Death | True | Special to THE NEW YORK TIMES | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/louisville-gas-files-offering-with-sec.html | LOUISVILLE GAS FILES OFFERING WITH S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sports-today.html | Sports Today | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/surinam-seeks-bids-on-buses.html | Surinam Seeks Bids on Buses | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/madeleine-baker-becomes-fiancee-their-betrothals-are-announced.html | MADELEINE BAKER BECOMES FIANCEE; THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/105-summonses-issued-for-litterers-of-streets.html | 105 Summonses Issued For Litterers of Streets | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/picture-display-opens-best-press-photographs-of-children-to-go.html | PICTURE DISPLAY OPENS; Best Press Photographs of Children to Go Abroad | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/man-o-war-gets-305-of-388-votes-as-top-thoroughbred-in-50-years-the.html | Man o' War Gets 305 of 388 Votes As Top Thoroughbred in 50 Years; THE GREATEST RACE HORSE OF THEM ALL | True | The New York Times | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/baby-found-in-subway-hospital-tag-marked-galen-is-only-clue-to.html | BABY FOUND IN SUBWAY; Hospital Tag Marked 'Galen' Is Only Clue to Parents' Identity | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fordham-in-front-6152-rallies-to-turn-back-hofstra-fivebreslin-ram.html | FORDHAM IN FRONT, 61-52; Rallies to Turn Back Hofstra Five-Breslin Ram Star | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/2-mormons-missing-in-czechoslovakia-2-churchmen-missing.html | 2 MORMONS MISSING IN CZECHOSLOVAKIA; 2 CHURCHMEN MISSING | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/zinc-output-off-in-january.html | Zinc Output Off in January | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bevin-calls-robertson-german-affairs-to-be-discussed-with-high.html | BEVIN CALLS ROBERTSON; German Affairs to Be Discussed With High Commissioner | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-william-hassinger.html | MRS. WILLIAM HASSINGER | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/australia-is-goal-of-most-dps-now-dropping-off-in-number-to-us.html | AUSTRALIA IS GOAL OF MOST D.P.'S NOW; Dropping Off in Number to U.S. Causes the Army to Shift Route of Transports | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/uaw-demands-rise-in-chrysler-dispute.html | U.A.W. DEMANDS RISE IN CHRYSLER DISPUTE | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/elected-by-library-mrs-horton-and-mrs-whitridge-are-first-woman.html | ELECTED BY LIBRARY; Mrs. Horton and Mrs. Whitridge Are First Woman Trustees | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/indian-fund-seeking-aid-for-idaho-appeal.html | INDIAN FUND SEEKING AID FOR IDAHO APPEAL | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mcdonald-to-speak-tonight.html | McDonald to Speak Tonight | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/on-the-bowery.html | On the Bowery | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-wins-detention-of-3d-chinese-ship.html | U.S. WINS DETENTION OF 3D CHINESE SHIP | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/adolph-lienhardt.html | ADOLPH LIENHARDT | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/civil-liberties-unit-defends-stromboli.html | CIVIL LIBERTIES UNIT DEFENDS 'STROMBOLI' | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/railway-earnings.html | RAILWAY EARNINGS. | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/joe-adonis-linked-to-stamp-scheme-postmaster-general-donaldson-says.html | JOE ADONIS LINKED TO STAMP SCHEME; Postmaster General Donaldson Says Gambler Was Involved in 'Deal' for $400,000 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-banker-sees-franco.html | U.S. Banker Sees Franco | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-raymond-l-mvoy.html | MRS. RAYMOND L. M'VOY | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/2-us-judges-confirmed.html | 2 U.S. Judges Confirmed | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/ladd-advances-to-final-vanquishes-walker-in-squash-racquetsschulhof.html | LADD ADVANCES TO FINAL; Vanquishes Walker in Squash Racquets--Schulhof Gains | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/belgians-back-viet-nam-bulgaria-to-recognize-regime-of-ho-chi-minh.html | BELGIANS BACK VIET NAM; Bulgaria to Recognize Regime of Ho Chi Minh | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bigelowsanford-hit-by-sales-drop-bigelowsanford-names-vice.html | BIGELOW-SANFORD HIT BY SALES DROP; BIGELOW-SANFORD NAMES VICE PRESIDENTS | True | Fabian Bachrach | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/city-backs-inquiry-into-police-links-to-gaming-in-kings-60250-to.html | CITY BACKS INQUIRY INTO POLICE LINKS TO GAMING IN KINGS; $60,250 to Finance 6-Month Investigation Approved on Plea of Prosecutor 'JUSTIFIED BY FINDINGS Grand Jury Joins McDonald in Request--Set-Up Similar to Dewey's to Be Used | True | By Paul Crowell | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/letters-to-the-times-indias-stand-given-position-in-regard-to.html | Letters To The Times; India's Stand Given Position in Regard to Kashmir Said Not to Have Varied | True | Col. UNNI NAYAR. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-jerome-low-has-son.html | Mrs. Jerome Low Has Son | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/chinese-seize-panamanian-ship.html | Chinese Seize Panamanian Ship | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/selected-as-president-of-camp-fire-girls-unit.html | Selected as President Of Camp Fire Girls Unit | True | Voss | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/jordan-aids-refugees-in-cold.html | Jordan Aids Refugees in Cold | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/truman-keeps-ban-on-aid-to-formosa-stand-is-shown-in-answers-to.html | TRUMAN KEEPS BAN ON AID TO FORMOSA; Stand Is Shown in Answers to Questions on Policy Made to House Committee | True | By Clayton Knowles Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dp-board-gets-award-immigration-lawyers-cite-task-of-resettling.html | D.P. BOARD GETS AWARD; Immigration Lawyers Cite Task of Resettling Displaced | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fireman-in-skirts-still-eager-at-74-red-banks-74yearold-firewoman.html | FIREMAN IN SKIRTS STILL EAGER AT 74; RED BANK'S 74-YEAR-OLD FIREWOMAN | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-drug-helps-leukemia-victim-canadian-boy-4-will-go-home-soon3.html | NEW DRUG HELPS LEUKEMIA VICTIM; Canadian Boy, 4, Will Go Home Soon--3 Other Sufferers Are in Serious Condition | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/baldwin-withdraws-suit-companys-license-agreement-with-buchi-is.html | BALDWIN WITHDRAWS SUIT; Company's License Agreement With Buchi Is Modified | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/restaurant-buys-w-56th-st-parcel-cary-to-occupy-building-sold-by.html | RESTAURANT BUYS W. 56TH ST. PARCEL; Cary to Occupy Building Sold by Meister--Group Gets Midtown Lofts | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/swiss-bank-corp-report-profits-for-1949-slightly-below-level-of.html | SWISS BANK CORP. REPORT; Profits for 1949 Slightly Below Level of Previous Year | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/131-million-postal-rate-rise-tentatively-voted-by-house-postal-rate.html | 131 Million Postal Rate Rise Tentatively Voted by House; POSTAL RATE RISES TENTATIVELY VOTED | True | By C.p. Trussell Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/george-gill.html | GEORGE GILL | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/douglas-to-rest-in-arizona.html | Douglas to Rest in Arizona | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/child-safety-study-urged.html | Child Safety Study Urged | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/walcott-victor-in-third-johnson-drops-to-floor-without-being-hit-at.html | WALCOTT VICTOR IN THIRD; Johnson Drops to Floor Without Being Hit at Philadelphia | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hong-kong-strike-ends-company-to-discuss-pay-rise-trolley-workers.html | HONG KONG STRIKE ENDS; Company to Discuss Pay Rise, Trolley Workers Are Told | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/whitney-museum-shows-hopper-art-retrospective-display-opening-with.html | WHITNEY MUSEUM SHOWS HOPPER ART; Retrospective Display Opening With Preview Today Has Oils, Water-Colors, Drawings | True | By Howard Devree | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hugoton-earns-123547-producer-of-natural-gas-sets-meeting-for-march.html | HUGOTON EARNS $123,547; Producer of Natural Gas Sets Meeting for March 6 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bidault-gets-rest-as-parties-realign-assembly-adjourns-after-its.html | BIDAULT GETS REST AS PARTIES REALIGN; Assembly Adjourns After Its Passage of Bill Restoring Collective Bargaining | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/56-college-club-and-school-teams-paired-for-new-york-ac-relays-nyu.html | 56 College, Club and School Teams Paired for New York A.C. Relays; N.Y.U., Winner Last Year, Is Pitted Against Manhattan, Fordham, Columbia in Mile Race on Garden Boards Saturday | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/banning-concern-names-3-vice-presidents.html | BANNING CONCERN NAMES 3 VICE PRESIDENTS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/somaliland-police-sent-from-italy-first-contingents-sail-right.html | SOMALILAND POLICE SENT FROM ITALY; First Contingents Sail Right After Rome Senate Votes Expense Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/150000-study-grant-made.html | $150,000 Study Grant Made | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bridge-title-won-by-new-york-pair-life-masters-championship-to.html | BRIDGE TITLE WON BY NEW YORK PAIR; 'Life Masters' Championship to Casner and Hirschberg --Teams-of-4 Play On | True | By Albert H. Morehead | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/tiger-six-ties-hawks.html | Tiger Six Ties Hawks | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/navy-rally-downs-bucknell-71-to-54-fitzpatrick-scores-22-points-as.html | NAVY RALLY DOWNS BUCKNELL, 71 TO 54; Fitzpatrick Scores 22 Points as Middie Quintet Triumphs on Second-Half Drive | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bromberger-hails-progress-made-by-magistrates-courts-of-city-chief.html | Bromberger Hails Progress Made By Magistrate's Courts of City; Chief, in Final Report, Asks for Changes in Procedure and Structure, as Urgent in 'Sociological Advance' | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/charles-h-keel-66-a-patent-attorney.html | CHARLES H. KEEL, 66; A PATENT ATTORNEY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-diagnostic-clinic-to-open.html | New Diagnostic Clinic to Open | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/ticket-agency-man-held-in-rent-gouge.html | TICKET AGENCY MAN HELD IN RENT GOUGE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/schoeffler-heard-in-meistersinger-sings-role-of-hans-sachs-for.html | SCHOEFFLER HEARD IN 'MEISTERSINGER'; Sings Role of Hans Sachs for First Time at Metropolitan-- Kullman Replaces Svanholm | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/gain-in-wet-population-772-localoption-elections-in-1949-add-225911.html | GAIN IN 'WET' POPULATION; 772 Local-Option Elections in 1949 Add 225,911 in Nation | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/latest-esso-tanker-enters-water-today.html | LATEST ESSO TANKER ENTERS WATER TODAY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hopes-rise-for-united-states-triumph-in-aspen-ski-meet-victorious.html | Hopes Rise for United States Triumph in Aspen Ski Meet; VICTORIOUS U.S. BOBSLED TEAM AT CITY HALL | True | By Frank Elkins Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/marks-fifteenth-year-with-mens-wear-group.html | Marks Fifteenth Year With Men's Wear Group | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fresh-air-camp-to-gain-house-of-st-johns-beneficiary-of-devils.html | FRESH AIR CAMP TO GAIN; House of St. John's Beneficiary of 'Devil's Disciple' March 20 | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/seating-put-to-assembly-un-security-council-experts-refer-plan-to.html | SEATING PUT TO ASSEMBLY; U.N. Security Council Experts Refer Plan to Amend Rules | True | Special to THE NEW YORK TIMES | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/phi-beta-kappa-elects-10-city-college-chapter-hears-dr-bronck-urge.html | PHI BETA KAPPA ELECTS 10; City College Chapter Hears Dr. Bronck Urge Scientific Unity | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/big-us-evacuation-from-china-expected.html | BIG U.S. EVACUATION FROM CHINA EXPECTED | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/3-hurt-in-tannery-strife-police-strikers-fight-with-gas-rocks-pipes.html | 3 HURT IN TANNERY STRIFE; Police, Strikers Fight With Gas, Rocks, Pipes and Clubs | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/jessup-arrives-in-rangoon.html | Jessup Arrives in Rangoon | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/75200000-outlay-set-american-gas-announces-sum-for-construction-in.html | $75,200,000 OUTLAY SET; American Gas Announces Sum for Construction in 1950 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/coast-guard-to-go-on-iceberg-patrol-its-planes-already-scanning.html | COAST GUARD TO GO ON ICEBERG PATROL; Its Planes Already Scanning Greenland, Labrador Waters, and Vessels Get Ready | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/two-poles-sentenced-to-death.html | Two Poles Sentenced to Death | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/shah-names-iranian-senators.html | Shah Names Iranian Senators | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/19-depart-for-israel-habonim-group-will-help-start-new-farm.html | 19 DEPART FOR ISRAEL; Habonim Group Will Help Start New Farm Community | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wood-field-and-stream-similar-to-trout-fishing.html | WOOD, FIELD AND STREAM; Similar to Trout Fishing | True | By Raymond R. Camp Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/superliners-keel-laid-without-pomp-laying-keel-for-new-superliner.html | SUPERLINER'S KEEL LAID WITHOUT POMP; LAYING KEEL FOR NEW SUPERLINER | True | By George Horne Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/labors-profit-share-defined-by-colombia.html | LABOR'S PROFIT SHARE DEFINED BY COLOMBIA | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/east-german-purge-rises-two-provincial-ministers-flee-to-refuge-in.html | EAST GERMAN PURGE RISES; Two Provincial Ministers Flee to Refuge in West Berlin | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/pakistan-in-un-plea-lists-kashmir-ties.html | PAKISTAN, IN U.N. PLEA, LISTS KASHMIR TIES | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/final-decree-filed-in-film-trust-suit-governments-12year-action.html | FINAL DECREE FILED IN FILM TRUST SUIT; Government's 12-Year Action Ends, Ordering Separation of the Industry's Interests | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/william-barber-legal-leader-80-former-attorney-general-of-south.html | WILLIAM BARBER, LEGAL LEADER, 80; Former Attorney General of South Carolina, a lawyer Here for 49 Years, Dies | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/scouts-password-is-called-freedom-their-lot-under-a-democracy.html | SCOUTS 'PASSWORD IS CALLED FREEDOM; Their Lot Under a Democracy Compared by Eric Johnston to That Under Dictator | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-theatre-planned-permit-for-arenatype-house-granted-in-mt.html | NEW THEATRE PLANNED; Permit for Arena-Type House Granted in Mt. Pleasant | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/other-dividend-news-chicago-milwaukee-st-paul.html | OTHER DIVIDEND NEWS; Chicago, Milwaukee & St. Paul | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/state-rent-curbs-by-may-1-in-sight-stephens-board-nearly-ready-to.html | STATE RENT CURBS BY MAY 1 IN SIGHT; Stephens Board Nearly Ready to Recommend Pre-emption of Federal Control | True | By Leo Egan Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/wl-batt-sr-silent-on-us-post.html | W.L. Batt Sr. Silent on U.S. Post | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bids-low-for-va-hospital-work.html | Bids Low for V.A. Hospital Work | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/fred-m-penney.html | FRED M. PENNEY | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/santa-anita-results.html | Santa Anita Results | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/new-allotment-plan-for-wheat-offered.html | NEW ALLOTMENT PLAN FOR WHEAT OFFERED | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/masonic-benefit-circus-opens.html | Masonic Benefit Circus Opens | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | | https://www.nytimes.com/1950/02/09/archives/2-trust-theories-heard-by-bankers-one-favors-conservation-and.html | 2 TRUST THEORIES HEARD BY BANKERS; One Favors Conservation and Caution, the Other Speaks for Boldness, Imagination MORE LEGAL POWER ASKED Romulo Says Time Runs Out and Urges 'Supreme Effort' to Avert Another War | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/power-production-off-6062095000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 6,062,095,000 Kw. Noted in Week Compared With 5,971,662,000 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/proclaiming-brotherhood-week-in-new-york.html | PROCLAIMING BROTHERHOOD WEEK IN NEW YORK | True | The New York Times | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lynn-mnaughton-auto-pioneer-68-retired-sales-executive-for-the.html | LYNN M'NAUGHTON, AUTO PIONEER, 68; Retired Sales Executive for the Cadillac Firm, Father-in-Law of Benson Ford, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bertram-h-cahn.html | BERTRAM H. CAHN | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/ship-insurance-loss-laid-to-commission.html | SHIP INSURANCE 'LOSS' LAID TO COMMISSION | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/one-good-break-arrives-tonight-arnold-manoff-play-to-open-at-the.html | 'ONE GOOD BREAK' ARRIVES TONIGHT; Arnold Manoff Play to Open at the Mansfield--Bromberg and Berry Head Cast TO ACHIEVE YEAR'S RUN | True | By Louis Calta | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/columbia-center-for-arts-planned-committee-is-set-up-to-work-out.html | COLUMBIA CENTER FOR ARTS PLANNED; Committee Is Set Up to Work Out Details for Coordinated Cultural Activities | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/treasury-bills-drop-458000000-farm-trade-loans-show-a-gain-of.html | TREASURY BILLS DROP $458,000,000; Farm, Trade Loans Show a Gain of $47,000,000 for Week Ended Feb. 1 | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/nations-boy-scout-representatives-call-on-the-president.html | NATION'S BOY SCOUT REPRESENTATIVES CALL ON THE PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/on-getting-along-with-russia.html | ON GETTING ALONG WITH RUSSIA | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/radio-and-television-wmca-will-offer-series-of-programs-to.html | Radio and Television; WMCA Will Offer Series of Programs to Stimulate Interest in Civil Liberties | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/belgians-set-vote-on-return-of-king-deputies-approve-referendum-on.html | BELGIANS SET VOTE ON RETURN OF KING; Deputies Approve Referendum on Leopold March 12 or 19 -- Bitter Fight Expected | True | By Sydney Gruson Special To The New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/films-for-young.html | Films for Young | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/william-e-maikoffske.html | WILLIAM E. MAIKOFFSKE | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/press-gag-in-australia-new-south-wales-premier-bars-publishing-of.html | PRESS GAG IN AUSTRALIA; New South Wales Premier Bars Publishing of Political Views | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/culbertson-baby-boy-dies.html | Culbertson Baby Boy Dies | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hunter-alumnae-to-hear-odwyer.html | Hunter Alumnae to Hear O'Dwyer | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/decisive-action-on-dresses-seen-retailers-appear-to-be-ready-to.html | 'DECISIVE ACTION' ON DRESSES SEEN; Retailers Appear to Be Ready to Order Summer Styles, Manufacturers Report | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/jockey-on-critical-list-john-glisson-injured-in-spill-is-in-a.html | JOCKEY ON CRITICAL LIST; John Glisson, Injured in Spill, Is in a Semi-Conscious Condition | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/6th-water-holiday-aimed-at-industry.html | 6th Water Holiday Aimed at Industry | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/colombia-eases-shipping-permit-unit-tolerances-in-consular-import.html | COLOMBIA EASES SHIPPING; Permit Unit Tolerances in Consular Import Invoices | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dealers-act-to-end-auto-bootlegging-resolution-calls-on-producers.html | DEALERS ACT TO END AUTO BOOTLEGGING; Resolution Calls on Producers to Alter Distribution System to Wipe Out Practice | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/albany-gets-bills-for-court-reform-alternative-plans-to-cut-trial.html | ALBANY GETS BILLS FOR COURT REFORM; Alternative Plans to Cut Trial Delays Here Filed as Step to Get Accord on One Proposal | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/rcavictor-hearings-on-union-pleas-held.html | RCA-VICTOR HEARINGS ON UNION PLEAS HELD | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/theatrical-ball-planned.html | Theatrical Ball Planned | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/transamerica-wins-point-upheld-in-attempt-to-prevent-striking-out.html | TRANSAMERICA WINS POINT; Upheld in Attempt to Prevent Striking Out 28 Exhibits | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/joseph-w-ellms-82-filtration-official.html | JOSEPH W. ELLMS, 82, FILTRATION OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/towns-children-quarantined.html | Town's Children Quarantined | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-screen-two-imports-among-newcomers-mrs-mike-with-dick-powell.html | THE SCREEN: TWO IMPORTS AMONG NEWCOMERS; 'Mrs. Mike,' With Dick Powell and Evelyn Keyes, Is New Feature at Capitol | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/play-forum-set-up-irvington-group-will-launch-a-new-series-on.html | PLAY FORUM SET UP; Irvington Group Will Launch a New Series on Tuesday | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/remodeled-suites-occupied.html | Remodeled Suites Occupied | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/israel-to-get-sterling-accord-with-britain-on-frozen-account-is.html | ISRAEL TO GET STERLING; Accord With Britain on Frozen Account Is Reached | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-leather-asks-stock-conversion-holders-will-vote-on-march-8-on.html | U.S. LEATHER ASKS STOCK CONVERSION; Holders Will Vote on March 8 on Proposed Changing of Class A Into Common | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/burlington-mills-net-1571000-for-the-quarter-equals-108-a-common.html | BURLINGTON MILLS NET; $1,571,000 for the Quarter Equals $1.08 a Common Share | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-george-a-slater.html | MRS. GEORGE A. SLATER | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-is-said-to-hide-soviet-atom-finds-russian-magazine-reports.html | U.S. IS SAID TO HIDE SOVIET ATOM FINDS; Russian Magazine Reports Discoveries in the Field-- Deplores Hiroshima | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/resources-report.html | RESOURCES REPORT | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/socialist-case-dismissed-friedman-city-chairman-had-been-called.html | SOCIALIST CASE DISMISSED; Friedman, City Chairman, Had Been Called Disorderly | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/panama-to-revise-ship-laws.html | Panama to Revise Ship Laws | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/text-of-secretary-achesons-statement-on-soviet-pearl-harbor-is.html | Text of Secretary Acheson's Statement on Soviet; Pearl Harbor Is Cited | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/masaryk-stamps-proposed.html | Masaryk Stamps Proposed | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sofia-picks-foreign-office-aide.html | Sofia Picks Foreign Office Aide | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/surprise-sprung-in-ohio-fuel-case-fpc-cites-stone-webster-report.html | SURPRISE SPRUNG IN OHIO FUEL CASE; F.P.C. Cites Stone & Webster Report Said to Knock Props From Under Rate Plea | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/afl-in-new-move-for-unify-of-labor-council-instructs-top-officers.html | A.F.L. IN NEW MOVE FOR UNIFY OF LABOR; Council Instructs Top Officers to Sound Out C.I.O. Chiefs on Ending 14-Year Breach | True | By Louis Stark Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/sought-reds-aid-bridges-testifies-west-coast-longshore-chief-says.html | SOUGHT REDS AID, BRIDGES TESTIFIES; West Coast Longshore Chief Says He Never Hesitated in Interest of Union | True | By Lawrence E. Davies Special To the New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lose-plea-for-trial-here-83-must-take-robeson-rioting-damages-case.html | LOSE PLEA FOR TRIAL HERE; 83 Must Take Robeson Rioting Damages Case to Westchester | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/elected-to-chairmanship-of-great-northern-paper.html | Elected to Chairmanship Of Great Northern Paper | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/russians-claim-discovery-report-finding-sixteen-particles-in-cosmic.html | RUSSIANS CLAIM DISCOVERY; Report Finding Sixteen Particles in Cosmic Rays | True | North American Newspaper Alliance. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/priddy-of-tigers-agrees-to-terms-nfielder-signs-for-reported.html | PRIDDY OF TIGERS AGREES TO TERMS; nfielder Signs for Reported $28,000--Klein Is Brought Into Cincinnati Fold | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/cut-in-tax-relief-fought-by-oilmen-they-tell-house-group-truman.html | CUT IN TAX RELIEF FOUGHT BY OILMEN; They Tell House Group Truman Plan Would Force Prices Up, Put Many Out of Business | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/yale-mermen-beat-army-elis-register-52d-dualmeet-victory-in-row-by.html | YALE MERMEN BEAT ARMY; Elis Register 52d Dual-Meet Victory in Row by 41-34 | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/contrast-to-churchill-view.html | Contrast to Churchill View | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/musicians-fund-fete-may-9.html | Musicians Fund Fete May 9 | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/belgrade-pushes-industrial-shift-control-of-cement-glass-and-food.html | BELGRADE PUSHES INDUSTRIAL SHIFT; Control of Cement, Glass and Food Enterprises to Go to Republican Governments | True | By M.s. Handler Special To The New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/efforts-to-prevent-phone-strike-pushed.html | EFFORTS TO PREVENT PHONE STRIKE PUSHED | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/soviet-sales-taxes-go-up-to-75-per-cent.html | SOVIET SALES TAXES GO UP TO 75 PER CENT | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/staten-islands-head-asks-aid-for-jobless.html | STATEN ISLAND'S HEAD ASKS FOR AID FOR JOBLESS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/43000-volunteers-asked-first-air-force-plan-calls-for-raio-warning.html | 43,000 VOLUNTEERS ASKED; First Air Force Plan Calls for Raio Warning Post Force | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/me-too-criticism-assailed-by-dewey-republican-party-must-resist.html | 'ME TOO' CRITICISM ASSAILED BY DEWEY; Republican Party Must Resist 'Reaction or Isolation,' He Declares at Princeton BLOC SYSTEM HELD PERIL Governor Charges Democrats Try to Divide Country on Economic, Class Lines | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/clinic-for-huntington-planned-parenthood-group-to-open-new-center.html | CLINIC FOR HUNTINGTON; Planned Parenthood Group to Open New Center on Long Island | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/advertising-news-and-notes-sano-cigarette-ads-increased.html | Advertising News and Notes; Sano Cigarette Ads Increased | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/liquor-sales-off-in-retail-stores-volume-so-far-this-year-is-10-to.html | LIQUOR SALES OFF IN RETAIL STORES; Volume So Far This Year Is 10 to 20% Below a Year Ago, Trade Here Reports WHOLESALERS ALSO HIT Uncertainty on the Future of Price-Fixing and Economic Anxiety Seen as Factors | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/transit-police-lay-crime-rise-to-city-two-groups-tell-factfinders.html | TRANSIT POLICE LAY CRIME RISE TO CITY; Two Groups Tell Fact-Finders More Men Are Needed to Guard the Subway-Riding Public | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/margaret-harvey-engaged-to-marry-troth-of-english-girl-to-donal.html | MARGARET HARVEY ENGAGED TO MARRY; Troth of English Girl to Donal McDonnell, a Graduate of Yale, Is Announced | | Phyfe | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/urey-fears-entry-of-bombs-in-ships-tells-senate-group-a-close-watch.html | UREY FEARS ENTRY OF BOMBS IN SHIPS; Tells Senate Group a Close Watch Should Be Kept on Vessels Reaching U.S. | | By Harold B. Hinton Special To The New York Times. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-ah-giuliano.html | MRS. A.H. GIULIANO | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/to-repair-first-science-church.html | To Repair First Science Church | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mississippi-liquor-bill-beaten.html | Mississippi Liquor Bill Beaten | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/the-missouri-sails-as-inquiry-goes-on-captain-and-2-officers-remain.html | THE MISSOURI SAILS AS INQUIRY GOES ON; Captain and 2 Officers Remain at Norfolk--Court Hears of Confused Buoy Data | | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/plans-34-rome-trips-a-week.html | Plans 34 Rome Trips a Week | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/booksauthors.html | Books--Authors | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/freight-traffic-slashed-25-motors-and-steel-slow-down-murray-sends.html | Freight Traffic Slashed 25%; Motors and Steel Slow Down; Murray Sends United Steelworkers' Check for $500,000 to Miners and Appeals to Union Members to Give More | True | By A.h. Raskin | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/city-college-wins-6846-trounces-st-francis-quintet-as-roman-warner.html | CITY COLLEGE WINS, 68-46; Trounces St. Francis Quintet as Roman, Warner Excel | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/italian-labor-unity.html | ITALIAN LABOR UNITY | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/books-published-today.html | Books Published Today | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/us-envoy-visits-danish-farm.html | U.S. Envoy Visits Danish Farm | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/five-with-37150-quizzed.html | Five With $37,150 Quizzed | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/checks-featured-in-spring-styles-a-topper-fashioned-along-new-lines.html | CHECKS FEATURED IN SPRING STYLES; A TOPPER FASHIONED ALONG NEW LINES | True | By Dorothy O'Neill | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/st-johns-to-play-in-garden-tonight-will-oppose-canisius-after.html | ST. JOHN'S TO PLAY IN GARDEN TONIGHT; Will Oppose Canisius After Manhattan Meets N.Y.U.-- Zawoluk Near Record | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/to-auction-brooklyn-plant.html | To Auction Brooklyn Plant | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/4th-offender-loses-own-case-gets-life.html | 4TH OFFENDER LOSES OWN CASE, GETS LIFE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/egg-potato-subsidies-opposed.html | Egg, Potato Subsidies Opposed | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/earnings-decline-for-ny-telephone-off-to-28802685-in-1949-although.html | EARNINGS DECLINE FOR N.Y. TELEPHONE; Off to $28,802,685 in 1949, Although Operating Net Is Up --Gain by Power Concern | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/capt-john-s-wingate.html | CAPT. JOHN S. WINGATE | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/cio-leader-fined-500-jersey-man-also-is-placed-on-probation-for.html | C.I.O. LEADER FINED $500; Jersey Man Also Is Placed on Probation for Five Years | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/stock-market-leaders-ny-stock-exchange.html | Stock Market Leaders; N.Y. STOCK EXCHANGE | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/test-ambassador-well-engineers-pump-100-gallons-a-minute-in.html | TEST AMBASSADOR WELL; Engineers Pump 100 Gallons a Minute in Experiment | True | | | C1B 233784 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/mrs-samuel-e-potter.html | MRS. SAMUEL E. POTTER | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/exun-aide-warns-french-on-defense-general-billotte-seeks-release.html | EX-U.N. AIDE WARNS FRENCH ON DEFENSE; General Billotte Seeks Release From Army to Press Views--Stresses Soviet Threat | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/topics-of-the-day-in-wall-street-et-al.html | TOPICS OF THE DAY IN WALL STREET; "Et Al" | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/crew-of-navy-plane-that-established-a-new-nonstop-record.html | CREW OF NAVY PLANE THAT ESTABLISHED A NEW NON-STOP RECORD | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/truman-expands-his-committee-on-welfare-in-the-armed-forces-citing.html | Truman Expands His Committee On Welfare in the Armed Forces; Citing Increased Need Since Deactivation of U.S.O., He Names Mrs. G.H. Shaw and Francis Keppel Additional Members | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/group-here-open-to-tie-men-abroad-manufacturers-in-cuba-mexico-and.html | GROUP HERE OPEN TO TIE MEN ABROAD; Manufacturers in Cuba, Mexico and Europe Voice Desire for U.S. Affiliation | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/personal-notes.html | Personal Notes | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/j-george-schnerring.html | J. GEORGE SCHNERRING | True | Special to THE NEW YORK TIMES. | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/prague-hits-expulsion-tells-canada-2-consular-aides-were-ordered.html | PRAGUE HITS EXPULSION; Tells Canada 2 Consular Aides Were Ordered Out in Spite | True | | | C1B 233784 | |
| 1950-02-09 | 1950-02-09 | https://www.nytimes.com/1950/02/09/archives/lolanthe-being-presented.html | `lolanthe' Being Presented | True | | | C1B 233784 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/belgrade-asks-us-to-aid-loan-pleas-call-for-help-for-36000000-from.html | BELGRADE ASKS U.S. TO AID LOAN PLEAS; Call for Help for $36,000,000 From Three Banks Comes at Kardelj-Allen Meeting | | By M.s. Handler Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/william-j-rich.html | WILLIAM J. RICH | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/st-johns-beats-canisius-after-manhattan-routs-nyu-quintet-at-garden.html | St. John's Beats Canisius After Manhattan Routs N.Y.U. Quintet at Garden; ON HIS WAY TO A NEW ST. JOHN'S SCORING MARK | | By Joseph M. Sheehan | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/red-cross-executive-decorated.html | Red Cross Executive Decorated | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/financial-times-sold-montreal-business-weekly-goes-to-its.html | FINANCIAL TIMES SOLD; Montreal Business Weekly Goes to Its Ex-Representative | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/soviet-minister-is-replaced.html | Soviet Minister Is Replaced | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/textile-unit-elects-blumenthal.html | Textile Unit Elects Blumenthal | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gets-30-years-in-murder-window-washer-who-killed-a-woman-87-in.html | GETS 30 YEARS IN MURDER; Window Washer Who Killed a Woman, 87, in Theft Sentenced | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/patterson-praises-artists-writers-former-war-secretary-calls-them.html | PATTERSON PRAISES ARTISTS, WRITERS; Former War Secretary Calls Them Foes of Prejudice at Literary Award Ceremony | | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/medical-men-wanted-reserve-duty-now-offered-to-air-corps-personnel.html | MEDICAL MEN WANTED; Reserve Duty Now Offered to Air Corps Personnel | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/truckmen-criticize-state-tax-diversion.html | TRUCKMEN CRITICIZE STATE TAX DIVERSION | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/coach-flights-approved-cab-lets-national-add-to-new-yorkmiami.html | COACH FLIGHTS APPROVED; C.A.B. Lets National Add to New York-Miami Service | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gunmens-victim-dies-brooklyn-drug-clerk-succumbs-from-wound-in.html | GUNMEN'S VICTIM DIES; Brooklyn Drug Clerk Succumbs From Wound in Abdomen | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gasturbine-on-trial-wilson-sees-it-too-early-for-conclusions-on-ge.html | GAS-TURBINE ON TRIAL; Wilson Sees It Too Early for Conclusions on G.E. Engine | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/c-nw-to-pay-bond-interest.html | C.& N.W. to Pay Bond Interest | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/nassau-policemen-to-dine.html | Nassau Policemen to Dine | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/prof-charles-e-wilder.html | PROF. CHARLES E. WILDER | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-teaching-course-offered-graduates.html | NEW TEACHING COURSE OFFERED GRADUATES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/john-m-rhey.html | JOHN M. RHEY | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/prices-are-steady-in-coffee-futures-market-works-higher-in-quiet.html | PRICES ARE STEADY IN COFFEE FUTURES; Market Works Higher in Quiet Trading Here--Tin Moves Up, Rubber Mixed, Hides Dull | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mine-industry-fights-truman-tax-program.html | MINE INDUSTRY FIGHTS TRUMAN TAX PROGRAM | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/jansen-meets-principals-reports-on-coaches-protests-to-be.html | JANSEN MEETS PRINCIPALS; Reports on Coaches' Protests to Be 'Considered, Evaluated | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/peiping-blames-us-in-shanghai-raids-charges-washington-supplied.html | PEIPING BLAMES U.S. IN SHANGHAI RAIDS; Charges Washington Supplied Planes, Bombs and Approved Pilots and Attack on Plant | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-hp-rogers-is-hostess.html | Mrs. H.P. Rogers Is Hostess | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cab-asks-new-mail-rate-scale-would-give-21453000-to-three-air.html | C.A.B. ASKS NEW MAIL RATE; Scale Would Give $21,453,000 to Three Air Carriers | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-store-leased-in-bronx.html | New Store Leased in Bronx | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/john-yonan.html | JOHN YONAN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/truman-defends-our-atomic-plan-he-says-soviet-has-diplomatic.html | TRUMAN DEFENDS OUR ATOMIC PLAN; He Says Soviet Has Diplomatic Equality With Bomb and That Backs Up Our Position | True | By Anthony Leviero Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bulgarias-revenue-seen-high.html | Bulgaria's Revenue Seen High | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bronx-deals-closed-greek-letter-fraternity-buys-on-university.html | BRONX DEALS CLOSED; Greek Letter Fraternity Buys on University Avenue | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/coplon-jury-hears-of-wild-fbi-chase-26-government-agents-took-part.html | COPLON JURY HEARS OF WILD F.B.I. CHASE; 26 Government Agents Took Part in Pursuit When 2 Spy Defendants Were Arrested | True | By Charles Grutzner | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/locke-wins-dunlop-golf.html | Locke Wins Dunlop Golf | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/katharine-keegan-nurse-here-30-years.html | KATHARINE KEEGAN, NURSE HERE 30 YEARS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/max-r-faelten.html | MAX R. FAELTEN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/michel-f-amestoy.html | MICHEL F. AMESTOY | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/antired-law-wins-test-in-maryland-statute-reinstated-by-appeals.html | ANTI-RED LAW WINS TEST IN MARYLAND; Statute Reinstated by Appeals Court After Invalidation as Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/store-sales-down-1-per-cent-in-week-total-for-nation-shows-drop.html | STORE SALES DOWN 1 PER CENT IN WEEK; Total for Nation Shows Drop From Same Week Last Year --Specialty Shops Off 11% | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/radio-and-television-rayburn-and-finch-disk-jockey-team-to-take.html | Radio and Television; Rayburn and Finch, Disk Jockey Team, to Take Over Bob Crosby A.B.C. Spot | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/edward-theodore-of-australia-65-treasurer-of-commonwealth-in-192931.html | EDWARD THEODORE OF AUSTRALIA, 65; Treasurer of Commonwealth in 1929-31 Is Dead--Formerly Premier of Queensland | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/400000-to-blackburn-college.html | $400,000 to Blackburn College | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/relief-cuts-seen-over-5-estimate-welfare-figures-criticized-by.html | RELIEF CUTS SEEN OVER 5% ESTIMATE; Welfare Figures Criticized by Social Workers' Head-- Experts Make Report | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/divorce-talks-planned-justice-levy-hopes-to-change-procedures-in.html | DIVORCE TALKS PLANNED; Justice Levy Hopes to Change Procedures in Florida | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/federal-telephone-answers-suit.html | Federal Telephone Answers Suit | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/canada-invites-japanese.html | Canada Invites Japanese | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/operator-obtains-second-ave-house-buys-sixfamily-apartment-near.html | OPERATOR OBTAINS SECOND AVE. HOUSE; Buys Six-Family Apartment Near 55th St.--Other Deals on the East Side | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/herzigbernard.html | Herzig--Bernard | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/financing-by-utilities-is-approved-by-sec.html | FINANCING BY UTILITIES IS APPROVED BY S.E.C. | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-wall-defeats-peggy-kirk-in-palm-beach-tourney-5-and-4-michigan.html | Miss Wall Defeats Peggy Kirk In Palm beach Tourney, 5 and 4; Michigan Golfer Gains Semi-Final Round by Upsetting Champion--Miss Lindsay and Bauer Sisters Also Advance | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/long-lines-talks-reach-an-impasse-mediator-assigned-at-unions.html | LONG LINES TALKS REACH AN IMPASSE; Mediator Assigned at Union's Request-- Phone Workers Assailed by Company | True | By Stanley Levey | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ship-rams-antarctic-ice-john-biscoe-crashes-through-in-bid-to-take.html | SHIP RAMS ANTARCTIC ICE; John Biscoe Crashes Through in Bid to Take Out Britons | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/income-increase-for-american-can-1949-earnings-are-estimated-at.html | INCOME INCREASE FOR AMERICAN CAN; 1949 Earnings Are Estimated at $27,683,690--Other Corporations Report | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/man-dies-under-train.html | Man Dies Under Train | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/49-german-seafarers-will-get-jobs-abroad.html | 49 GERMAN SEAFARERS WILL GET JOBS ABROAD | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/neubert-of-macys-to-join-nbc.html | Neubert of Macy's to Join N.B.C. | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/iraq-and-egypt-sign-pact-to-keep-hands-off-syria.html | Iraq and Egypt Sign Pact To Keep Hands Off Syria | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/patent-rights-acquired-us-industrial-chemicals-gets-pyrethrinmaking.html | PATENT RIGHTS ACQUIRED; U.S. Industrial Chemicals Gets Pyrethrin-Making Formulas | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/impasse-in-coal-ignored-by-stocks-television-and-aircraft-issues.html | IMPASSE IN COAL IGNORED BY STOCKS; Television and Aircraft Issues Stiffen List With Gains Exceeding a Point HIGH FOR YEAR IS NEARED But Price Average Advances Only 0.18 Due to Ex-Dividend Status of Many Items | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/tranfers-in-the-bronx.html | TRANFERS IN THE BRONX | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-requests-data-on-missing-mormons.html | U.S. REQUESTS DATA ON MISSING MORMONS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/tension-sources-a-topic-childstudy-group-to-discuss-pressures-on.html | TENSION SOURCES A TOPIC; Child-Study Group to Discuss Pressures on the Family | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/long-gas-pipeline-cut-in.html | Long Gas Pipeline Cut In | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/many-cities-plan-light-curbs-as-railroads-make-more-cuts-mine-chief.html | Many Cities Plan Light Curbs As Railroads Make More Cuts; MINE CHIEF AND JURIST WHO RULED AGAINST HIM | True | By A.h. Raskin | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/no-greek-visas-for-americans.html | No Greek Visas for Americans | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/builder-acquires-queens-store-site-will-improve-corner-plot-in-long.html | BUILDER ACQUIRES QUEENS STORE SITE; Will Improve Corner Plot in Long Island City--Houses Among Other Trading | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sing-sing-sewage-plant-opens.html | Sing Sing Sewage Plant Opens | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/becomes-vice-president-of-cochran-cosmetics.html | Becomes Vice President Of Cochran Cosmetics | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sears-roebuck-elevates-oliver.html | Sears, Roebuck Elevates Oliver | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/jockey-glisson-still-critical.html | Jockey Glisson Still 'Critical' | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fountain-is-planned-in-mellows-memory.html | FOUNTAIN IS PLANNED IN MELLOW'S MEMORY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/in-the-nation-a-novel-plan-to-raise-revenue.html | In The Nation; A Novel Plan to Raise Revenue | True | By Arthur Krock | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/state-awards-85170-job.html | State Awards $85,170 Job | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/canal-transit-slowed-adding-crew-studied-as-locks-at-panama-are.html | CANAL TRANSIT SLOWED; Adding Crew Studied as Locks at Panama Are Overhauled | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-water-situation.html | The Water Situation | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/housing-plan-shelved-committee-postpones-action-on-middleincome.html | HOUSING PLAN SHELVED; Committee Postpones Action on Middle-Income Program | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gem-auction-usage-bared-at-hearing-witness-tells-of-paying-56-for.html | GEM AUCTION USAGE BARED AT HEARING; Witness Tells of Paying $56 for Watch for Which Later He Was Offered $20 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/paul-saxer.html | PAUL SAXER | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/parakeet-talks-up-on-love-love-love-a-down-under-multilingual.html | PARAKEET TALKS UP ON LOVE, LOVE, LOVE; A 'DOWN UNDER' MULTI-LINGUAL BUDGEREEGAH | True | The New York Times (by Ernest Sisto) | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/geneva-executives-honor-park-tilford-official.html | Geneva Executives Honor Park & Tilford Official | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/japanese-fabrics-on-view-here.html | Japanese Fabrics on View Here | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/east-side-house-sold-to-collegiate-institute.html | East Side House Sold To Collegiate Institute | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/belloise-outpoints-charity.html | Belloise Outpoints Charity | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/56yearold-pledge-kept-3-cornell-graduates-in-reunion-plan-to-meet.html | 56-YEAR-OLD PLEDGE KEPT; 3 Cornell Graduates in Reunion, Plan to Meet Again in 1955 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/british-exports-at-new-high.html | British Exports at New High | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-edith-b-cram-engaged-to-marry-descendant-of-peter-cooper.html | MISS EDITH B. CRAM ENGAGED TO MARRY; Descendant of Peter Cooper Affianced to Arthur Howell Gerhard of Philadelphia | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/william-h-cross.html | WILLIAM H. CROSS | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/3-atomic-powers-study-soviet-gains-britain-and-canada-open.html | 3 ATOMIC POWERS STUDY SOVIET GAINS; U.S., Britain and Canada Open Secret Talks at Harwell-- Fuchs Is Notable Absentee | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/french-auto-workers-strike.html | French Auto Workers Strike | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/franks-returning-to-us-post.html | Franks Returning to U.S. Post | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/five-jersey-budgets-show-tax-rate-rises.html | FIVE JERSEY BUDGETS SHOW TAX RATE RISES | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/insanity-is-viewed-as-world-scourge-romulo-holds-mental-illness.html | INSANITY IS VIEWED AS WORLD SCOURGE; Romulo Holds Mental Illness Deadlier Than Atom Bomb, Even U.S. Short of Experts | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/button-front-cotton.html | BUTTON FRONT COTTON | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bonn-aide-says-paris-merits-saar-output.html | BONN AIDE SAYS PARIS MERITS SAAR OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/outlook-is-bright-in-cotton-fabrics-merchants-at-annual-meeting.html | OUTLOOK IS BRIGHT IN COTTON FABRICS; Merchants at Annual Meeting Advised Market Will Escape 'Fever of Inflated Prices' | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/boot-into-river-halts-soccer-game-20-minutes.html | Boot Into River Halts Soccer Game 20 Minutes | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/17-leaders-will-aid-red-cross-campaign.html | 17 LEADERS WILL AID RED CROSS CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/santa-ines-gets-naval-pennant.html | Santa Ines Gets Naval Pennant | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-wjd-chandler.html | MRS. W.J.D. CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/walter-y-pauling.html | WALTER Y. PAULING | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ezequiel-ordonez.html | EZEQUIEL ORDONEZ | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-literary-awards-jewish-book-council-offers-two-for-this-year.html | NEW LITERARY AWARDS; Jewish Book Council Offers Two for This Year | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/rochester-u-names-physicist.html | Rochester U. Names Physicist | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bonds-and-shares-on-london-market-late-buying-reverses-decline.html | BONDS AND SHARES ON LONDON MARKET; Late Buying Reverses Decline, British Funds Recovering Loss --Industrials Also Aided | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-isaac-e-bingham.html | MRS. ISAAC E. BINGHAM | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/200-protest-eviction-court-however-grants-writs-to-clear-smith.html | 200 PROTEST EVICTION; Court, However, Grants Writs to Clear Smith Project Site | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mothers-at-work.html | Mother's at Work | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/club-coach-flights-added.html | Club Coach Flights Added | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/robert-s-doman.html | ROBERT S. DOMAN | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/buckner-begins-term-for-gambling-fraud.html | BUCKNER BEGINS TERM FOR GAMBLING FRAUD | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/books-of-the-times-monogamy-that-isnt-monotonous.html | Books of the Times; Monogamy That Isn't Monotonous | True | By Orville Prescott | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ingrid-bergman-wins-a-divorce-in-mexico.html | INGRID BERGMAN WINS A DIVORCE IN MEXICO | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/city-college-alumni-to-meet.html | City College Alumni to Meet | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/elected-as-president-of-united-hospital-fund.html | Elected as President Of United Hospital Fund | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-urged-to-warn-soviet-on-far-east-general-billotte-former-paris.html | U.S. URGED TO WARN SOVIET ON FAR EAST; General Billotte, Former Paris Aide at U.N., Sees Move as Stabilizer in the Area | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/troth-announced-of-miss-mc-pratt-two-engaged-girls-and-a-bride.html | TROTH ANNOUNCED OF MISS M.C. PRATT; TWO ENGAGED GIRLS AND A BRIDE | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/at-the-theatre-all-you-need-is-one-good-break-in-a-complicated.html | AT THE THEATRE; 'All You Need Is One Good Break' in a Complicated Production Offered at the Mansfield | True | By Brooks Atkinson | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/unfair-labor-practices-laid-to-lewis-by-federal-court-brownouts-of.html | UNFAIR LABOR PRACTICES LAID TO LEWIS BY FEDERAL COURT; 'BROWNOUTS' OF WAR REVIVED; INJUNCTION IS NEXT Order Will Limit Issues of Strike to Wages and Bar Other Demands INQUIRY BOARD RECESSES Truman Says He Lacks Power to Take Over Mines and Is Not Requesting It | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-fj-haskin.html | MRS. F.J. HASKIN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/news-of-ford-broilers-fryers-are-up-pork-is-a-good-buy-fish-are.html | News of Ford; Broilers, Fryers Are Up Pork is a Good Buy, Fish Are Plentiful | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cole-steel-sells-brooklyn-factory.html | COLE STEEL SELLS BROOKLYN FACTORY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/boycott-by-orthodox-hits-israeli-cabinet.html | BOYCOTT BY ORTHODOX HITS ISRAELI CABINET | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ensign-23-blames-missouri-superior-an-escort-at-sea-for-the.html | ENSIGN, 23, BLAMES MISSOURI SUPERIOR; AN ESCORT AT SEA FOR THE BATTLESHIP MISSOURI | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/seoul-sees-russia-using-north-korea-ports-observers-skeptical-of.html | Seoul Sees Russia Using North Korea Ports; Observers Skeptical of Alleged Naval Bases | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/split-develops-over-frear-bill-while-truslow-backs-measure-at.html | SPLIT DEVELOPS OVER FREAR BILL; While Truslow Backs Measure at Senate Inquiry, Maine and Ohio Dealers Oppose Plan | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/162-receive-degrees-october-and-february-classes-graduated-at.html | 162 RECEIVE DEGREES; October and February Classes Graduated at Brooklyn Law | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/roosevelt-would-have-continued-talks-with-soviet-rosenman-says.html | Roosevelt Would Have Continued Talks With Soviet, Rosenman Says; Former Adviser Discusses Late President's Papers, Which Are Due on Wednesday | True | The New York Times. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sue-ellen-mayer-bride-of-lawyer-has-8-attendants-at-marriage-to.html | SUE ELLEN MAYER BRIDE OF LAWYER; Has 8 Attendants at Marriage to Robert Rittmaster-- Dr. Perilman Officiates | True | Bradford Bachrach | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/benjamin-c-chace.html | BENJAMIN C. CHACE | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-bankers-parley-with-franco-enlivens-spains-hope-for-a-loan.html | U.S. Banker's Parley With Franco Enlivens Spain's Hope for a Loan | True | By Sam Pope Brewer Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/kemper-sales-top-100-million.html | Kemper Sales Top $100 Million | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bates-to-keep-tuition-level.html | Bates to Keep Tuition Level | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/whole-college-abandons-classes-in-marathon-outburst-of-religion.html | Whole College Abandons Classes In Marathon Outburst of Religion; DURING MARATHON RELIGIOUS MEETING AT WAEATON COLLEGE | True | By the United Press. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/james-witkowsky.html | JAMES WITKOWSKY | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-atomic-talks-urged-world-affairs-council-calls-on-truman-to.html | NEW ATOMIC TALKS URGED; World Affairs Council Calls on Truman to Take Lead | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/barber-of-seville-in-english.html | 'Barber of Seville' in English | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/auto-tire-shipments-rise-production-of-bus-and-truck-casings.html | AUTO TIRE SHIPMENTS RISE; Production of Bus and Truck Casings Decreases | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fight-rising-state-is-plea-to-church-dr-fm-meek-of-boston-calls-on.html | FIGHT RISING STATE, IS PLEA TO CHURCH; Dr. F.M. Meek of Boston Calls on All Protestants to Reject Favors, Defend Democracy 'LIMITS ON POWER' URGED Clergymen and Laymen Hear Challenge at Dinner of City Congregational Groups | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/unesco-asks-move-to-nip-nationalism-urges-textbook-revision-to-curb.html | UNESCO ASKS MOVE TO NIP NATIONALISM; Urges Textbook Revision to Curb Narrowness--Finds Gains in Ex-Axis Areas | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dr-francis-g-king.html | DR. FRANCIS G. KING | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/canadian-for-seaway-to-aid-ore-shipments.html | CANADIAN FOR SEAWAY TO AID ORE SHIPMENTS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-york-ballet-to-play-in-london-in-joshua-logan-play.html | NEW YORK BALLET TO PLAY IN LONDON; IN JOSHUA LOGAN PLAY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/pacific-lists-la-state-eleven.html | Pacific Lists La. State Eleven | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gavilan-rated-57-to-defeat-graham-welterweights-to-square-off-in.html | GAVILAN RATED 5-7 TO DEFEAT GRAHAM; Welterweights to Square Off in Main 10-Round Fight at Garden Tonight | True | By Joseph C. Nichols | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/senators-wind-up-genocide-hearing-they-will-vote-soon-on-treaty.html | SENATORS WIND UP GENOCIDE HEARING; They Will Vote Soon on Treaty -- Huge Losses of Life Abroad Related by Witnesses | True | By William S. White Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/atlantic-pact-aide-appointed.html | Atlantic Pact Aide Appointed | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fighting-fan-takes-sixfurlong-sprint-by-eight-lengths-at-hialeah.html | Fighting Fan Takes Six-Furlong Sprint by Eight Lengths at Hialeah; FAVORITE ENJOYS ROMP IN STRETCH Fighting Fan Outclasses Nine Rivals Under Capable Ride by Nichols in Florida SEPTEMBER, 32-1, SECOND Return to Normal Starts Is Expected Today Following Arrival of Puett Gate | True | By James Roach Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-hans-g-spitzer-has-child.html | Mrs. Hans G. Spitzer Has Child | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/india-to-get-atomic-pile-nehru-says-nation-will-have-first-factory.html | INDIA TO GET ATOMIC PILE; Nehru Says Nation Will Have First Factory in a Year | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/trumans-fete-barkleys-blair-house-dinner-given-for-vice-president.html | TRUMANS FETE BARKLEYS; Blair House Dinner Given for Vice President and Wife | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bogota-holds-radio-men-clandestine-station-violating-state-of-siege.html | BOGOTA HOLDS RADIO MEN; Clandestine Station Violating State of Siege Rules Traced | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/8family-building-bought-in-brooklyn.html | 8-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/nations-aid-questioned-mission-official-urges-curbs-on-private.html | NATIONS' AID QUESTIONED; Mission Official Urges Curbs on Private Investment Plan | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/prospects-in-coal.html | PROSPECTS IN COAL] | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/phone-deal-approved-psc-acts-in-chenango-corp-purchase-of-2.html | PHONE DEAL APPROVED; P.S.C. Acts in Chenango Corp. Purchase of 2 Companies | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bonders-lawyer-told-po-face-jury-attorney-charging-man-hunt-in.html | BONDER'S LAWYER TOLD PO FACE JURY; Attorney, Charging Man Hunt in Check Case Was Seized, Says He Won't Appear | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/attlee-likens-marshall-plan-aid-to-lendlease-assistance-in-war.html | Attlee Likens Marshall Plan Aid To Lend-Lease Assistance in War | True | By Benjamin Welles Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/rev-bernard-j-gefell.html | REV. BERNARD J. GEFELL | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/time-is-at-a-standstill-on-4-sides-of-city-hall.html | Time is at a Standstill On 4 Sides of City Hall | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/broadway-angels-called-cagey-birds-womens-club-hears-backer-system.html | BROADWAY ANGELS CALLED CAGEY BIRDS; Women's Club Hears 'Backer' System Menaces Theatre--British System Explained | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/american-airlines-orders-11-planes-new-52passenger-craft-and-spare.html | AMERICAN AIRLINES ORDERS 11 PLANES; New 52-Passenger Craft and Spare Parts Are Valued at $13,000,000 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/plan-apartment-to-cost-1500000-builders-file-for-a-new-project-at.html | PLAN APARTMENT TO COST $1,500,000; Builders File for a New Project at Bennett Ave. and Broadway | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/central-agency-for-buying-urged-senate-committee-says-office-would.html | CENTRAL AGENCY FOR BUYING URGED; Senate Committee Says Office Would Cover All Government Contract Procurements ALSO AID SMALL BUSINESS Consideration for Half-Billion Loan and Assistance Plan Sought 'Immediately' | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/twelve-federal-reserve-banks-combined.html | Twelve Federal Reserve Banks Combined | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/settlement-to-gain-by-valentine-dance.html | SETTLEMENT TO GAIN BY VALENTINE DANCE | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hospital-starts-diacnostic-clinic-morrisania-pilot-project-is-the.html | HOSPITAL STARTS DIACNOSTIC CLINIC; Morrisania 'Pilot Project' Is the City's Second Step in Out-Patient Program 'RUSH ACTS' ARE ABOLISHED 30 to 40-Minute Examinations by Specialists will Be Given to Those Unable to Pay | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/soviet-holds-us-cant-frighten-it-press-accuses-washington-of.html | SOVIET HOLDS U.S. CANT FRIGHTEN IT; Press Accuses Washington of Stirring New War Fever, Citing Report by Johnson | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sweden-denies-the-sale-of-us-fuses-to-russians.html | Sweden Denies the Sale Of U.S. Fuses to Russians | True | Special to the NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/minnesota-sells-arkansas-bonds-equitable-securities-group-reoffers.html | MINNESOTA SELLS ARKANSAS BONDS; Equitable Securities Group Reoffers $8,421,000 Block --Other Municipals | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/military-housing-voted-by-senate-included-in-the-500000000.html | MILITARY HOUSING VOTED BY SENATE; Included in the $500,000,000 Construction Bill--Tydings, Douglas Battle Over Costs | True | By C.p. Trussell Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/son-to-mrs-herbert-b-gengler.html | Son to Mrs. Herbert B. Gengler | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/national-hockey-league.html | National Hockey League | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/frank-goldenberg.html | FRANK GOLDENBERG | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/albert-d-benjamin.html | ALBERT D. BENJAMIN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bridge-wrecker-fined-truck-owner-assessed-100-in-jersey-and-the.html | BRIDGE WRECKER FINED; Truck Owner Assessed $100 in Jersey and the Driver $25 | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/chain-store-sales-butler-brothers.html | CHAIN STORE SALES; BUTLER BROTHERS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/named-sales-manager-of-lockheed-subsidiary.html | Named Sales Manager Of Lockheed Subsidiary | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/drkingsford-dies-dartmouthaide-78-former-medical-director-at-the.html | DR KINGSFORD DIES; DARTMOUTH AIDE, 78; Former Medical Director at the College Was Professor of Pathology for 40 Years | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/commitee-to-act-on-track-protest-metropolitan-aau-decision-on.html | COMMITEE TO ACT ON TRACK PROTEST; Metropolitan A.A.U. Decision on Gehrmann's Mile Victory Over Wilt Due Tonight | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/elizabeth-jones-will-be-feted.html | Elizabeth Jones Will Be Feted | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/29-estate-tax-cut-is-urged-by-dewey-governor-said-to-fear-wealthy.html | 29% ESTATE TAX CUT IS URGED BY DEWEY; Governor Said to Fear Wealthy Citizens Will Move to States With More Favorable Rates | True | By Leo Egan Special To the New York Times. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/benjamin-a-neale.html | BENJAMIN A. NEALE | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/230-litterers-yield-710-in-fines-despite-novel-excuses-to-the-judge.html | 230 Litterers Yield $710 in Fines Despite Novel Excuses to the Judge; 230 SAD LITTERERS COME TO JUDGEMENT | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sports-of-the-times-board-floor-splinters.html | Sports of the Times; Board Floor Splinters | True | By Arthur Daley | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/late-wheat-rise-puts-close-at-top-grains-1-18-to-24c-in-chicago-as.html | LATE WHEAT RISE PUTS CLOSE AT TOP; Grains 1 1/8 to 2/4c in Chicago as More of Cash Staple Goes to Egypt--All Grains Up | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/reinstatement-ordered-paterson-officers-returned-to-duty-after.html | REINSTATEMENT ORDERED; Paterson Officers Returned to Duty After Gambling Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/platinum-fox-brings-2650-top.html | Platinum Fox Brings $26.50 Top | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/a-correction.html | A Correction | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/reserve-member-banks-net-76-on-capital-in-49.html | Reserve Member Banks Net 7.6% on Capital in '49 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/banker-named-to-board-of-national-container.html | Banker Named to Board Of National Container | True | Matar | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/events-today.html | Events Today | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/connecticut-factory-site-sold.html | Connecticut Factory Site Sold | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bonneville-rates-expected-to-rise-senate-interior-committee-hears.html | BONNEVILLE RATES EXPECTED TO RISE; Senate Interior Committee Hears New Estimate, but With the Same Trend | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mdonald-gets-funds-for-gambling-inquiry.html | M'DONALD GETS FUNDS FOR GAMBLING INQUIRY. | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/united-corp-stock-trade-1375424-shares-1375424-for-successor.html | UNITED CORP. STOCK TRADE; 1,375,424 Shares, $1,375,424 for Successor Concern Block | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/seeks-to-abandon-branch-line.html | Seeks to Abandon Branch Line | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/western-kentucky-wins-defeats-bowling-green-quintet-for-tenth-in.html | WESTERN KENTUCKY WINS; Defeats Bowling Green Quintet for Tenth in Row, 103-87 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/court-order-for-veeck-asked-in-indians-suit.html | Court Order for Veeck Asked in Indians' Suit | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/machinery-added-to-strategic-list-commerce-department-places-more.html | MACHINERY ADDED TO STRATEGIC LIST; Commerce Department Places More Types of Equipment Under Export Controls | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/panama-canal-traffic-falls.html | Panama Canal Traffic Falls | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/topics-of-the-day-in-wall-street-utility-expenditures.html | TOPICS OF THE DAY IN WALL STREET; Utility Expenditures | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/3-injured-in-explosion-chemical-plant-blast-in-jersey-hurls-caustic.html | 3 INJURED IN EXPLOSION; Chemical Plant Blast in Jersey Hurls Caustic and Glass | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hartsdale-loan-placed-282200-obtained-on-housing-under-608-program.html | HART SDALE LOAN PLACED; $282,200 Obtained on Housing Under '608' Program | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/book-on-baby-care-reissued-by-city-100000-copies-of-new-guide.html | BOOK ON BABY CARE REISSUED BY CITY; 100,000 Copies of New Guide Answering Many Questions, Now Being Distributed | True | By Dorothy Barclay | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/walter-is-master-in-mahlers-work-conducting-philharmonic-he-wins.html | WALTER IS MASTER IN MAHLER'S WORK; Conducting Philharmonic, He Wins Plaudits for Reading of the First Symphony | True | By Olin Downes | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/5-more-arrested-in-mugging-drive-youths-accused-of-committing.html | 5 MORE ARRESTED IN MUGGING DRIVE; Youths Accused of Committing Series of Assaults, Robberies in Flatbush, Brooklyn | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/reforms-in-iran-demanded-by-shah-parliament-told-that-status-of.html | REFORMS IN IRAN DEMANDED BY SHAH; Parliament Told That Status of Masses Must Be Raised --Oil Wages Under Inquiry | | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/acheson-sees-indonesian-envoy.html | Acheson Sees Indonesian Envoy | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gm-o-issue-authorized.html | G.M. & O. Issue Authorized | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/albany-fire-kills-parents-3-children-barking-dog-saves-others-in.html | Albany Fire Kills Parents, 3 Children; Barking Dog Saves Others in Dwelling | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/acquired-colton-patents-companies-leased-machinery-to-competitors-a.html | ACQUIRED COLTON PATENTS; Companies Leased Machinery to Competitors at $50 a Month | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/princeton-six-bows-center-hurt-in-fall.html | PRINCETON SIX BOWS; CENTER HURT IN FALL | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/terrorist-empties-times-square-bus-commandeered-a-bus.html | TERRORIST EMPTIES TIMES SQUARE BUS; COMMANDEERED A BUS | True | The New York Times | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/810000000-asked-by-bonn-for-jobs-adenauer-proposes-sixpoint-program.html | $810,000,000 ASKED BY BONN FOR JOBS; Adenauer Proposes Six-Point Program to End Spreading Unemployment in Germany | | By Drew Middleton Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/rev-emil-w-peglow.html | REV. EMIL W. PEGLOW | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/to-stay-at-fordham-danowski-of-rams-signs-2year-pact.html | TO STAY AT FORDHAM; DANOWSKI OF RAMS SIGNS 2-YEAR PACT | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/carloadings-show-decline-for-week-612524-total-reported-38-below.html | CARLOADINGS SHOW DECLINE FOR WEEK; 612,524 Total Reported 3.8% Below Prior Period, 10.2% Under Level Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/company-spurns-union-continental-paper-rejects-offer-to-settle.html | COMPANY SPURNS UNION; Continental Paper Rejects Offer to Settle Labor Dispute | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/f-ellis-jackson-noted-architect-designer-of-government-and-other.html | F. ELLIS JACKSON, NOTED ARCHITECT; Designer of Government and Other Buildings in Several Cities Dies in Providence | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hillman-fund-plans-awards-of-42500.html | HILLMAN FUND PLANS AWARDS OF $42,500 | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/churchill-is-disputed-labor-ministry-aide-says-troops-shot-down.html | CHURCHILL IS DISPUTED; Labor Ministry Aide Says Troops Shot Down Miners in 1910 | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/two-accuse-conacher-referee-writer-say-they-were-set-upon-by.html | TWO ACCUSE CONACHER; Referee, Writer Say They Were Set Upon by Chicago Coach | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/french-unit-for-foster-wheeler.html | French Unit for Foster Wheeler | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/texan-to-become-captain-as-head-of-navy-nurses.html | Texan to Become Captain As Head of Navy Nurses | True | The New York Times (Washington Bureau) | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-doris-janson-engaged.html | Miss Doris Janson Engaged | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/president-spurs-antitrust-study-urges-celler-to-go-ahead-full.html | PRESIDENT SPURS ANTI-TRUST STUDY; Urges Celler to 'Go Ahead Full Steam'-U.S. Steel and Newsprint to Be Studied | True | By H. Walton Cloke Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/british-convict-officer-find-commander-hazarded-lost-submarine.html | BRITISH CONVICT OFFICER; Find Commander Hazarded Lost Submarine Truculent | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/stand-at-indochina-held-us-antired-aid.html | STAND AT INDO-CHINA HELD U.S. ANTI-RED AID | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/aluminum-output-off-decembers-82322329-pounds-put-1949-total-at.html | ALUMINUM OUTPUT OFF; December's 82,322,329 Pounds Put 1949 Total at 1,206,947,014 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/santa-anita-results.html | Santa Anita Results | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/alejandro-c-pombo.html | ALEJANDRO C. POMBO | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/italy-loses-suit-on-king.html | Italy Loses Suit on King | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dr-ling-to-speak-here.html | Dr. Ling to Speak Here | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/advertising-news-and-notes-blue-book-deadline-near.html | Advertising News and Notes; 'Blue Book' Deadline Near | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/arctic-veteran-gets-medal.html | Arctic Veteran Gets Medal | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/giardello-defeats-bernardo.html | Giardello Defeats Bernardo | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/state-backs-board-on-knickerbocker-commissioner-spaulding-says.html | STATE BACKS BOARD ON KNICKERBOCKER; Commissioner Spaulding Says Higher Education Body Give Full Inquiry to Charges 'ANTI-SEMITISM' INVOLVED Official Also Refuses to Direct City College to Put Two Men Back on Promotion List | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/briton-scores-curbs-here-on-insurance.html | BRITON SCORES CURBS HERE ON INSURANCE | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/korea-formosa-aid-is-passed-by-house-in-reversing-stand-240to134.html | KOREA, FORMOSA AID IS PASSED BY HOUSE IN REVERSING STAND; 240-to-134 Vote Has Enough Democratic Strength to Win Without Support of G.O.P. LEADERSHIP'S FORCE FELT 32 Southerners in Opposition -- 'Piecemeal' Charge Killed by Including the Chinese | True | By Clayton Knowles Special To the New York Times. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/chicks-in-easter-finery-injecting-of-dye-in-hatching-eggs-is-tested.html | CHICKS IN EASTER FINERY; Injecting of Dye in Hatching Eggs Is Tested at Vineland | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/two-men-drowned-as-car-skids-on-ice.html | TWO MEN DROWNED AS CAR SKIDS ON ICE | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/wherry-says-truman-aims-at-police-state.html | WHERRY SAYS TRUMAN AIMS AT POLICE STATE | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-jackson-ties-mark-australian-equals-world-220-record-at-empire.html | MISS JACKSON TIES MARK; Australian Equals World 220 Record at Empire Games | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/haas-and-palmer-leaders-in-texas-open-golf-two-pros-card-68-in-open.html | Haas and Palmer Leaders in Texas Open Golf; TWO PROS CARD 68 IN OPENING ROUND Haas and Palmer Set Pace as 308 Stars Compete on Links at San Antonio SEVEN PLAYERS POST 69 Eleven Others Deadlock at 70 --Snead Is in 71 Bracket as Douglas, Champion, Trails | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/house-approves-2cent-postcard-measure-to-raise-all-rates-except.html | House Approves 2-Cent Postcard Measure; To Raise All Rates Except First-Class Mail | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-harry-r-shelley.html | MRS. HARRY R. SHELLEY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-chamberlin-troth-sarah-lawrence-alumna-to-be-bride-of-james-f.html | MISS CHAMBERLIN TROTH; Sarah Lawrence Alumna to Be Bride of James F. Cook | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/1000000-fund-set-for-tea-promotion.html | $1,000,000 FUND SET FOR TEA PROMOTION | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/veteran-sues-for-job-member-of-socialist-workers-lost-it-on-loyalty.html | VETERAN SUES FOR JOB; Member of Socialist Workers Lost It on Loyalty Grounds | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/pittsburgh-business-at-years-low-level.html | PITTSBURGH BUSINESS AT YEAR'S LOW LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/books-published-today.html | Books Published Today | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/camilli-named-dayton-pilot.html | Camilli Named Dayton Pilot | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/rangers-conquer-black-hawks-53-new-york-six-gains-4th-place.html | RANGERS CONQUER BLACK HAWKS, 5-3; New York Six Gains 4th Place Undisputed Before 11,415 --Leswick, Lund Excel | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-1950-hudson-custom-commodore-sedan.html | THE 1950 HUDSON CUSTOM COMMODORE SEDAN | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-igor-akramoff.html | MRS. IGOR AKRAMOFF | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dr-max-f-herrman.html | DR. MAX F. HERRMAN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/wood-field-and-steam-angling-a-pastime.html | WOOD, FIELD AND STEAM; Angling a Pastime | True | By Raymond R. Camp Special To the New York Times. | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cancer-study-aided-anew-american-society-votes-extra-1627472-for.html | CANCER STUDY AIDED ANEW; American Society Votes Extra $1,627,472 for Research | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/royal-w-irwin.html | ROYAL W. IRWIN | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sports-today.html | Sports Today | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/carl-h-alsberg.html | CARL H. ALSBERG | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/no-bomb-defense-says-bush-commission-offers-program-no-bomb-defense.html | No Bomb Defense, Says Bush; Commission Offers Program; NO BOMB DEFENSE, SENATORS ARE TOLD | True | By Austin Stevens Special To The New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-combe-signed-gets-pay-increase-dodger-stars-salary-raised-to-a.html | NEW COMBE SIGNED; GETS PAY INCREASE; Dodger Star's Salary Raised to a Reported $13,000--Don Johnson in Yanks Fold | True | By John Drebinger | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/alumni-fund-head-named-cj-zimmerman-appointed-by-president-of.html | ALUMNI FUND HEAD NAMED; C.J. Zimmerman Appointed by President of Dartmouth | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/eisenhower-backs-hydrogen-bomb-for-the-us-to-do-otherwise-would-be.html | EISENHOWER BACKS HYDROGEN BOMB; For the U.S. to Do Otherwise Would Be Like Burying Our Head in Sand, He Says | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/frobisher-clears-172491.html | Frobisher Clears $172,491 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-george-b-parsons.html | MRS. GEORGE B. PARSONS | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/philippine-surplus-loss-dropped.html | Philippine Surplus Loss Dropped | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ahr-to-be-consecrated-jersey-catholic-will-become-a-bishop-of.html | AHR TO BE CONSECRATED; Jersey Catholic Will Become a Bishop of Trenton Diocese | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sales-in-westchester-new-rochelle-larchmont-and-tuckahoe-homes.html | SALES IN WESTCHESTER; New Rochelle, Larchmont and Tuckahoe Homes Conveyed | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miracle-at-cihost.html | MIRACLE AT CIHOST | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/3-guests-on-podium-for-philharmonic-walter-szell-and-bernstein-to.html | 3 GUESTS ON PODIUM FOR PHILHARMONIC; Walter, Szell and Bernstein to Return Next Season in Special Programs as Conductors | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sofmanwalch.html | Sofman--Walch | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/barnard-expands-work-in-the-field-credit-to-be-given-for-outside.html | BARNARD EXPANDS WORK IN THE FIELD; Credit to Be Given for Outside Activities in Sociology--Two Courses Planned for Fall | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/reduced-earnings-foreseen-for-1950-both-employment-and-volume-will.html | REDUCED EARNINGS FORESEEN FOR 1950; Both Employment and Volume Will Be High, Says Executive of Credit Men's Group | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-robert-w-thomson.html | MRS. ROBERT W. THOMSON | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/2-exconvicts-held-in-billy-rose-theft-suspects-in-billy-rose.html | 2 EX-CONVICTS HELD IN BILLY ROSE THEFT; SUSPECTS IN BILLY ROSE ROBBERY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/helicopter-mail-urged-increase-of-500000-is-seen-if-service-is-used.html | HELICOPTER MAIL URGED; Increase of $500,000 Is Seen if Service Is Used Here | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/engineering-projects-up-62.html | Engineering Projects Up 62% | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/building-sold-in-jersey-14story-elizabeth-structure-has-stores-and.html | BUILDING SOLD IN JERSEY; 14--Story Elizabeth Structure Has Stores and Offices | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-rubber-shows-sales-profits-cut-49-net-of-15100072-equals-562-a.html | U.S. RUBBER SHOWS SALES, PROFITS CUT; '49 Net of $15,100,072 Equals $5.62 a Common Share Against $20,141,585 and $8.48 in '48 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/monforte-beats-warren-gains-verdict-in-eightround-feature-at.html | MONFORTE BEATS WARREN; Gains Verdict in Eight-Round Feature at Broadway Arena | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/conley-sings-role-of-edgardo.html | Conley Sings Role of Edgardo | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/research-gives-hope-of-thrombosis-check.html | RESEARCH GIVES HOPE OF THROMBOSIS CHECK | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/10-clubs-in-majors-will-go-to-florida-14-triple-a-seven-double-a.html | 10 CLUBS IN MAJORS WILL GO TO FLORIDA; 14 Triple A, Seven Double A Baseball Teams Also Will Train There in Spring | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/contest-for-authors-manuscripts-for-young-boys-and-girls-are.html | CONTEST FOR AUTHORS; Manuscripts for Young Boys and Girls Are Sought | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cited-by-decorators-for-good-design-in-furnishings-during-past-year.html | CITED BY DECORATORS FOR GOOD DESIGN IN FURNISHINGS DURING PAST YEAR; CARNIVAL TO OFFER HOME MAKING HINTS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/manufacturer-hurt-interrupting-holdup.html | MANUFACTURER HURT INTERRUPTING HOLDUP | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/decorators-make-institute-awards-first-prizes-go-to-a-coffee-table.html | DECORATORS MAKE INSTITUTE AWARDS; First Prizes Go to a Coffee Table, Window Shade, Fire Set and Light Fixtures | True | By Betty Pepis | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/union-is-tying-up-shubert-houses-teamsters-refuse-to-move-new-shows.html | UNION IS TYING UP SHUBERT HOUSES; Teamsters Refuse to Move New Shows Into Theatres Until Differences Are Cleared | True | By Sam Zolotow | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/more-puerto-rican-sugar-south-porto-rico-co-meeting-hears-of-1950.html | MORE PUERTO RICAN SUGAR; South Porto Rico Co. Meeting Hears of 1950 Crop Gain | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/wholesale-food-price-rose.html | Wholesale Food Price Rose | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ladd-wins-class-b-title-tops-schulhof-in-three-games-in-squash.html | LADD WINS CLASS B TITLE; Tops Schulhof in Three Games in Squash Racquets Final | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/business-world-to-use-more-rayons.html | Business World; To Use More Rayons | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/pacific-gas-offering-common-stock-to-be-offered-in-expansion.html | PACIFIC GAS OFFERING; Common Stock to Be Offered in Expansion Program | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/us-chided-on-aid-in-manila-senate-minority-leader-says-defense.html | U.S. CHIDED ON AID IN MANILA SENATE; Minority Leader Says Defense Commitments Are Not Being Met, Arms Are Inadequate | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fleet-taxi-injuries-put-at-1669-a-year.html | FLEET TAXI INJURIES PUT AT 1,669 A YEAR | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/examining-yales-tibetan-collection.html | EXAMINING YALE'S TIBETAN COLLECTION | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/6th-dry-day-fails-new-water-curbs-facing-industries-restrictions.html | 6TH DRY DAY FAILS; NEW WATER CURBS FACING INDUSTRIES; Restrictions Due by March 1 Unless Consumption Drops and Rainfall Increases RESERVOIRS' LEVELS FALL 'No Shave' Behest Is Forgotten, Water Holiday's Results Are Found 'Disappointing' | True | By Charles G. Bennett | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fire-records.html | Fire Records | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/german-orphans-here-widow-of-wermacht-soldier-meets-daughters-at.html | GERMAN ORPHANS HERE; Widow of Wermacht Soldier Meets Daughters at Idlewild | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/navy-pilot-beats-death-carrier-passes-over-ensign-after-plane-hits.html | NAVY PILOT BEATS DEATH; Carrier Passes Over Ensign After Plane Hits Sea | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/japan-authorized-to-set-up-agencies-in-us-to-aid-trade-missions.html | JAPAN AUTHORIZED TO SET UP AGENCIES IN U.S TO AID TRADE; Missions Will Be Established in New York, San Francisco, Los Angeles and Honolulu NO CONSULAR PRIVILEGES Washington Acts Unilaterally as Soviet Bars Blanket Bid by Far East Commission | True | By Lindesay Parrott Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-annie-f-coxon.html | MISS ANNIE F. COXON | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/east-orange-hotel-sold.html | East Orange Hotel Sold | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/senate-unit-hears-new-plan-for-un-taylor-would-convert-present-body.html | SENATE UNIT HEARS NEW PLAN FOR U.N.; Taylor Would Convert Present Body to a World Government Even Without Russia | True | By Harold B. Hinton Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/letters-to-the-times-mr-mccloys-speech-status-of-war-criminals.html | Letters to The Times; Mr. McCloy's Speech Status of War Criminals Discussed in Democratizing of German | True | ROBERT S. MARCUS, | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/eight-teams-left-in-bridge-tourney-1949-vanderbilt-cup-winners-lose.html | EIGHT TEAMS LEFT IN BRIDGE TOURNEY; 1949 Vanderbilt Cup Winners Lose as Other Favorites Reach quarter-Finals | True | By Albert H. Morehead | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mgrath-charges-capsule-monopoly-civil-antitrust-action-is-filed.html | M'GRATH CHARGES CAPSULE MONOPOLY; Civil Anti-Trust Action Is Filed Against Two Manufacturers in Detroit Federal Court USED FOR VITAMIN 'PILLS Parke-Davis and Eli Lilly Held Unfair in Licensing Patents for Filling Machinery | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/stromboli-ads-decried-official-of-catholic-press-unit-finds-them.html | 'STROMBOLI' ADS DECRIED; Official of Catholic Press Unit Finds Them Objectionable | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/topics-of-the-times-keep-out-of-the-kitchen.html | Topics of The Times; Keep Out of the Kitchen | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/house-and-court-clash-refusal-of-records-may-cause-christoffel.html | HOUSE AND COURT CLASH; Refusal of Records May Cause Christoffel Trial Dismissal | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/orphan-father-honored-dress-manufacturer-is-cited-for-aid-to-war.html | ORPHAN 'FATHER' HONORED; Dress Manufacturer Is Cited for Aid to War Children | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/net-drops-to-1973462-best-equals-329-a-share-for-49-against-476.html | NET DROPS TO $1,973,462; Best Equals $3.29 a Share for '49 Against $4.76 Year Before | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/canadian-assails-oleo-puts-its-cost-to-that-countrys-farmers-at.html | CANADIAN ASSAILS OLEO; Puts Its Cost to That Country's Farmers at $46,000,000 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/fpc-jurisdiction-urged-for-pipelines.html | F.P.C. JURISDICTION URGED FOR PIPELINES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/magna-vox-renews-common-dividend-25c-a-share-voted-and-initial.html | MAGNA VOX RENEWS COMMON DIVIDEND; 25c a Share Voted and Initial Payment of 25c on Class A Preference Shares | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/australian-wool-prices-firmer.html | Australian Wool Prices Firmer | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/atria-victor-at-sunnyside.html | Atria Victor at Sunnyside | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/seeks-2460000-rail-loan.html | Seeks $2,460,000 Rail Loan | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/school-ground-is-broken.html | School Ground Is Broken | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/tolls-build-highways.html | TOLLS BUILD HIGHWAYS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-gruner-fiancee-of-student-at-yale.html | MISS GRUNER FIANCEE OF STUDENT AT YALE | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/broadway-corner-sold-to-syndicate-tv-searing-heads-group-in-deal.html | BROADWAY CORNER SOLD TO SYNDICATE; T. V. Searing Heads Group in Deal for Houses at 103d St. Assessed at $350,000 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/permanent-car-plates-asked-in-albany-bill-to-save-the-state-1500000.html | Permanent Car Plates Asked in Albany Bill To Save the State $1,500,000 in Five Years | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/swedish-skiers-greeted-here.html | Swedish Skiers Greeted Here | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mdonald-discusses-bill-tells-financial-writers-of-need-for-pending.html | M'DONALD DISCUSSES BILL; Tells Financial Writers of Need for Pending Legislation | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bad-storms-delay-the-ile-de-france-southampton-pilot-is-carried.html | BAD STORMS DELAY THE ILE DE FRANCE; Southampton Pilot Is Carried Here With 1,124 Passengers on Rough Voyage | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/marion-h-buckner.html | MARION H. BUCKNER | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/accused-teachers-face-trial-as-reds-education-board-to-act-against.html | ACCUSED TEACHERS FACE TRIAL AS REDS; Education Board to Act Against 'One or More'--'Outside' Examiners Sought | True | By Murray Illson | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/report-on-skiing-conditions.html | Report on Skiing conditions | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/swiss-ski-star-injured-silvia-meuhlemann-fractures-ankle-in-aspen.html | SWISS SKI STAR INJURED; Silvia Meuhlemann Fractures Ankle in Aspen Practice | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/william-templeman.html | WILLIAM TEMPLEMAN | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/exwrapper-named-head-of-retail-clothing-chain.html | Ex-Wrapper Named Head Of Retail Clothing Chain | True | Bliss | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/union-league-club-files-bankruptcy-in-chicago.html | Union League Club Files Bankruptcy in Chicago | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/miss-helen-e-lesniak.html | MISS HELEN E. LESNIAK | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/electric-union-test-set-nlrb-orders-elections-in-4-general-motors.html | ELECTRIC UNION TEST SET; N.L.R.B. Orders Elections in 4 General Motors Plants | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bridges-condemns-story-of-meetings-never-attended-a-communist.html | BRIDGES CONDEMNS STORY OF MEETINGS; Never Attended a Communist Gathering as Such, He Says as Testimony Nears End | True | By Lawrence E. Davies Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/loans-to-business-in-11000000-drop-rise-of-2-previous-weeks-is.html | LOANS TO BUSINESS IN $11,000,000 DROP; Rise of 2 Previous Weeks Is Reversed for Member Banks of Reserve System Here REPAYMENTS ARE BLAMED Made Mainly by Utilities and Finance Concerns--Earning Assets Off $79,000,000 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gloria-de-haven-wins-divorce.html | Gloria De Haven Wins Divorce | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/house-group-demand-for-hiss-files-looms.html | HOUSE GROUP DEMAND FOR HISS FILES LOOMS | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/other-dividend-news-speed-queen-corporation.html | OTHER DIVIDEND NEWS; Speed Queen Corporation | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/decline-in-inventories-is-more-than-seasonal.html | Decline in Inventories Is More Than Seasonal | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/stratocruiser-sets-record.html | Stratocruiser Sets Record | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/manuel-e-rionda-sugar-leader-dies-mayor-of-alpine-since-1931-was.html | MANUEL E. RIONDA, SUGAR LEADER, DIES; Mayor of Alpine Since 1931 Was Head of Manati Firm Here for Last 7 Years | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/philippine-defense.html | PHILIPPINE DEFENSE | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/spiegel-inc-lists-profit-2037551-earnings-are-estimated-for-the.html | SPIEGEL, INC., LISTS PROFIT; $2,037,551 Earnings Are Estimated for the Year | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/holy-cross-downs-ri-state-by-7469-captures-19th-straight-after.html | HOLY CROSS DOWNS R.I. STATE BY 74-69; Captures 19th Straight After Trailing at Half, 38-35-- Bates Tops Boston U. | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/kelvinator-expects-rise-in-sales-for-50.html | KELVINATOR EXPECTS RISE IN SALES FOR '50 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/5200-troops-set-for-yukon-games-us-and-canadian-men-and-100-planes.html | 5,200 TROOPS SET FOR YUKON GAMES; U.S. and Canadian Men and 100 Planes Start Monday to Repel Alaska 'Invader' | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/alleghany-buys-11050-of-its-own-shares-in-plan-to-exchange-with.html | Alleghany Buys 11,050 of Its Own Shares In Plan to Exchange With Other Concerns | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/truman-asks-rise-in-7state-power-study-here-and-new-england-could.html | TRUMAN ASKS RISE IN 7-STATE POWER; Study Here and New England Could Increase Capacity by 50%, He Writes Barkley | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/truman-lacks-hope-for-saving-waltham.html | TRUMAN LACKS HOPE FOR SAVING WALTHAM | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/referendum-on-a-king.html | REFERENDUM ON A KING | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/threestate-area-vote-on-koreaformosa-aid.html | Three-State Area Vote On Korea-Formosa Aid | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/officer-wife-flee-yugoslavia.html | Officer, Wife Flee Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/more-hose-are-sole-nearly-146-million-dozen-pairs-were-distributed.html | MORE HOSE ARE SOLE; Nearly 146 Million Dozen Pairs Were Distributed in 1949 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dewey-decries-use-of-welfare-state-some-very-clumsy-republican.html | DEWEY DECRIES USE OF 'WELFARE STATE'; 'Some Very Clumsy Republican' Coined the Phrase, He Says in Lecture at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-centenarian-fon-of-bikom-convinces-un-mission-that-he-needs-his.html | The Centenarian Fon of Bikom Convinces U.N. Mission That He Needs His 110 Wives | True | By George Barrett Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/gives-up-to-missouri-father-of-midcentury-twins-ends-extradition.html | GIVES UP TO MISSOURI; Father of 'Mid-Century' Twins Ends Extradition Fight | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cotton-moves-up-after-weak-start-futures-open-2-points-up-to-11-off.html | COTTON MOVES UP AFTER WEAK START; Futures Open 2 Points Up to 11 Off, Close 11 Higher to 2 Lower on Trade Covering | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/joins-namms-on-march-1-as-operating-executive.html | Joins Namm's on March 1 As Operating Executive | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/noted-travel-unit-revived-in-europe-hapaglloyd-reopens-offices-in.html | NOTED TRAVEL UNIT REVIVED IN EUROPE; Hapag-Lloyd Reopens Offices in Many Areas to Attract Tourists to Continent | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hickoks-boys-line-sales-up.html | Hickok's Boy's Line Sales Up | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/move-on-to-escape-transfer-tax-here-44-companies-with-shares-dually.html | MOVE ON TO ESCAPE TRANSFER TAX HERE; 44 Companies With Shares Dually Listed Have Named Agents in Chicago ALSO OUT TO SPEED DEALS R.C.A., A.T. & T., U.S. Steel Cited as Others That Would Benefit Under Plan | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/member-bank-balances-drop-267000000-gold-stock-decreases-by.html | Member Bank Balances Drop $267,000,000; Gold Stock Decreases by $50,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-robert-alperts-have-son.html | The Robert Alperts Have Son | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/labor-and-politics.html | LABOR AND POLITICS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/naec-opens-fight-on-widening-of-rea.html | N.A.E.C. OPENS FIGHT ON WIDENING OF R.E.A. | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hj-heinz-workers-get-rise.html | H.J. Heinz Workers Get Rise | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-screen-two-new-films-on-the-scene-kirk-douglas-seen-as-young.html | THE SCREEN: TWO NEW FILMS ON THE SCENE; Kirk Douglas Seen as 'Young Man With a Horn,' New Bill at Radio City Music Hall | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bache-admits-four.html | Bache Admits Four | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/ministers-ponder-5power-trade-tie-move-viewed-as-way-to-gain-more.html | MINISTERS PONDER 5-POWER TRADE TIE; Move Viewed as Way to Gain More Favorable Action by Congress on E.R.P. Fund | True | By Harold Callender Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/russian-air-force-said-to-be-biggest-jf-victory-holds-us-has.html | RUSSIAN AIR FORCE SAID TO BE BIGGEST; J.F. Victory Holds U.S. Has 'Supremacy,' With Better Performance of Machines | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-percy-t-stapleton.html | MRS. PERCY T. STAPLETON | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bach-aria-group-ends-series.html | Bach Aria Group Ends Series | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/etchebaster-bows-in-doubles-final-champion-and-eb-martin-lose-to.html | ETCHEBASTER BOWS IN DOUBLES FINAL; Champion and E.B. Martin Lose to Dunne and Van Alen in Court Tennis Test | True | By Allison Danzig | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/argentina-frees-suspects-in-plot-2-us-citizens-and-a-briton.html | ARGENTINA FREES SUSPECTS IN 'PLOT'; 2 U.S. Citizens and a Briton Released--Informer Held for Trial on Calumny | True | By Milton Bracker Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/don-newcombe-and-branch-rickey-agree-on-terms.html | DON NEWCOMBE AND BRANCH RICKEY AGREE ON TERMS | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/money.html | MONEY | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/207-added-for-neediest-new-gifts-bring-the-fund-to-a-total-of.html | $207 ADDED FOR NEEDIEST; New Gifts Bring the Fund to a Total of $306,824 | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/professional-basketball.html | Professional Basketball | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/leads-in-rko-films-to-lizabeth-scott-studio-borrows-actress-from.html | LEADS IN RKO FILMS TO LIZABETH SCOTT; Studio Borrows Actress From Hal Wallis for 2 Pictures, Including 'Wall Outside' | True | By Thomas F. Brady Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/geographers-elect-dr-hudson.html | Geographers Elect Dr. Hudson | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/baskets-still-vanishing-not-one-has-been-found.html | Baskets Still Vanishing, Not One Has Been Found | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/hialeah-racing-chart.html | HIALEAH RACING CHART | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/methodist-ministers-call-on-truman.html | METHODIST MINISTERS CALL ON TRUMAN | True | The New York Times (Washington Bureau) | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/legislature-gets-housing-aid-bills-democrats-measures-would-create.html | LEGISLATURE GETS HOUSING AID BILLS; Democrats' Measures Would Create 100-Million Debt to Help Middle-Income Groups | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/british-circulation-up-bank-of-england-statement-of-condition-for.html | BRITISH CIRCULATION UP; Bank of England Statement of Condition for Week | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/film-artists-negotiate-cartoonists-at-famous-studios-ask-15-wage.html | FILM ARTISTS NEGOTIATE; Cartoonists at Famous Studios Ask 15% Wage Rise | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/george-biddle-teaz.html | GEORGE BIDDLE TEAZ | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/booksauthors.html | Books--Authors | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/french-fighter-here-for-campaign.html | FRENCH FIGHTER HERE FOR CAMPAIGN | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/quiz-for-oil-allowable-cut-set.html | Quiz for Oil Allowable Cut Set | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/by-winston-churchill-the-second-world-war-but-the-hour-had-now.html | By Winston Churchill: The Second World War; 'BUT THE HOUR HAD NOW STRUCK' | True | The New York Times | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/martin-goldsmith-banker-in-jersey.html | MARTIN GOLDSMITH, BANKER IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/shipping-news-and-notes-liner-stockholm-in-with-new-engineer-of.html | Shipping News and Notes; Liner Stockholm in With New Engineer of 30-Year Service | True | Calderwood | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/cornell-plans-professorship.html | Cornell Plans Professorship | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/mrs-hugo-j-schultz.html | MRS. HUGO J. SCHULTZ | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/bank-clearings-up-14363767000-noted-for-week-83-over-previous.html | BANK CLEARINGS UP; $14,363,767,000 Noted for Week 8.3% Over Previous Period | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/personal-notes.html | Personal Notes | True | | | C1B 233785 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/two-rail-unions-vote-for-national-strike-mediators-study-ruleshours.html | Two Rail Unions Vote for National Strike; Mediators study Rules-Hours Dispute | | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/oil-wages-a-key-factor-oil-company-provides-supplies.html | Oil Wages A Key Factor; Oil Company Provides Supplies | True | By Albion Ross Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/turboplanes-urged-for-war-transport.html | TURBO-PLANES URGED FOR WAR TRANSPORT | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/paul-r-porter-is-ill.html | Paul R. Porter Is Ill | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/named-sales-manager-of-ford-international.html | Named Sales Manager Of Ford International | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/union-scorns-prize-of-freedoms-body-group-reactionary-say-paper.html | UNION SCORNS PRIZE OF FREEDOMS BODY; Group Reactionary, Siy Paper Makers--Own Editor Hits Return of the Award | | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/nylon-flags-to-be-used-on-government-buldings.html | Nylon Flags to Be Used On Government Buldings | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/payasyougo-video-set-fcc-permits-trial-of-method-in-chicago-region.html | PAY-AS-YOU-GO VIDEO SET; F.C.C. Permits Trial of Method in Chicago Region | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/college-and-school-results-basketball.html | College and School Results; BASKETBALL | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/churchill-bevan-clash-in-plymouth-conservative-supporting-son.html | CHURCHILL, BEVAN CLASH IN PLYMOUTH; Conservative, Supporting Son Randolph, Backs Australia in Derationing Gasoline HEALTH MINISTER DERISIVE Sees Opposition Chief More Concerned With Victory Than With Nation's Welfare | True | By Raymond Daniell Special To the New York Times. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/new-styles-shown-to-fit-the-budget-cottons-play-a-predominant-role.html | NEW STYLES SHOWN TO FIT THE BUDGET; Cottons Play a Predominant Role in Dress Designs Offered by Stern's | True | By Virginia Pope | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/auto-accident-fatal.html | Auto Accident Fatal | True | Special to THE NEW YORK TIMES. | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/dredging-of-channel-at-port-newark-sped.html | DREDGING OF CHANNEL AT PORT NEWARK SPED | True | | | C1B 233785 | |
| 1950-02-10 | 1950-02-10 | https://www.nytimes.com/1950/02/10/archives/sunday-dinner-for-254.html | Sunday Dinner for $2.54 | True | | | C1B 233785 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rebuff-to-communists-reported-in-student-poll-in-eastern-berlin.html | Rebuff to Communists Reported In Student Poll in Eastern Berlin; COMMUNIST REBUFF IN POLL REPORTED | | By Kathleen McLaughlin Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/columbia-to-meet-penn-five-tonight-points-for-league-victory-at.html | COLUMBIA TO MEET PENN FIVE TONIGHT; Points for League Victory at Home--St. John's, C. C. N. Y. in Games at Buffalo | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/red-cross-spur-to-faith-gen-marshall-so-describes-it-at-cincinnatis.html | RED CROSS SPUR TO FAITH; Gen. Marshall So Describes It at Cincinnati's $570,000 Drive | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-germkiller-baited-with-germs-molecules-to-fight-microbes-as.html | NEW GERM-KILLER BAITED WITH GERMS; Molecules to Fight Microbes as Antibiotics Do Are Sought in Laboratory Project BODY PROTEINS STUDIED Chemical Society Here Is Told of Efforts to Solve Amino Acid 'Building Blocks' | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joseph-p-griffin.html | JOSEPH P. GRIFFIN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/vogeler-trial-feb-17-hungary-says-phone-company-executive-was-spy.html | VOGELER TRIAL FEB. 17; Hungary Says Phone Company Executive Was Spy | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/thomas-v-farrell.html | THOMAS V. FARRELL | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/radio-and-television-abc-to-begin-childrens-2hour-show-no-school-to.html | Radio and Television; A.B.C. to Begin Children's 2-Hour Show, 'No School Today,' Next Saturday | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/americas-body-in-guatemala.html | Americas Body in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/census-to-study-job-factors.html | Census to Study Job Factors | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/record-pace-is-set-by-steel-in-month-january-output-of-7717258-tons.html | RECORD PACE IS SET BY STEEL IN MONTH; January Output of 7,717,258 Tons Highest Since March, 1949, Peak of 8,387,927 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/colgate-defeats-army-five-6153-turns-back-late-cadet-rally-in-rough.html | COLGATE DEFEATS ARMY FIVE, 61-53; Turns Back Late Cadet Rally in Rough Game-- Alton's 16 Points Pace Raiders | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/security-is-called-investment-brake-boylan-in-exchange-report-for.html | SECURITY IS CALLED INVESTMENT BRAKE; Boylan, in Exchange Report for '49, Says Tax Structure Slows Equity Capital LOWER VOLUME ANALYZED Conservative Cash Dividends and Lack of Knowledge Are Seen Hampering Public | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-frederic-spedden.html | MRS. FREDERIC SPEDDEN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/japanese-visitors-assert-peace-aims-members-of-japanese-diet.html | JAPANESE VISITORS ASSERT PEACE AIMS; MEMBERS OF JAPANESE DIET SIGHTSEEING IN TIMES SQUARE | True | The New York Times | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/russia-charges-f-b-i-taps-u-n-wires-uses-lies-aides-secretary.html | Russia Charges F. B. I. Taps U. N. Wires, 'Uses' Lie's Aides; Secretary General Denies Accusation That 'Responsible' Official Handed Over Gubitchev File Before Arrest | True | By A. M. Rosenthal Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/indians-to-drop-paige-veteran-negro-hurler-to-get-an-unconditional.html | INDIANS TO DROP PAIGE; Veteran Negro Hurler to Get an Unconditional Release | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-elmer-e-bigoney.html | MRS. ELMER E. BIGONEY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/us-gypsum-shows-sales-profit-dips-companys-income-during-49-down-to.html | U.S. GYPSUM SHOWS SALES, PROFIT DIPS; Company's Income During '49 Down to $22,165,608--Other Corporations Report | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/to-make-english-robes-here.html | To Make English Robes Here | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/synagogue-to-unveil-plaque.html | Synagogue to Unveil Plaque | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/lumber-output-off-14-but-shipments-increase-475-others-20-groups.html | LUMBER OUTPUT OFF 14%, But Shipments Increase 47.5%, Others 20%, Groups Report | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/union-backs-van-arsdale-spokesman-says-he-will-get-aid-in.html | UNION BACKS VAN ARSDALE; Spokesman Says He Will Get Aid in Electrical Labor Row | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ask-end-of-transit-radio-two-washington-lawyers-file-plea-with.html | ASK END OF TRANSIT RADIO; Two Washington Lawyers File Plea With Federal Agency | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/membership-campaign-set.html | Membership Campaign Set | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/news-of-food-now-real-cheese-joins-package-parade-breathing-and.html | News of Food; Now Real Cheese Joins Package Parade, 'Breathing' and Curing as you Buy It | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/jersey-aid-to-jobless-rises.html | Jersey Aid to Jobless Rises | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/1900-corp-names-officers.html | 1900 Corp. Names Officers | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/wilt-ruled-victor-of-disputed-mile-bushnell-decision-in-favor-of.html | WILT RULED VICTOR OF DISPUTED MILE; Bushnell Decision in Favor of Gehrmann Reversed by A.A.U. Committee | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/pelicans-to-get-pettit-bonus-player-is-not-going-to-charleston.html | PELICANS TO GET PETTIT; Bonus Player Is Not Going to Charleston, Harney Reveals | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/business-world-retail-sales-off-in-week.html | BUSINESS WORLD; Retail Sales Off in Week | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/british-us-exports-rise-fourth-quarter-of-1949-shows-gain-after.html | BRITISH U.S. EXPORTS RISE; Fourth Quarter of 1949 Shows Gain After Devaluation | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rev-francis-p-straub.html | REV. FRANCIS P. STRAUB | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/business-index-declines.html | Business Index Declines | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/two-army-ships-arrive-in-west.html | Two Army Ships Arrive in West | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/schools-candy-opposed-new-hampshire-dentists-would-bar-it-as.html | SCHOOLS' CANDY OPPOSED; New Hampshire Dentists Would Bar It as Harming Teeth | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/japanese-government-will-seek-permission-to-send-trade-envoys-into.html | Japanese Government Will Seek Permission To Send Trade Envoys Into Sterling Areas | True | By Lindesay Parrott Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/valentine-roses-find-new-rivals-bouquets-and-corsages-herald-the.html | VALENTINE ROSES FIND NEW RIVALS; BOUQUETS AND CORSAGES HERALD THE COMING OF ST. VALENTINE'S DAY | True | By Dorothy H. Jenkins | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sound-bank-policy-aim-of-examiners-savings-bank-forum-advised-such.html | SOUND BANK POLICY AIM OF EXAMINERS; Savings Bank Forum Advised Such Is Principal Goal Now, Not 'Policing' | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/missouri-inquiry-involves-ensign-assistant-navigator-is-made-party.html | MISSOURI INQUIRY INVOLVES ENSIGN; Assistant Navigator Is Made 'Party' in Case--Court Head Reprimands Him Sharply | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/oil-men-to-insist-london-alter-plan-u-s-firms-reject-britains-new.html | OIL MEN TO INSIST LONDON ALTER PLAN; U. S. Firms Reject Britain's New Dollar-Import Scheme, but Will Pursue Talks TRUMAN IS INTERESTED He Sees Envoy to Venezuela on That Country's Concern --Issue in British Election | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/official-urges-end-of-regents-tests-drthomas-of-education-board.html | OFFICIAL URGES END OF REGENTS TESTS; Dr. Thomas of Education Board Would Let Individual Schools Judge Pupil's Knowledge TEACHERS AGAINST IDEA One Says Students Don't Do Much Work and Need 'Plenty of Prodding' for That | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/couple-dies-in-plane-crash.html | Couple Dies in Plane Crash | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fourth-show-here-by-jersey-artists-85-works-included-in-display-of.html | FOURTH SHOW HERE BY JERSEY ARTISTS, 85 Works Included in Display of Paintings, Drawings and Sculpture at Riverside | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/union-ban-on-award-surprises-donors.html | UNION BAN ON AWARD SURPRISES DONORS | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bonn-adopts-bills-to-assist-berlin-cancels-one-tax-on-products-to.html | BONN ADOPTS BILLS TO ASSIST BERLIN; Cancels One Tax on Products to Stimulate City's Trade --Provincial Deputies Balk | True | By Drew Middleton Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/an-artistic-touch-by-cub-scouts-at-exposition.html | AN ARTISTIC TOUCH BY CUB SCOUTS AT EXPOSITION | True | The New York Times | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/way-cleared-for-merger-of-long-island-utilities.html | Way Cleared for Merger Of Long Island Utilities | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/edward-d-mdonald.html | EDWARD D. M'DONALD | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/restricting-billboards.html | RESTRICTING BILLBOARDS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/award-by-jewish-committee.html | Award by Jewish Committee | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fire-records.html | Fire Records | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/safety-stressed-in-six-new-ships-passenger-vessels-being-built-in.html | SAFETY STRESSED IN SIX NEW SHIPS; Passenger Vessels Being Built in U.S. Are Expected to Surpass Any Afloat | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/maragon-trial-off-to-april-17.html | Maragon Trial Off to April 17 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/100-top-style-designers-show-creations-in-st-louis-second-symphony.html | 100 Top Style Designers Show Creations In St. Louis 'Second Symphony of Fashion' | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/report-on-skiing-condition-maine.html | Report on Skiing Condition; MAINE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/nourse-deplores-union-pressures-execonomic-aide-to-truman-urges.html | NOURSE DEPLORES UNION PRESSURES; Ex-Economic Aide to Truman Urges Orderly Bargaining Replace Use of Strength | True | By Richard H. Parke Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/price-index-rises-in-primary-marts-rate-of-1516-is-03-above.html | PRICE INDEX RISES IN PRIMARY MARTS; Rate of 151.6% Is 0.3% Above Previous Week's--Tin Up for First Time Since 1945 | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/french-disturbed-by-acheson-talk-secretary-of-states-speech-on-us.html | FRENCH DISTURBED BY ACHESON TALK; Secretary of State's Speech on U.S. Foreign Policy Aim Provokes Reservations | True | By Harold Callender Special To the New York Times. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/topics-of-the-day-in-wall-street-markets-closed-monday.html | TOPICS OF THE DAY IN WALL STREET; Markets Closed Monday | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/haas-leads-texas-open-golfers-registering-65-for-total-of-133.html | Haas Leads Texas Open Golfers, Registering 65 for Total of 133; Demaret Runner-Up at the Halfway Mark With 135--Ulrich Next on 136 While Metz, Hawkins Card 137, Riegel 138 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/graham-outpoints-gavilan-on-split-decision-in-keen-10round-bout-at.html | Graham Outpoints Gavilan on Split Decision in Keen 10-Round Bout at Garden; THE WINNER GRIMACES FROM A LEFT TO THE HEAD | True | By James P. Dawson | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/state-banking-order.html | STATE BANKING ORDER | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/selden-c-greves.html | SELDEN C. GREVES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/cox-kitchens-inc-names-2-vice-presidents.html | COX KITCHENS, INC., NAMES 2 VICE PRESIDENTS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/churches-to-mark-day-of-fellowship-interdenominational-services.html | CHURCHES TO MARK DAY OF FELLOWSHIP; Interdenominational Services Will Be Held Tomorrow at St. John's Cathedral | True | By Preston King Sheldon | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/events-today.html | Events Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/crawford-to-star-in-columbia-film-she-signs-for-leading-role-in.html | CRAWFORD TO STAR IN COLUMBIA FILM; She Signs for Leading Role in 'Lady of the House,' New Version of 'Craig's Wife' | True | By Thomas F. Brady Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-clement-chase.html | MRS. CLEMENT CHASE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/elected-to-directorate-of-compton-advertising.html | Elected to Directorate Of Compton Advertising | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-leslie-sutherland.html | MRS. LESLIE SUTHERLAND | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rail-net-436000000-in49-262200000-dip.html | RAIL NET $436,000,000 IN'49, $262,200,000 DIP | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bill-passed-in-aid-of-korea-formosa-senate-completes-action-giving.html | BILL PASSED IN AID OF KOREA, FORMOSA; Senate Completes Action Giving Funds for Anti-Communist Strongholds in Asia | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/coal-piles-shrink-to-2week-supply-edison-companny-here-is-worried.html | Coal Piles Shrink to 2-Week Supply; Edison Companny Here Is 'Worried'; ENGINES MADE IDLE BECAUSE OF THE LACK OF COAL | True | By Stanley Levey | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dr-hw-mack-leaves-today.html | Dr. H.W. Mack Leaves Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/negro-history-week-set-dewey-hails-progress-in-years-since-freedom.html | NEGRO HISTORY WEEK SET; Dewey Hails Progress in Years Since Freedom From Slavery | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/east-hampton-woman-99-today.html | East Hampton Woman 99 Today | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/nelle-g-crawley-wed-to-attorney-a-bridal-couple-and-a-bride.html | NELLE G. CRAWLEY WED TO ATTORNEY; A BRIDAL COUPLE AND A BRIDE | True | The New York Times Studio | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/teyte-and-singher-in-benefit-concert-join-other-noted-musicians-in.html | TEYTE AND SINGHER IN BENEFIT CONCERT; Join Other Noted Musicians in Program to Raise Funds for Hospital in France | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/auto-output-rises-123165-units-produced-in-week-steel-stocks.html | AUTO OUTPUT RISES; 123,165 Units Produced in Week --Steel Stocks Reported Ample | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/u-s-aids-indonesia-with-100000000-exportimport-bank-to-extend.html | U. S. AIDS INDONESIA WITH $100,000,000; Export-Import Bank to Extend Credit to Assist in Her Economic Rebuilding | | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/catholic-youth-program-services-in-two-counties-are-set-by.html | CATHOLIC YOUTH PROGRAM; Services in Two Counties Are Set by Organization Tomorrow | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/columbia-broadcasting-1949-net-of-4184100-compares-with-5041700-in.html | COLUMBIA BROADCASTING; 1949 Net of $4,184,100 Compares With $5,041,700 in 1948 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/peronista-deputy-ousted-expelled-from-party-for-neglect-to-aid.html | PERONISTA DEPUTY OUSTED; Expelled From Party for Neglect to Aid Provincial Candidate | | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/storms-defeat-ship-carrying-reservists.html | STORMS DEFEAT SHIP CARRYING RESERVISTS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/lanston-elects-head-official.html | Lanston Elects Head Official | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/pepsicola-sugar-lands-in-cuba-bring-6300000.html | Pepsi-Cola Sugar Lands In Cuba Bring $6,300,000 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/play-by-manoff-closing-tonight-one-good-break-will-leave-the.html | PLAY BY MANOFF CLOSING TONIGHT; 'One Good Break' Will Leave the Mansfield After Only Four Performances | | By Louis Calta | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/john-huston-gets-divorce.html | John Huston Gets Divorce | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/protest-to-united-nations.html | Protest to United Nations | | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/prime-minister-makes-appeal-to-workers-in-simple-words-hails-team.html | Prime Minister Makes Appeal to Workers in Simple Words-- Hails 'Team Spirit' | | By Benjamin Welles Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/defense-lawyers-clash-in-spy-trial-palmer-and-pomerantz-renew.html | DEFENSE LAWYERS CLASH IN SPY TRIAL; Palmer and Pomerantz Renew Verbal Battle After Judge Retires as 'Referee' | True | By Charles Grutzner | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bruno-d-safran.html | BRUNO D. SAFRAN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/treasury-bills-sold-1003214000-of-91day-paper-awarded-at-99714.html | TREASURY BILLS SOLD; $1,003,214,000 of 91-Day Paper Awarded at 99.714 Average | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/methodist-inquiry-asked-georgia-church-urges-bishops-to-study.html | METHODIST INQUIRY ASKED; Georgia Church Urges Bishops to Study Social Action Body | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/march-red-cross-month-truman-will-join-in-broadcast-opening-appeal.html | MARCH RED CROSS MONTH; Truman Will Join in Broadcast Opening Appeal for $67,000,000 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/model-home-in-court-magistrate-kross-asks-aid-in-decorating-7room.html | MODEL HOME IN COURT; Magistrate Kross Asks Aid in Decorating 7-Room Unit | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/51family-building-bought-in-brooklyn.html | 51-FAMILY BUILDING BOUGHT IN BROOKLYN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dorothy-k-broster.html | DOROTHY K. BROSTER | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dr-paul-cunningham.html | DR. PAUL CUNNINGHAM | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/city-properties-in-new-ownership-houses-form-bulk-of-latest-realty.html | CITY PROPERTIES IN NEW OWNERSHIP; Houses Form Bulk of Latest Realty Trading in Bronx and Manhattan | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/litter-bugs-give-up-427-103-more-get-summonses.html | Litter bugs Give Up $427; 103 More Get Summonses | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/back-on-the-track.html | BACK ON THE TRACK | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/wilt-stone-and-heino-run-tonight-in-toussaint-twomile-at-garden.html | Wilt, Stone and Heino Run Tonight In Toussaint Two-Mile at Garden; Barry, Twomey, Wade, Ross and Quinn Will Meet in Baxter Mile at N.Y.A.C. Games --Browne Is Favored in Halpin 880 | True | By Joseph M. Sheehan | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/jersey-plans-to-draw-on-funds.html | Jersey Plans to Draw on Funds | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/a-city-engineer-honored-for-long-service.html | A CITY ENGINEER HONORED FOR LONG SERVICE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/10-fliers-rescued-from-yukon-peak-his-jump-aids-fliers.html | 10 FLIERS RESCUED FROM YUKON PEAK; HIS JUMP AIDS FLIERS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/symington-tells-air-center-plans-he-says-100million-research-unit.html | SYMINGTON TELLS AIR CENTER PLANS; He Says $100-Million Research Unit at Camp Forrest Will Be Named for Arnold | True | By John N. Popham Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/film-actors-defended-screen-guild-says-it-cannot-police-social.html | FILM ACTORS DEFENDED; Screen Guild Says It Cannot 'Police Social Behavior' | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/maine-yard-building-sixtyfoot-yachts.html | MAINE YARD BUILDING SIXTY-FOOT YACHTS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/liu-five-in-front-9059-defeats-quantico-marines-as-scherer-white.html | L.I.U. FIVE IN FRONT, 90-59; Defeats Quantico Marines as Scherer, White Set Pace | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/s | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sister-kenny-data-will-go-to-world-she-is-to-bequeath-knowledge-of.html | SISTER KENNY DATA WILL GO TO WORLD; She Is to Bequeath Knowledge of Polio to International Medical Council | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/buys-newark-building-mayflower-industries-will-use-property-in.html | BUYS NEWARK BUILDING; Mayflower Industries Will Use Property in Expansion Move | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/january-production-82-above-prewar.html | JANUARY PRODUCTION 82% ABOVE PRE-WAR | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bonds-and-shares-on-london-market-stocks-buoyed-by-record-export.html | BONDS AND SHARES ON LONDON MARKET; Stocks Buoyed by Record Export Figures--Industrial Leaders Advance | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/text-of-fuchs-confession-as-read-in-court.html | Text of Fuchs' Confession as Read in Court | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/colombia-gets-official-poll-tally.html | Colombia Gets Official Poll Tally | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ernest-l-byfield-hotel-leader-60-president-of-the-sherman-and.html | ERNEST L. BYFIELD, HOTEL LEADER, 60; President of the Sherman and Ambassadors in Chicago Dies --Made Pump Room Famous | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/taxpayer-parcel-in-queens-trading-building-in-elmhurst-contains.html | TAXPAYER PARCEL IN QUEENS TRADING; Building in Elmhurst Contains Five Stores--Houses Feature Other Deals in Borough | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/3-held-in-theft-of-birds-gaelic-speaking-parakeet-back-with.html | 3 HELD IN THEFT OF BIRDS; Gaelic Speaking Parakeet Back With Brooklyn Owner | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/chinese-red-currency-falls.html | Chinese Red Currency Falls | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/30-sail-for-copenhagen-tutta-rolf-actress-and-furry-physicist-head.html | 30 SAIL FOR COPENHAGEN; Tutta Rolf, Actress, and Furry, Physicist, Head Erria's List | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/brass-warehouse-moved.html | Brass Warehouse Moved | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/imports-of-beer-will-be-increased-50-more-coming-this-year-from-u-s.html | IMPORTS OF BEER WILL BE INCREASED; 50% More Coming This Year From U. S. Occupied Zones in Germany, Holland NO EFFECT ON HOME BREWS Action Seen as Beneficial to the Foreign Producers as Source of Our Dollars | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/killing-of-girl-6-in-1933-is-solved.html | KILLING OF GIRL, 6, IN 1933 IS 'SOLVED' | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/calumets-coaltown-and-armed-favored-over-nane-rivals-in-mclennan-to.html | Calumet's Coaltown and Armed Favored Over Nane Rivals in McLennan Today; THREE RINGS LOOMS AS THREAT AT MIAMI But Coaltown and Armed Are Expected to Go to Post at 4-5 in $33,600 Handicap HYPHASIS SCORES IN DASH 3-5 Choice, Overcoming Slow Start, Outraces Waterwheel by 4 Lengths at Hialeah | True | By James Roach Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bauer-sisters-reach-final-in-palm-beach.html | BAUER SISTERS REACH FINAL IN PALM BEACH | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/franco-sees-editors-tells-us-group-he-looks-for-good-relations.html | FRANCO SEES EDITORS; Tells U.S. Group He Looks for Good Relations | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/charles-morton.html | CHARLES MORTON | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dorothy-commins-heard-in-recital-pianist-offers-work-by-franck-and.html | DOROTHY COMMINS HEARD IN RECITAL; Pianist Offers Work by Franck and Excerpts From Faure's Suite at Times Hall | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ludvig-r-kroglund.html | LUDVIG R. KROGLUND | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/brazil-seeks-3-suspects-asks-extradition-from-bolivia-on-alleged.html | BRAZIL SEEKS 3 SUSPECTS; Asks Extradition From Bolivia on Alleged Plot Charge | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/women-plan-fight-on-shore-pollution.html | WOMEN PLAN FIGHT ON SHORE POLLUTION | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/budget-job-tough-patterson-admits-says-cutting-it-down-to-size-will.html | BUDGET JOB TOUGH, PATTERSON ADMITS; Says Cutting It Down to Size Will Be Worst Task Since Depression in Thirties | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/supply-to-manila-shown-us-reply-to-senator-osias-lists-military-aid.html | SUPPLY TO MANILA SHOWN; U.S. Reply to Senator Osias Lists Military Aid Provided | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ruml-heads-council-on-school-changes.html | RUML HEADS COUNCIL ON SCHOOL CHANGES | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/clifford-m-young-advertising-man-47.html | CLIFFORD M. YOUNG, ADVERTISING MAN, 47 | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/league-not-to-act-against-conacher-campbell-minimizes-2-hockey.html | LEAGUE NOT TO ACT AGAINST CONACHER; Campbell Minimizes 2 Hockey Incidents Wednesday Night Involving Chicago Coach | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/city-gets-slum-funds-us-agency-grants-l6-millions-for-clearance.html | CITY GETS SLUM FUNDS; U.S. Agency Grants l6 Millions for Clearance Program | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sales-boom-fails-in-mens-clothing-distribution-of-gi-dividends-is.html | SALES BOOM FAILS IN MEN'S CLOTHING; Distribution of G.I. Dividends Is Only of Indirect Benefit, Manufacturers Assert | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/john-w-mconnell.html | JOHN W. M'CONNELL | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/books-published-today.html | Books Published Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/statehood-ballot-for-hawaii-today-insular-electors-will-trim-field.html | STATEHOOD BALLOT FOR HAWAII TODAY; Insular Electors Will Trim Field of 243 for Delegates to Draft Constitution | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/soul-is-sermon-subject.html | "Soul" Is Sermon Subject | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/trade-committee-set-up-five-paint-and-wallpaper-units-to-conduct.html | TRADE COMMITTEE SET UP; Five Paint and Wallpaper Units to Conduct Educational Drive | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/five-get-clemency-in-theatre-brawl.html | FIVE GET CLEMENCY IN THEATRE BRAWL | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rent-recontrol-urged-union-asks-restoration-in-two-pennsylvania.html | RENT RECONTROL URGED; Union Asks Restoration in Two Pennsylvania Townships | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/brazil-line-to-fly-here-regular-service-is-approved-by-civil.html | BRAZIL LINE TO FLY HERE; Regular Service Is Approved by Civil Aeronautics Board | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/camp-directors-get-advice.html | Camp Directors Get Advice | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/christoffel-rift-closing-deadlock-on-committee-minutes-for-trial.html | CHRISTOFFEL RIFT CLOSING; Deadlock on Committee Minutes for Trial Near Solution | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/miss-hardenbergh-mount-kisco-bride-briarcliff-alumna-is-married-to.html | MISS HARDENBERGH MOUNT KISCO BRIDE; Briarcliff Alumna Is Married to David Ohler in St. Mark's -- Reception Held at Home | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/the-water-situation.html | The Water Situation | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/post-office-advisers-named.html | Post Office Advisers Named | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/promoted-by-steel-unit-vh-leichliter-in-operations-post-with-us.html | PROMOTED BY STEEL UNIT; V.H. Leichliter in Operations Post With U.S. Corp. Subsidiary | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/council-ends-kashmir-hearings.html | Council Ends Kashmir Hearings | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sports-today.html | Sports Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/lion-varsity-crew-starts-workouts-the-columbia-sweepswingers-in.html | LION VARSITY CREW STARTS WORKOUTS; THE COLUMBIA SWEEPSWINGERS IN FIRST OUTDOOR DRILL | True | The New York Times | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/envoy-off-for-pakistan-after-detour-to-finland.html | Envoy Off for Pakistan After Detour to Finland | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/after-proclaiming-salvation-army-week-yesterday.html | AFTER PROCLAIMING SALVATION ARMY WEEK YESTERDAY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ort-hears-wagner-today.html | O.R.T. Hears Wagner Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/as-you-like-it-to-aid-center-for-the-blind.html | 'AS YOU LIKE IT' TO AID CENTER FOR THE BLIND | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/william-conway.html | WILLIAM CONWAY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-club-elects-head-ev-moncrieff-made-president-of-westchester.html | NEW CLUB ELECTS HEAD; E.V. Moncrieff Made President of Westchester Organization | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/barnard-holds-forum-today.html | Barnard Holds Forum Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/college-room-eras-exhibited-at-smith.html | COLLEGE ROOM ERAS EXHIBITED AT SMITH | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joseph-b-turner-jr.html | JOSEPH B. TURNER JR. | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/will-manage-investing-for-kennedy-interests.html | Will Manage Investing For Kennedy Interests | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/freeport-net-5902314-738-a-share-in-49-against-542-output-sales-hit.html | FREEPORT NET $5,902,314; $7.38 a Share in '49 Against $5.42 --Output Sales Hit Record | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mineral-project-set-up-ohio-concern-to-process-florida-sands-on.html | MINERAL PROJECT SET UP; Ohio Concern to Process Florida Sands on Commercial Basis | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/greeks-erase-rebel-band-athens-says-15-guerrillas-were-killed-or.html | GREEKS ERASE REBEL BAND; Athens Says 15 Guerrillas Were Killed or Seized in Mountains | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/by-winston-churchill-the-second-world-war-german-line-of-battle.html | By Winston Churchill: The Second World War; GERMAN LINE OF BATTLE | True | The New York Times | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/funds-will-be-returned-to-buffalo-football-fans.html | Funds Will Be Returned To Buffalo Football Fans | True | By the United Press. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-ernest-nichols.html | MRS. ERNEST NICHOLS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/foreign-exchange-chief-of-jersey-standard-oil.html | Foreign Exchange Chief Of Jersey Standard Oil | True | Pach Bros | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/health-information.html | HEALTH INFORMATION | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/tea-honors-miss-fahnestock.html | Tea Honors Miss Fahnestock | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/john-h-sullivan.html | JOHN H. SULLIVAN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/quick-move-in-view-on-coal-injunction-board-ends-work-panel-will.html | QUICK MOVE IN VIEW ON COAL INJUNCTION; BOARD ENDS WORK; Panel Will Deliver Its Report to Truman Today, Setting Legal Machinery in Motion SECOND WRIT IS DELAYED Judge Allows Union One Day to File Objections--Fuel Stocks Dwindle to 2-Week Supply | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sylvania-splits-sales-areas.html | Sylvania Splits Sales Areas | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/surplus-potatoes-used-being-fed-to-cattle-and-ducks-us-agent.html | SURPLUS POTATOES USED; Being Fed to Cattle and Ducks, U.S. Agent Reports | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/tin-prices-move-10-to-30-points-up-rubber-makes-moderate-gains.html | TIN PRICES MOVE 10 TO 30 POINTS UP; Rubber Makes Moderate Gains, Cottonseed Oil Is Irregular, Sugar Weak, Coffee Steady | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/a-fresh-start.html | A Fresh Start | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/furniture-price-expected-to-rise-thomasville-chair-seen-adding-5-to.html | FURNITURE PRICE EXPECTED TO RISE; Thomasville Chair Seen Adding 5 to 10% to Bedroom Line When It Is Resumed | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/export-concerns-in-city-penalized-licenses-of-six-suspended-on.html | EXPORT CONCERNS IN CITY PENALIZED; Licenses of Six Suspended on Charge of Violations of U.S. Control Rules | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/charges-are-denied-here-dean-and-davis-say-they-never-entertained.html | CHARGES ARE DENIED HERE; Dean and Davis Say They Never Entertained an A.E.C. Member | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/2-roads-order-diesels-chicago-north-western-buying-61-and-union.html | 2 ROADS ORDER DIESELS; Chicago & North Western Buying 61 and Union Pacific 35 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/helicopter-pickup-of-mail-is-opposed-post-office-says-c-a-b-test-in.html | HELICOPTER PICKUP OF MAIL IS OPPOSED; Post Office Says C. A. B. Test in Los Angeles Has Not Produced Desired Goals | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/medal-is-awarded-to-mrs-roosevelt-society-for-crippled-children-and.html | MEDAL IS AWARDED TO MRS. ROOSEVELT; Society for Crippled Children and Adults Hails Her Aid to Handicapped Persons | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/cotton-prices-up-trading-moderate-market-here-opens-1-to-3-points.html | COTTON PRICES UP, TRADING MODERATE; Market Here Opens 1 to 3 Points Higher, Ends With Net Gains of 7 to 16 | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/spellman-to-give-carillon.html | Spellman to Give Carillon | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/howard-dobson.html | HOWARD DOBSON | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/shipping-news-and-notes-38-new-customs-inspectors-are-sworn-in.html | Shipping News and Notes; 38 New Customs Inspectors Are Sworn In-- Praised by Durning for Their Records | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/plane-pilots-body-found.html | Plane Pilots Body Found | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/samuel-ferguson-power-expert-75-head-of-the-hartford-electric-light.html | SAMUEL FERGUSON, POWER EXPERT, 75; Head of the Hartford Electric Light Co. Dies--Had Served as a Federal Consultant | | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/buyers-to-occupy-rye-dwelling.html | Buyers to Occupy Rye Dwelling | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rochon-beats-dorfman-canadian-wins-62-75-64-gains-montreal-net.html | ROCHON BEATS DORFMAN; Canadian Wins, 6-2, 7-5, 6-4, Gains Montreal Net Final | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/citrus-estimates-down-agriculture-department-cuts-output-figure.html | CITRUS ESTIMATES DOWN; Agriculture Department Cuts Output Figure 7,000,000 Boxes | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/russia-shifts-envoy-to-karachi.html | Russia Shifts Envoy to Karachi | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/young-canadian-couple-leave-city-at-dawn-in-face-of-inquiry-on-mine.html | Young Canadian Couple Leave City at Dawn In Face of Inquiry on Mine in Yukon Area | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/miss-alison-kelsey-ronald-f-dick-marry.html | MISS ALISON KELSEY, RONALD F. DICK MARRY | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dividend-news-allischalmers.html | DIVIDEND NEWS; Allis-Chalmers | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/heads-fbis-albany-office.html | Heads F.B.I.'s Albany Office | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joins-miss-liberty.html | JOINS 'MISS LIBERTY' | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/doris-newkirk-to-be-married.html | Doris Newkirk to Be Married | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/museum-gets-delacroix-work.html | Museum Gets Delacroix Work | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mcloy-says-west-will-hold-berlin-commissioner-decries-report.html | MCLOY SAYS WEST WILL HOLD BERLIN; Commissioner Decries Report Eastern Youth Will Attempt to Take Over City in May | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/wyman-tops-film-poll-bergman-drops-to-third-place-in-photoplays.html | WYMAN TOPS FILM POLL; Bergman Drops to Third Place in Photoplay's Annual Count | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joint-chiefs-return-from-far-east-tour.html | JOINT CHIEFS RETURN FROM FAR EAST TOUR | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/cubs-acquire-vander-meer-hiller-in-cash-deals-with-reds-yanks.html | Cubs Acquire Vander Meer, Hiller In Cash Deals With Reds, Yanks; PITCHERS PURCHASED BY THE CUBS YESTERDAY | True | By John Drebinger | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/soviet-honors-chinese-banquet-given-by-president-said-to-indicate.html | SOVIET HONORS CHINESE; Banquet Given by President Said to Indicate Completed Pact | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fbi-in-search-for-reds-checks-jersey-petition-lists-of-communist.html | F.B.I. IN SEARCH FOR REDS; Checks Jersey Petition Lists of Communist Candidates | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fuchs-seems-calm-at-court-hearing-scene-outside-court-at-fuchs-case.html | FUCHS SEEMS CALM AT COURT HEARING; SCENE OUTSIDE COURT AT FUCHS CASE | True | By Tania Long Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joins-building-firm.html | JOINS BUILDING FIRM | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/alfred-f-kitz.html | ALFRED F. KITZ | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/urges-insurance-inquiry-jersey-afl-joins-hospitals-service-plan-in.html | URGES INSURANCE INQUIRY; Jersey A.F.L. Joins Hospitals Service Plan in Plea | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/woolworth-sales-near-70year-top-company-does-second-largest.html | WOOLWORTH SALES NEAR 70-YEAR TOP; Company Does Second Largest Business in its History-- Net Equals $3.83 a Share | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-rr-loening-is-hostess.html | Mrs. R.R. Loening Is Hostess | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/reserve-division-set-up-civilian-components-unit-to-be-army.html | RESERVE DIVISION SET UP; Civilian Components Unit to Be Army Training Aid | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/arthur-e-trowbridge.html | ARTHUR E. TROWBRIDGE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dartmouth-shuts-out-8-denies-readmittance-to-students-involved-in.html | DARTMOUTH SHUTS OUT 8; Denies Re-admittance to Students Involved in Junior's Death | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/francis-l-dinan.html | FRANCIS L. DINAN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/reds-in-taranto-hail-us-navy.html | Reds in Taranto Hail U.S. Navy | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fuchs-admits-giving-soviet-atom-secrets-from-1942-on-but-says-he.html | FUCHS ADMITS GIVING SOVIET ATOM SECRETS FROM 1942 ON, BUT SAYS HE QUIT YEAR AGO; JEKYLL-HYDE CASE Prosecutor Bares Dual Personality Factors in Accused's Activities 100 PAYMENT RECEIVED Hearing Exposes Espionage in U.S. and Britain-- Trial Is Set for Next Month | True | By Raymond Daniell Special To the New York Times. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/triplets-to-polio-victim-mother-was-released-from-jersey-hospital.html | TRIPLETS TO POLIO VICTIM; Mother Was Released From Jersey Hospital Last Month | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/coatdress-idea-gains-in-styles-the-coatdress-silhouette-is-popular.html | COAT-DRESS IDEA GAINS IN STYLES; THE COAT-DRESS SILHOUETTE IS POPULAR IN SPRING COSTUMES Lines Unique in One Model Being Used in the Other Field by Designers | True | The New York Times Studio | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-conciliators-enter-phone-talks-wage-negotiations-deadlocked-no.html | NEW CONCILIATORS ENTER PHONE TALKS; Wage Negotiations Deadlocked, No Progress Is Reported in Blocking Feb. 24 Strike | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/enters-coffee-field-old-houston-cotton-concern-gets-first-shipment.html | ENTERS COFFEE FIELD; Old Houston Cotton Concern Gets First Shipment From Brazil | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/study-shows-lack-of-aid-to-negroes-difficulties-faced-by-children.html | STUDY SHOWS LACK OF AID TO NEGROES; Difficulties Faced by Children Traced to Inadequacies of Interracial Relations | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/celler-may-study-canada-newsprint-president-of-pulp-paper-groups.html | CELLER MAY STUDY CANADA NEWSPRINT; President of Pulp, Paper Group's Invites Representative After He Charges Conspiracy | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/plane-crewman-lost-as-hatch-flies-open.html | Plane Crewman Lost As Hatch Flies Open | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/soviet-reports-new-corn-branching-system-said-to-raise-output-on.html | SOVIET REPORTS NEW CORN; 'Branching' System Said to Raise Output on Each Stalk | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/czech-police-said-to-hold-mormons-2-missing-us-missionaries.html | CZECH POLICE SAID TO HOLD MORMONS; 2 Missing U.S. Missionaries Believed Under Arrest-- Embassy Presses Plea | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/church-ruling-studied-congregationalists-want-action-on-court-blow.html | CHURCH RULING STUDIED; Congregationalists Want Action on Court Blow to Merger | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/radar-for-ohio-airfields-us-will-install-newest-type-at-cleveland.html | RADAR FOR OHIO AIRFIELDS; U.S. Will Install Newest Type at Cleveland First | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bill-asks-easing-of-idle-insurance-aim-is-to-give-benefits-to-1000.html | BILL ASKS EASING OF IDLE INSURANCE; Aim Is to Give Benefits to 1,000 Employed in Buildings Here Owned by Charitable Groups | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/soviet-bars-yugoslav-bid-refuses-to-allow-tanyug-to-open-a-line-to.html | SOVIET BARS YUGOSLAV BID; Refuses to Allow Tanyug to Open a Line to Austria | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/man-held-in-bogus-bill-raid.html | Man Held in Bogus Bill Raid | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/jersey-bell-files-15000000-issue-40year-debentures-registered-with.html | JERSEY BELL FILES $15,000,000 ISSUE; 40-Year Debentures Registered With S.E.C.--Other Offerings Also Are Listed | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/lanvin-collection-accents-bodices-supple-quality-is-new-note-sports.html | LANVIN COLLECTION ACCENTS BODICES; Supple Quality Is New Note --Sports Jackets Feature Boxy, Raglan Lines | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/fdic-bill-report-is-made-to-senate-measure-cuts-premium-55-raises.html | F.D.I.C. BILL REPORT IS MADE TO SENATE; Measure Cuts Premium 55%, Raises Coverage to $10,000 From Present $5,000 | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-frank-k-stevens.html | MRS. FRANK K. STEVENS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/two-us-soldiers-kidnap-for-soviet-admit-abducting-a-german-in.html | TWO U.S. SOLDIERS KIDNAP FOR SOVIET; Admit Abducting a German in Austria in a $250 Deal With Russian Agents | True | By John MacCormac Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/players-group-to-take-stage-hits-on-tour-of-city-hospital-circuit.html | Players Group to Take Stage Hits On Tour of City 'Hospital Circuit'; PLAYERS DURING A REHEARSAL FOR HOSPITAL TOUR | True | The New York Times | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/our-russian-policy.html | OUR RUSSIAN POLICY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/st-laurent-links-trade-to-security-canadas-prime-minister-says-only.html | ST. LAURENT LINKS TRADE TO SECURITY; Canada's Prime Minister Says Only a Tariff Cut by U.S. Will Bolster Atlantic Pact | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/becomes-a-director-of-packard-motor-co.html | Becomes a Director Of Packard Motor Co. | True | Bachrach | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/advertising-news-and-notes-shellac-industry-drive-set.html | Advertising News and Notes; Shellac Industry Drive Set | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/caution-soon-ends-advance-in-stocks-profittaking-lack-of-demand.html | CAUTION SOON ENDS ADVANCE IN STOCKS; Profit-Taking, Lack of Demand, Laid to Long Holiday, Put List Down Irregularly | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/egypt-backs-currency-with-us-gold-and-bonds.html | Egypt Backs Currency With U.S. Gold and Bonds | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/abroad-of-the-making-of-policy-there-is-no-end.html | Abroad; Of the Making of Policy There Is No End | True | By Anne O'Hare McCormick | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/kreisler-has-eye-operation.html | Kreisler Has Eye Operation | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/eaton-hits-new-securities-bill-as-plan-to-aid-wall-stbusiness.html | Eaton Hits New Securities Bill As Plan to Aid Wall St.Business; Maybank Challenges Charge 'Charming Fellows With Big Expense Accounts' Were Sent to Capital to Influence S.E.C. | True | By H. Walton Cloke Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/robert-j-fearns.html | ROBERT J. FEARNS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/irans-parliament-faces-power-test-packed-by-the-1000-families-its.html | IRAN'S PARLIAMENT FACES POWER TEST; Packed by the 1,000 Families,' Its Attitude Will Determine if Dictatorship Is Set Up | True | By Albion Ross Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/ensign-reprimanded-by-admiral.html | ENSIGN REPRIMANDED BY ADMIRAL | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/chrysler-condemns-new-issues-in-strike.html | CHRYSLER CONDEMNS NEW ISSUES IN STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-thadeus-h-keeler.html | MRS. THADEUS H. KEELER | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dayrell-crackanthorpe.html | DAYRELL CRACKANTHORPE | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/conservative-leader-becomes-a-local-politician-again-in-tour.html | Conservative Leader Becomes a Local Politician Again in Tour Through Rain | True | By Clifton Daniel Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/religious-revival-ended-by-college-wheaton-officials-stop-it-after.html | RELIGIOUS REVIVAL ENDED BY COLLEGE; Wheaton Officials Stop It After 38 Hours for Fear Others Might Think It 'Showy' | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/executive-vice-president-appointed-by-simoniz-co.html | Executive Vice President Appointed by Simoniz Co. | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/korea-asks-jail-for-13-government-lays-red-actions-to-members-of.html | KOREA ASKS JAIL FOR 13; Government Lays Red Actions to Members of Assembly | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/prominent-swede-is-accused-of-offering-bombing-chart-data-to.html | Prominent Swede Is Accused of Offering Bombing Chart Data to 'Foreign Power' | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/christian-decision-on-bombing-urged-national-presbyterian-group.html | CHRISTIAN DECISION ON BOMBING URGED; National Presbyterian Group Gets Plea on Question of Mass Attack on Civilians | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/edison-anniversary-international-observances-today-to-mark.html | EDISON ANNIVERSARY; International Observances Today to Mark Inventor's Birthday | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dr-niels-bohr-on-way-here.html | Dr. Niels Bohr on Way Here | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/strength-appears-in-rye-in-chicago-corn-also-advances-but-wheat.html | STRENGTH APPEARS IN RYE IN CHICAGO; Corn Also Advances but Wheat, Oats and Soybeans Are Mixed--Lard Steady, Weak | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/books-and-authors.html | Books and Authors | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/de-gaulle-launches-drive-for-coalition.html | DE GAULLE LAUNCHES DRIVE FOR COALITION | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/buffalo-port-authority-urged.html | Buffalo Port Authority Urged | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/rumanian-output-put-high.html | Rumanian Output Put High | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/george-norm-crabbe.html | GEORGE NORM CRABBE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/judge-cs-hatfield-of-us-appeals-court.html | JUDGE C.S. HATFIELD OF U.S. APPEALS COURT | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/company-gets-safety-awards.html | Company Gets Safety Awards | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/willard-a-phillips.html | WILLARD A. PHILLIPS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/2-freed-in-abandonment-grand-jury-refuses-to-indict-couple-who-want.html | 2 FREED IN ABANDONMENT; Grand Jury Refuses to Indict Couple Who Want Child Back | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dividend-payments-hit-record-in-1949-6495800000-noted-in-year-by.html | DIVIDEND PAYMENTS HIT RECORD IN 1949; $6,495,800,000 Noted in Year by Commerce Department-- Up 14% in December INDUSTRY IN FIRST PLACE $1,015,400,000 Paid for Year Mainly by General Motors --Finance Field Second | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/letters-to-the-times-new-tax-proposals-the-times-position-on.html | Letters to The Times; New Tax Proposals The Times' Position on Secretary Snyder's Program Is Criticized | True | GEORGE E. LENT, | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/peter-h-dolan.html | PETER H. DOLAN | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/knicks-to-oppose-stags-pro-five-to-make-final-garden-appearance-of.html | KNICKS TO OPPOSE STAGS; Pro Five to Make Final Garden Appearance of Season Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/james-j-fusco.html | JAMES J. FUSCO | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/scientists-ponder-bald-head-riddle-200-devote-day-to-problem-but.html | SCIENTISTS PONDER BALD HEAD RIDDLE; 200 Devote Day to Problem, but Why We Lose Hair Remains a Mystery | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/money.html | MONEY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/youth-work-wins-praise-for-catholic-daughters.html | Youth Work Wins Praise For Catholic Daughters | True | Fabian Bachrach | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joseph-p-harrington.html | JOSEPH P. HARRINGTON | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/excerpts-of-testimony-at-fuchs-hearing-in-london-witnesses-at-the.html | Excerpts of Testimony at Fuchs Hearing in London; WITNESSES AT THE HEARING IN LONDON YESTERDAY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/dempsey-bout-put-at-top-for-drama-stirring-comeback-to-finish-firpo.html | DEMPSEY BOUT PUT AT TOP FOR DRAMA; Stirring Comeback to Finish Firpo in 1923 Voted First in Mid-Century Poll | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/municipal-loans-columbus-ga.html | MUNICIPAL LOANS; Columbus, Ga. | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/educators-accept-some-taxing-plans-they-testify-at-house-hearing-on.html | EDUCATORS ACCEPT SOME TAXING PLANS; They Testify at House Hearing on Truman Proposal to Levy on College-Owned Industry | | By John D. Morris Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/here-from-native-norway-to-talk-on-atlantic-pact.html | Here From Native Norway To Talk on Atlantic Pact | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/grady-says-greece-is-well-on-upgrade.html | GRADY SAYS GREECE IS WELL ON UPGRADE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/3-get-long-terms-for-bronx-attack-must-serve-three-separate.html | 3 GET LONG TERMS FOR BRONX ATTACK; Must Serve Three Separate Sentences Consecutively--1 Victim Injured for Life | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/us-assigns-teams-in-title-ski-events-mens-squads-are-named-for.html | U.S. ASSIGNS TEAMS IN TITLE SKI EVENTS; Men's Squads Are Named for Aspen Meet--Coach McLean Hopeful of Victory | | By Frank Elkins Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mmahon-satisfied-by-new-bomb-plan-congress-unit-more-hopeful-after.html | M'MAHON SATISFIED BY NEW BOMB PLAN; Congress Unit More Hopeful After Parley With Atomic Board on Hydrogen Arm | | By William S. White Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/john-w-mahoney.html | JOHN W. MAHONEY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/reservoir-gain-is-largest-in-month-rainmaking-advice-to-be-sought.html | Reservoir Gain Is Largest in Month; Rain-Making Advice to Be Sought; RESERVOIRS GAIN LARGEST IN MONTH | | By Charles G. Bennett | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/lie-says-only-un-can-bar-third-war-asserts-people-in-all-countries.html | LIE SAYS ONLY U.N. CAN BAR THIRD WAR; Asserts People in All Countries Know Organization Stands Between Them and Ruin | True | By Thomas J. Hamilton Special To The New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/wood-field-and-stream-plenty-of-bugs-for-bass.html | WOOD, FIELD AND STREAM; Plenty of Bugs for Bass | True | By Raymond R. Camp Special To The New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/better-reporting-is-urged-by-reston.html | BETTER REPORTING IS URGED BY RESTON | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/to-honor-lincoln-tomorrow.html | To Honor Lincoln Tomorrow | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/john-b-varian-aide-of-rca-subsidiary.html | JOHN B. VARIAN, AIDE OF R.C.A. SUBSIDIARY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/coal-strike-ends-cutting-of-prices-fear-of-effects-on-industrial.html | COAL STRIKE ENDS CUTTING OF PRICES; Fear of Effects on Industrial Supply Lines Stiffens Many Distributor Resale Rates LARGE INVENTORY FEARED Orders Generally Eased by Some Purchasing Men--Zinc Market Is Tighter | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/afl-cio-protest-on-arms-to-arabs-green-and-murray-ask-truman-to.html | A.F.L., C.I.O, PROTEST ON ARMS TO ARABS; Green and Murray Ask Truman to Assail British Shipments as Threatening New War | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/joins-board-of-chaplains.html | Joins Board of Chaplains | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/missions-council-to-convene.html | Missions Council to Convene | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/tucker-claims-deadline-march-20.html | Tucker Claims Deadline March 20 | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/panama-body-backs-us-pact.html | Panama Body Backs U.S. Pact | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/mrs-enochs-farson.html | MRS. ENOCH S. FARSON | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/h-burdette-clark.html | H. BURDETTE CLARK | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/science-and-politics.html | SCIENCE AND POLITICS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/yugoslavs-in-us-face-party-fight-liberals-leftists-in-open-battle.html | YUGOSLAVS IN U.S. FACE PARTY FIGHT; Liberals, Leftists in Open Battle for Control of Fraternal, Cultural Organizations | True | By Will Lissner | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/17th-polka-ball-given-4-young-women-bow-at-benefit-for-kosciuszko.html | 17TH POLKA BALL GIVEN; 4 Young Women Bow at Benefit for Kosciuszko Foundation | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-plant-for-britain-eca-signs-contract-with-boston-company-for.html | NEW PLANT FOR BRITAIN; E.C.A. Signs Contract With Boston Company for Carbon Unit | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/stamp-investing-placed-at-600000-but-donaldson-says-scheme-of.html | STAMP 'INVESTING PLACED AT $600,000; But Donaldson Says Scheme of Ambrose Ran Up $200,000 Loss for 7 Who Took Part | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/vingo-out-of-hospital-fighter-hurt-in-ring-dec-30-is-able-to-walk.html | VINGO OUT OF HOSPITAL; Fighter Hurt in Ring Dec. 30 Is Able to Walk With Cane | True | | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/moya-shields-betrothed-affianced-to-bayard-le-roy-king-of-state.html | MOYA SHIELDS BETROTHED; Affianced to Bayard Le Roy King of State Department | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/white-house-potato-parley-fears-peril-to-farm-plans-canadian-potato.html | White House Potato Parley Fears Peril to Farm Plans; CANADIAN POTATOES POSE PROBLEM IN WASHINGTON | True | By C.p. Trussell Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/warner-bros-shows-small-earnings-rise.html | WARNER BROS. SHOWS SMALL EARNINGS RISE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/huge-bail-forfeited-in-check-ring-case.html | HUGE BAIL FORFEITED IN CHECK RING CASE | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/when-hitler-turned-east.html | WHEN HITLER TURNED EAST | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/city-scouts-stage-show-and-parade-torches-light-streets-along-their.html | CITY SCOUTS STAGE SHOW AND PARADE; Torches Light Streets Along Their Route-- Exposition in Armory Ends Today | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/emanuei-choir-going-on-radio.html | Emanu-EI Choir Going on Radio | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/unemployment-in-germany.html | UNEMPLOYMENT IN GERMANY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sentenced-for-church-damage.html | Sentenced for Church Damage | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/overload-and-engine-blamed-in-air-crash.html | OVERLOAD AND ENGINE BLAMED IN AIR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/new-try-urged-in-britain.html | New Try Urged in Britain | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/held-up-in-tailor-shop-proprietor-loses-200-cash-saves-100-ring-by.html | HELD UP IN TAILOR SHOP; Proprietor Loses $200 Cash, Saves $100 Ring by a Ruse | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/miss-selina-milhenny.html | MISS SELINA MILHENNY | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/msgr-voight-urges-a-just-school-law.html | MSGR. VOIGHT URGES A 'JUST' SCHOOL LAW | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/hired-farmhands-at-low-level.html | Hired Farmhands at Low Level | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/nehru-calls-for-end-of-calcutta-rioting.html | NEHRU CALLS FOR END OF CALCUTTA RIOTING | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/canadian-leaders-at-dinner-here-last-night.html | CANADIAN LEADERS AT DINNER HERE LAST NIGHT | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/exred-alien-loses-deportation-fight-ouster-is-held-constitutional.html | EX-RED ALIEN LOSES DEPORTATION FIGHT; Ouster Is Held Constitutional by Federal Judge on Ground of Past Subversive Ties | True | By Paul P. Kennedy | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/us-protests-raids-on-shanghai-areas-by-formosa-fliers-note-scores.html | U.S. PROTESTS RAIDS ON SHANGHAI AREAS BY FORMOSA FLIERS; Note Scores 'Deliberate' and Repeated Bombing Attacks on American Property THREAT TO LIVES IS CITED Assurances Against Repetition Asked--Washington to Lift Curb on Nationalist Ships | True | By Walter H. Waggoner Special To the New York Times. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/bridge-stars-play-in-quarterfinals-becker-marcus-schenken-and-low.html | BRIDGE STARS PLAY IN QUARTER-FINALS; Becker, Marcus, Schenken and Low Teams Winners Over Four Other Groups | True | By Albert H. Morehead | | C1B 233786 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/plans-of-dorrance-hill-she-will-be-wed-here-feb-25-to-samuel-mv.html | PLANS OF DORRANCE HILL; She Will Be Wed Here Feb. 25 to Samuel M.V. Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/2-dog-pals-mourn-death-of-postman-they-wait-in-vain-for-his-arrival.html | 2 DOG PALS MOURN DEATH OF POSTMAN; They Wait in Vain for His Arrival, Refuse to 'Help' New Rochelle Substitute | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/israel-matz-dies-hebrew-scholar-pioneer-zionist-was-leader-in.html | ISRAEL MATZ DIES; HEBREW SCHOLAR; Pioneer Zionist Was Leader in Fostering Education-- Founder of Ex-Lax, Inc. | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/harvard-man-hits-college-football-sport-has-become-a-major-scandal.html | HARVARD MAN HITS COLLEGE FOOTBALL; Sport Has Become a Major Scandal in Recent Years, Says Dean Bender | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/hunt-for-rose-safe-fails-diver-descends-in-vain-6-times-in-the-east.html | HUNT FOR ROSE SAFE FAILS; Diver Descends in Vain 6 Times in the East River | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/books-of-the-times-destinies-in-a-rooming-house.html | Books of the Times; Destinies in a Rooming House | True | By Charles Poore | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/pope-honors-predecessor.html | Pope Honors Predecessor | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/william-h-clear.html | WILLIAM H. CLEAR | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/sales-still-good-in-rayon-textiles-but-dresstrade-resistance-is.html | SALES STILL GOOD IN RAYON TEXTILES; But Dress-Trade Resistance Is Snag in Some Finished Goods Lines | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/trade-groups-listed-million-us-concerns-affiliated-with-1500.html | TRADE GROUPS LISTED; Million U.S. Concerns Affiliated With 1,500 Associations | True | | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/oil-issue-in-british-campaign.html | Oil Issue in British Campaign | True | Special to THE NEW YORK TIMES. | | C1B 233786 | |
| 1950-02-11 | 1950-02-11 | https://www.nytimes.com/1950/02/11/archives/spain-is-sensitive-on-labor-condition-reacting-to-acheson-criticism.html | SPAIN IS SENSITIVE ON LABOR CONDITION; Reacting to Acheson Criticism Syndicates Reaffirm Faith in Falangist Regime | True | By Sam Pope Brewer Special To the New York Times. | | C1B 233786 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/indonesia-seeks-more-aid-hopes-to-borrow-400000000-in-addition-to.html | INDONESIA SEEKS MORE AID; Hopes to Borrow $400,000,000 in Addition to U.S. Loan | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/thief-flees-in-only-police-car.html | Thief Flees in Only Police Car | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/28-win-keys-at-queens-college-chapter-elects-them-to-phi-beta-kappa.html | 28 WIN KEYS AT QUEENS; College Chapter Elects Them to Phi Beta Kappa | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/judges-curbs-on-demands-by-lewis.html | Judge's Curbs on Demands by Lewis | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-ec-jelke-is-wed-former-elizabeth-clarke-and-ralph-teal-married.html | MRS. E.C. JELKE IS WED; Former Elizabeth Clarke and Ralph Teal Married Here | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/steel-ban-adds-to-berlin-split-west-rejects-stand-by-soviet-on.html | STEEL BAN ADDS TO BERLIN SPLIT; West Rejects Stand by Soviet on Confiscated Metal--Eisler Charges Blockade Is Set Up Threat to West Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dorothy-a-cole-married-bride-of-john-marshall-at-her-parents-home.html | DOROTHY A. COLE MARRIED; Bride of John Marshall at Her Parents' Home in Alexandria | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-day-named-aide-of-state-university.html | DR. DAY NAMED AIDE OF STATE UNIVERSITY | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/see-kitpackage-increase.html | See Kit-Package Increase | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/names-home-sales-director.html | Names Home Sales Director | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bridge-play-here-nears-final-phase-four-teams-left-from-the-52.html | BRIDGE PLAY HERE NEARS FINAL PHASE; Four Teams Left From the 52 Original Entrants in the Vanderbilt Cup Event | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lewis-orders-miners-to-return-after-court-enjoins-coal-tieup-but.html | LEWIS ORDERS MINERS TO RETURN AFTER COURT ENJOINS COAL TIE-UP, BUT MEN IN FIELD REMAIN DEFIANT | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-york-press-group-elects.html | New York Press Group Elects | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mmahon-proposal-held-peace-weapon.html | M'MAHON PROPOSAL HELD 'PEACE WEAPON' | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mkenley-victor-in-500-defeats-rhoden-in-0592-at-essex-countycyo.html | MKENLEY VICTOR IN 500; Defeats Rhoden in 0:59.2 at Essex County C.Y.O. Meet | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/thomas-successor.html | THOMAS SUCCESSOR; | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/vollmersoule.html | Vollmer--Soule | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-joyce-v-russell-is-wed.html | Miss Joyce V. Russell is Wed | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/on-television.html | ON TELEVISION | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/midwinter-events-lectures-scheduled-this-weekcourses-offered-rock.html | MIDWINTER EVENTS; Lectures Scheduled This Week--Courses Offered Rock Garden Society On Long Island Botanical Garden Course | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dc-keller.html | D.C. KELLER | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/tysen-on-european-survey.html | Tysen on European Survey | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/guatemala-increases-budget.html | Guatemala Increases Budget | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/malthaner-sets-record-betters-new-england-college-mark-for-440.html | MALTHANER SETS RECORD; Betters New England College Mark for 440 Free-Style | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-s-anderson-bride-in-michigan-wed-in-grosse-pointe-farmsto.html | MISS S. ANDERSON BRIDE IN MICHIGAN; Wed in Grosse Pointe Farms to Charles Parker Sugar, a Graduate of Yale | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-johnstone-wed-to-james-lanigan-jr.html | MISS JOHNSTONE WED TO JAMES LANIGAN JR. | True | Buschke | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/blue-thanks-home-first.html | Blue Thanks Home First | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/yale-six-triumphs-42-elis-avenge-previous-setback-by-upsetting.html | YALE SIX TRIUMPHS, 4-2; Elis Avenge Previous Setback by Upsetting Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/czechs-recall-bombing-new-antius-line-holds-1945-mistake-was.html | CZECHS RECALL BOMBING; New Anti-U.S. Line Holds 1945 Mistake Was Deliberate | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/news-of-the-world-of-stamps-us-commemoratives-for-1950-are.html | NEWS OF THE WORLD OF STAMPS; U.S. Commemoratives for 1950 Are Suggested by Postmaster General "Freedom" Design NEW ISSUES | True | By Kent B. Stiles | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/john-mccloy-critic-the-stuttgart-speech.html | John McCloy, Critic; The Stuttgart Speech | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/2-arrested-in-test-of-pamphlet-law-labor-officials-disregard-1911.html | 2 ARRESTED IN TEST OF PAMPHLET LAW; Labor Officials Disregard 1911 Hackensack Ordinance That Requires City Permit | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/letters-to-the-editor-writing-a-carter-primer-thomas-j-wilson.html | Letters to The Editor; 'Writing a Carter' Primer THOMAS J. WILSON, | True | JOHN WILSTACH. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/more-cheaper-food-is-forecast-for-1950.html | More, Cheaper Food Is Forecast for 1950 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-william-w-hala.html | DR. WILLIAM W. HALA | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/news-notes-from-the-field-of-travel-carnival-in-quebec-coastwise.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CARNIVAL IN QUEBEC COASTWISE SHIPS TEEN-AGE TOURS PILGRIMS CARDS NEW BUREAU CRUISES OUT OF MIAMI CANASTA AT MEALS NEW SHIP FOR HAITI HERE AND THERE | True | By Diana RiceColonial Airlines | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/staff-aids-hospital-fund.html | Staff Aids Hospital Fund | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/stassen-asks-gop-to-rebuild-party-in-lincoln-day-talk-he-urges.html | STASSEN ASKS G.O.P TO REBUILD PARTY; In Lincoln Day Talk He Urges 'Issue of True Freedom' Be Republican Rallying Point | True | By George Eckel Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/london-letter-three-plays-of-christopher-fry-hailed-by-audiences-in.html | LONDON LETTER; Three Plays of Christopher Fry Hailed By Audiences in England Man of the Moment Fry's Talents | True | By W.a. Darlington | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/doris-a-macneish-r-w-kuntz-marry-larchmont-church-is-scene-of.html | DORIS A. MACNEISH, R. W. KUNTZ MARRY; Larchmont Church Is Scene of Wedding--Reception Held in Bonnie Briar Club | True | Special to THE NEW YORK TIMESKellogg | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/helen-r-hurley-wed-she-becomes-bride-of-wildes-w-veazie-jr-in-white.html | HELEN R. HURLEY WED; She Becomes Bride of Wildes W. Veazie Jr. in White Plains | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/antioch-chalice-bought-museum-will-exhibit-it-next-month-at-the.html | ANTIOCH CHALICE BOUGHT; Museum Will Exhibit It Next Month at The Cloisters | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/woman-bandit-gets-150-alone-and-hatless-she-holds-up-delicatessen.html | WOMAN BANDIT GETS $150; Alone and Hatless, She Holds Up Delicatessen Store | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/moscow-again-talks-peace-but-fails-to-act-joe-sure-has-his-hands.html | MOSCOW AGAIN TALKS 'PEACE' BUT FAILS TO ACT; 'JOE SURE HAS HIS HANDS FULL' | | By C.l. Sulzberger Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marguerite-gilbert-is-married-in-boston.html | MARGUERITE GILBERT IS MARRIED IN BOSTON | True | Special to the NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/goldstonelipman.html | Goldstone--Lipman | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/reds-still-mop-up-on-china-mainland-report-capture-of-6000-troops.html | REDS STILL MOP UP ON CHINA MAINLAND; Report Capture of 6,000 Troops Near Indo-China Border--Nationalists Raid Junks | True | By Burton Crane Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/duff-calls-party-to-smash-grundy-pennsylvania-governor-sets-the.html | DUFF CALLS PARTY TO SMASH GRUNDY; Pennsylvania Governor Sets the Issue--He Should Be a Democrat, His Foe Asserts DUFF CALLS PARTY TO SMASH GRUNDY 41 Votes Thrown to Dewey Grundy Forces Shift to Cooke 'Strongest Ticket' Cited | True | By W.h. Lawrence Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/syracuse-defeats-army-kileys-23-points-lead-orange-quintet-to-7353.html | SYRACUSE DEFEATS ARMY; Kiley's 23 Points Lead Orange Quintet to 73-53 Triumph | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/france-too-in-cold-war.html | France, Too, in "Cold War" | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lord-moynihan-escapes-injury.html | Lord Moynihan Escapes Injury | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pruning-is-major-factor-in-care-of-shrubs-lateflowering-kinds-will.html | PRUNING IS MAJOR FACTOR IN CARE OF SHRUBS; Late-Flowering Kinds Will Give Better Bloom if Trimmed in Late Winter Severe or Light The Viburnums | True | By Harry Woodgottscho-Schleisner | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sister-kenny-gets-privileges.html | Sister Kenny Gets Privileges | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-keats-speed.html | MRS. KEATS SPEED | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/data-sought-on-fuchs-legislator-asks-baring-of-1943.html | DATA SOUGHT ON FUCHS; Legislator Asks Baring of 1943 Roosevelt-Churchill Accord | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/two-views-of-the-eastwest-impasse.html | TWO VIEWS OF THE EAST-WEST IMPASSE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sales-in-department-stores-show-decrease-for-the-latest-week.html | Sales in Department Stores Show Decrease for the Latest Week; Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dont-leave-faucets-or-showers.html | Don't leave faucets or showers | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/76-get-summonses-for-litter.html | 76 Get Summonses for Litter | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miners-attitude-poses-a-problem-government-would-face-task-of.html | MINERS ATTITUDE POSES A PROBLEM; Government Would Face Task of Persuasion Even if Fine Was Imposed on Union | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/grant-pell-gain-in-racquets-play-reach-semifinals-in-tuxedo.html | GRANT, PELL GAIN IN RACQUETS PLAY; Reach Semi-Finals in Tuxedo Tourney--Martin Advances in Court Tennis | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/betty-hutton-seeks-divorce.html | Betty Hutton Seeks Divorce | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/goguen-skating-leader-gets-60-points-as-state-speed-races-open-at.html | GOGUEN SKATING LEADER; Gets 60 Points as State Speed Races Open at Lake Placid | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/first-time-at-met-mussorgskys-khovanchina-will-have-its-first.html | FIRST TIME AT 'MET'; MUSSORGSKY'S "KHOVANCHINA" WILL HAVE ITS FIRST PERFORMANCE AT THE METROPOLITAN THURSDAY, | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-dorothy-briegs-is-married-in-jersey.html | MISS DOROTHY BRIEGS IS MARRIED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/estates-are-sold-for-home-centers-in-nassau-county-hudsons-place-in.html | ESTATES ARE SOLD FOR HOME CENTERS IN NASSAU COUNTY; Hudson's Place in Kings Point Goes to Builder as Site for Large Residences NEW PROJECT AT ROSLYN Former Pyne Property Scene of Activity--Huntington and Babylon Draw Developers Buyers Get Beach Rights Shrubbery to Be Retained ESTATES ARE SOLD FOR HOME CENTERS | True | By Lee E. Cooper | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/feline-lady.html | Feline Lady | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom BARNARD--Religious Study MINNESOTA--Relaxation PRINCETON--Senior Seminars WESTERN RESERVE--"Investing" IOWA--Constitutional Law MICHIGAN STATE--Newspapers N.Y.U.--Business Abroad ELMIRA--News Interpretation PACE--Leisure-Time Study | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/westminsters-twoday-show-to-open-with-2534-dogs-at-garden-tomorrow.html | Westminster's Two-Day Show to Open With 2,534 Dogs at Garden Tomorrow; 2D TROPHY SOUGHT BY BOXER BRANDY Wagner's Dog Heads Bids for Westminster Honors--45 Breed Winners Back FOUR SPECIALTIES TODAY 642 Entries in Terrier Clubs Event--Afghans, Bostons, Boxers Will Compete Hartman to Judge Final New Challengers in Field An English Exhibitor | True | By John Rendel | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/phone-agreement-appears-unlikely-union-believed-pinning-hopes-of.html | PHONE AGREEMENT APPEARS UNLIKELY; Union Believed Pinning Hopes of Averting Strike Feb. 24 on Arbitration of Issues Truman Under Pressure Bargaining Delay Charged | True | By Stanley Levey | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/connally-says-us-might-try-again-for-un-atom-talk-declares.html | CONNALLY SAYS U.S. MIGHT TRY AGAIN FOR U.N. ATOM TALK; Declares Directive by Truman to Make Hydrogen Bomb Did Not Close Door to Pacts SENATORS VOICE CONCERN Key Administration Adherents Reported to Be Perturbed Over Acheson's Position Sinys Door Is Still Open Perturbed by Acheson Stand CONNALLY SAYS U.S. MIGHT ASK TALKS Senators Map New Appeals | True | By John D. Morris Special To The New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/comments-on-the-hbomb-no-security-through-bomb-federation-or.html | Comments on the H-Bomb; No Security Through Bomb Federation or Annihilation Reversal of National Tradition Collective Ban Urged To Eliminate War Spur to Arms Race Facts of Destruction | True | HAMILTON HOLT,BARBARA P. KOVALEFF.BART J. SCANLON,JOHN H. HERZ,HARRY KLEIMAN,EMILY GREENE BALCH,RICHARD H. SHUFFLABARGER | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/treasure-chest-cruelty-in-nature-acquired-admirations-women-in-the.html | Treasure Chest; Cruelty in Nature Acquired Admirations Women in the Bible | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-lincoln-revealed-in-a-new-light-letters-and-manuscripts.html | Mrs. Lincoln Revealed in a New Light; Letters and manuscripts contradict Herndon's portrayal of Mary Todd as a domestic tigress. New Light on Mrs. Lincoln | True | By Ruth Painter Randall | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/scarborough-fund-to-gain-by-dance-school-dance-aide.html | SCARBOROUGH FUND TO GAIN BY DANCE; SCHOOL DANCE AIDE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/clinic-for-composers.html | CLINIC FOR COMPOSERS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/harrismcmichael.html | Harris--McMichael | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fordham-topples-siena-five-5849-carlson-paces-rams-to-upset-triumph.html | FORDHAM TOPPLES SIENA FIVE, 58-49; Carlson Paces Rams to Upset Triumph by Leading Drive in the Second Half | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/an-american-singer-at-vienna-opera-the-american-bassbaritone.html | AN AMERICAN SINGER AT VIENNA OPERA; The American bass-baritone recently completed a season as a member of the Vienna Opera. Breaks Visiting Attractions | True | By George London | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hart-star-end-accepts-3year-lions-contract.html | Hart, Star End, Accepts 3-Year Lions' Contract | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-sales-class-to-start-tuesday-center-survey-shows-income-of.html | NEW SALES CLASS TO START TUESDAY; Center Survey Shows Income of Graduates $300 a Month -- Higher Than Engineers Engineers Average $253 | True | By James A. Williams | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/tokyo-buddhists-picket-soviet.html | Tokyo Buddhists Picket Soviet | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/text-of-report-to-president-truman-by-the-factfinding-board-on-coal.html | Text of Report to President Truman by the Fact-Finding Board on Coal Strike; Report to the President I. Establishment of the Board III. Background of the Dispute III. Facts and Circumstances 1. STATED POSITIONS OF THE PARTIES Items in Non-Wage Issues 2. THE CURRENT SITUATION "Issue of Dollars and Cents" | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/national-jewish-hospital.html | NATIONAL JEWISH HOSPITAL | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/japans-red-chief-denies-violent-aim-nosaka-insists-that-he-does-not.html | JAPAN'S RED CHIEF DENIES VIOLENT AIM; Nosaka Insists That He Does Not Back Such a Revolution-- Stormy Scene in Chamber | | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/east-side-stores-rise-new-units-being-provided-at-lexington-ave-and.html | EAST SIDE STORES RISE; New Units Being Provided at Lexington Ave. and 56th St. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/what-makes-pacts-valid.html | WHAT MAKES PACTS VALID | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/alaska-war-game-starts-tomorrow-where-forces-are-fighting-for.html | ALASKA WAR GAME STARTS TOMORROW; WHERE FORCES ARE 'FIGHTING FOR ALASKA' | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/churchill-painting-a-picture-is-like-fighting-a-battle.html | Churchill: 'Painting a Picture Is Like Fighting a Battle' | True | By Eric Newtonfrom A Painting By Winston Churchill. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/annette-griffitts-bride-of-attorney.html | ANNETTE GRIFFITT S BRIDE OF ATTORNEY | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/un-delegates-silent.html | U.N. Delegates Silent | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/edgar-a-jones.html | EDGAR A. JONES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/brooklyn-riders-score-defeat-ithaca-1514-in-extra-periodrumson.html | BROOKLYN RIDERS SCORE; Defeat Ithaca, 15-14, in Extra Period--Rumson Victor | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fashions-spring-capers.html | Fashions Spring Capers | True | By Virginia Pope | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hearings-scheduled-on-oconor-ship-bill.html | HEARINGS SCHEDULED ON O'CONOR SHIP BILL | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/asias-challenge-to-usideas-not-guns-communism-has-sold-china-a-copy.html | Asia's Challenge to Us--Ideas, Not Guns; Communism has sold China a copy of our ideals. We must prove that ours are the genuine thing. Asia's Challenge to US | True | By Raymond B. Fosdick | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/verdeur-sets-swim-mark-stars-as-la-salle-pins-first-loss-on-amherst.html | VERDEUR SETS SWIM MARK; Stars as La Salle Pins First Loss on Amherst, 46-29 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/james-f-casey.html | JAMES F. CASEY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/negro-history-week-mayor-in-proclamation-calls-for-tribute-to.html | 'NEGRO HISTORY WEEK'; Mayor in Proclamation Calls for Tribute to Leaders | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/arsenal-triumphs-as-compton-stars-winger-paces-the-gunners-to-20.html | ARSENAL TRIUMPHS AS COMPTON STARS; Winger Paces the Gunners to 2-0 Victory Over Burnley in English Cup Soccer | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/educators-favor-school-aid-limit-states-body-backs-barden-bill-to.html | EDUCATORS FAVOR SCHOOL AID LIMIT; States' Body Backs Barden Bill to Help Only Those That Are Financed by Taxes | True | By Bess Furman Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/prices-of-cotton-advance-sharply-busy-session-carries-futures-10-to.html | PRICES OF COTTON ADVANCE SHARPLY; Busy Session Carries Futures 10 to 29 Points Higher in Spite of Early Selling | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/julius-miller.html | JULIUS MILLER | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/atomic-age-golden-hoffman-believes.html | ATOMIC AGE 'GOLDEN,' HOFFMAN BELIEVES | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-nation-right-road-for-gop-wanted-ideas-extra-food-for-thought.html | THE NATION; Right Road for G.O.P.? Wanted: Ideas Extra Food for Thought | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/polish-prison-asked-for-two-frenchmen.html | POLISH PRISON ASKED FOR TWO FRENCHMEN | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/john-j-krehbiel.html | JOHN J. KREHBIEL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/attitude-on-negro-in-capital-decried-dr-bunche-says-bans-are.html | ATTITUDE ON NEGRO IN CAPITAL DECRIED; Dr. Bunche Says Bans Are 'Nation's Shame' but He Sees Race Relations Improving | True | By Richard H. Parke Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/those-people-of-spoon-river-those-people-of-spoon-river-.html | Those People of Spoon River...; Those People of Spoon River ... | True | By Ellen Coyne Masters | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/conklinoconnell.html | Conklin--O'Connell | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/state-farm-prices-steady.html | State Farm Prices Steady | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/british-poet.html | British Poet | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bridge-erring-experts-even-the-master-players-make-mistakes-in.html | BRIDGE: ERRING EXPERTS; Even the Master, Players Make Mistakes In Tournaments, Just as Amateurs Do | True | By Albert H. Morehead | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bond-women-to-hear-jenks.html | Bond Women to Hear Jenks | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-easygoing-mr-garroway-hostess-at-tea.html | THE EASY-GOING MR. GARROWAY; HOSTESS AT TEA | True | By Val Adams | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/orthopedists-gathering-vanguard-opens-sessions-of-the-american.html | ORTHOPEDISTS GATHERING; Vanguard Opens Sessions of the American Academy Here | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mary-sheehy-fiancee-of-richard-herbert-troth-made-known.html | MARY SHEEHY FIANCEE OF RICHARD HERBERT; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/starring-ingrid-bergman-vatican-view.html | Starring Ingrid Bergman; Vatican View | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/baldness-yields-to-no-scientists-200-here-after-2-days-of-talk.html | BALDNESS YIELDS TO NO SCIENTISTS; 200 Here, After 2 Days of Talk, Decide That Pattern Creeps Up on Men After 30 Three Factors Cited | True | By Robert K. Plumb | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ship-seizure-in-japan-occupation-court-acts-on-chinese-nationalist.html | SHIP SEIZURE IN JAPAN; Occupation Court Acts on Chinese Nationalist Holdings | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/nuptials-in-chapel-for-miss-ferguson-she-and-kenneth-mcn-cooper-wed.html | NUPTIALS IN CHAPEL FOR MISS FERGUSON; She and Kenneth McN. Cooper Wed at Heavenly Rest by Dr. Darlington, Rector | True | Ing-John | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/flower-of-the-south.html | FLOWER OF THE SOUTH | True | J. Horace McFarland | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/school-and-legion-clash-over-tunes-joint-session-in-jersey-will.html | SCHOOL AND LEGION CLASH OVER TUNES; Joint Session in Jersey Will Thresh Out Charge of 'Red' Records for Children Mentioned and Unmentioned Protest by Pomerantz | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/harvard-defeats-dartmouth-6058-murphys-layup-shot-in-last-second.html | HARVARD DEFEATS DARTMOUTH, 60-58; Murphy's Lay-Up Shot in Last Second Decides Thrilling Contest at Hanover | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/johnsonmurphy.html | Johnson--Murphy | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ann-godfrey-wed-to-francis-obrien-medical-social-worker-bride-of-at.html | ANN GODFREY WED TO FRANCIS O'BRIEN; Medical Social Worker Bride of Attorney at Nuptials in Waterbury Church | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/going-south-for-the-winter.html | 'GOING SOUTH FOR THE WINTER?' | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/britains-election-bears-little-likeness-to-ours-clement-attlee.html | BRITAIN'S ELECTION BEARS LITTLE LIKENESS TO OURS; CLEMENT ATTLEE | True | By Clifton Daniel Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/belgium-revises-army-reorganizes-troops-on-pattern-of-western-union.html | BELGIUM REVISES ARMY; Reorganizes Troops on Pattern of Western Union Defense | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/soviet-trade-bloc-seen-meeting.html | Soviet Trade Bloc Seen Meeting | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/shipping-news-and-notes-gripsholm-will-have-new-silhouette-on.html | Shipping News and Notes; Gripsholm Will Have New Silhouette on Return to Atlantic Service March 13 Immigration Man Graduates Plan Hydrodynamic Study New North Sea Service New Radar Set Offered Port Captains Shifted | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sam-chapman-accepts-terms.html | Sam Chapman Accepts Terms | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-dance-repertory-of-city-ballet-season-balanchine-novelties.html | THE DANCE: REPERTORY OF CITY BALLET SEASON; Balanchine Novelties Dollar Work Revised Concerts and Recitals | True | By John Martinlouis Melanco | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/a-world-of-feathered-fury-feathered-fury.html | A World of Feathered Fury; Feathered Fury | True | By Sacheverell Sitwellby Jas. Pollard.by Sidney Edwards. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/boomerang-seen-in-hydrogen-bomb-vulnerability-of-cities-in-us.html | BOOMERANG SEEN IN HYDROGEN BOMB; Vulnerability of Cities in U.S., Paucity of Russian Targets Cited by Navy Physicist | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-york-accused-of-cargo-coercion-gulf-port-heads-say-bankers.html | NEW YORK ACCUSED OF CARGO COERCION; Gulf Port Heads Say Bankers Guide Marshall Plan Goods Into Vessels Here | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/as-indochina-becomes-the-critical-area-in-the-far-east-struggle-the.html | AS INDO-CHINA BECOMES THE CRITICAL AREA IN THE FAR EAST STRUGGLE; THE WEST'S BAO THE COMMUNIST'S HO | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/us-skaters-sweep-in-500-led-by-werket.html | U.S. SKATERS SWEEP IN 500 LED BY WERKET | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/margaret-blake-wed-to-john-tyler-graduate-of-elmira-college-bride.html | MARGARET BLAKE WED TO JOHN TYLER; Graduate of Elmira College Bride in Convent, N.J., of Naval Air Arm Veteran | True | Special to THE NEW YORK TIMES.Parker | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/child-to-the-landis-gores.html | Child to the Landis Gores | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/scholar-and-thinker.html | Scholar And Thinker | True | By T.r. Powell | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/missouri-inquiry-focuses-on-ensign-executive-officer-of-battleship.html | MISSOURI INQUIRY FOCUSES ON ENSIGN; Executive Officer of Battleship Says Reservist Should Not Have Had Plotting Duty Testimony Shifts Rephrasing Ordered | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/australia-declares-at-465.html | Australia Declares at 465 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-rochelle-man-crash-victim.html | New Rochelle Man Crash Victim | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dewey-sets-heart-week.html | Dewey Sets Heart Week | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hartvig-frisch-57-educator-is-dead-danish-minister-exprofessor-at-u.html | HARTVIG FRISCH, 57, EDUCATOR, IS DEAD; Danish Minister, Ex-Professor at U. of Copenhagen, Was at Founding of U.N. Special to THE NEW YORK TIMES. Taught Classical Philology | True | The New York Times (London Bureau), 1946 | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/51c-coffee-in-puerto-rico-first-americanowned-grocery-adopts.html | 51c COFFEE IN PUERTO RICO; First American-Owned Grocery Adopts Government Price | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/146-youths-heard-at-carnegie-hall-national-orchestral-program-shows.html | 146 YOUTHS HEARD AT CARNEGIE HALL; National Orchestral Program Shows Training Youngsters Get in Music Schools | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/records-for-lorca-composer-in-tribute.html | RECORDS FOR LORCA; COMPOSER IN TRIBUTE | True | By Howard Taubman | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/brown-six-victor-82-defeats-princeton-for-fourth-straight-league.html | BROWN SIX VICTOR, 8-2; Defeats Princeton for Fourth Straight League Victory | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/davidsonmclernon.html | Davidson--McLernon | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-good-cup-of-tea.html | The Good Cup of Tea | True | By Jane Nickerson | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-sybil-spector-allan-zashin-marry.html | MISS SYBIL SPECTOR, ALLAN ZASHIN MARRY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/question.html | QUESTION | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/soap-sales-off-5-last-year.html | Soap Sales Off 5% Last Year | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/monopoly-feared-in-cuban-textiles-us-exporters-say-proposal-to.html | MONOPOLY FEARED IN CUBAN TEXTILES; U.S. Exporters Say Proposal to Renegotiate Fabric Rates Will Hit Consumers There Fifth Largest U.S. Market At Mercy of Monopoly | True | By Herbert Koshetz | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/a-study-in-concentration-during-international-play-denker-draws-in.html | A STUDY IN CONCENTRATION DURING INTERNATIONAL PLAY; Denker Draws in a 15-Move Game As U.S-Yugoslavia Play Starts Divides Point With Rabar in Radio Chess Match--Other Contests Are Adjourned -- Steiner Replaced by Ulvestad Advantage in Material Agree to a Draw | True | The New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bayside-site-sold-for-ranch-homes-builders-buy-130-lots-on-229th.html | BAYSIDE SITE SOLD FOR RANCH HOMES; Builders Buy 130 Lots on 229th St.--2-Family Units Planned at Long Beach Builders Seek More Land BAYSIDE SITE SOLD FOR RANCH HOMES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/groth-signs-with-detroit.html | Groth Signs With Detroit | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/weeks-best-promotions-watches-tweed-suits-rubber-cushioned.html | WEEK'S BEST PROMOTIONS; Watches, Tweed Suits, Rubber Cushioned Furniture Lead | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/acme-steel-profit-halved-last-year-3782277-cleared-compared-with.html | ACME STEEL PROFIT HALVED LAST YEAR; $3,782,277 Cleared, Compared With $7,311,529 in '48-- Sales Off Sharply | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fast-action-urged-on-excise-levies-public-is-seen-holding-back-in.html | FAST ACTION URGED ON EXCISE LEVIES; Public Is Seen Holding Back in Expectation of Repeal, While Trade Suffers Demand Is Dormant Producers Hurt Most | True | By Greg MacGregor | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/landmark-of-city-now-being-razed-historic-medical-school-building.html | LANDMARK OF CITY NOW BEING RAZED; HISTORIC MEDICAL SCHOOL BUILDING BEING DEMOLISHED | True | The New York Times | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/adenauer-charts-terms-for-unity-asserts-bonn-would-be-ready-to-talk.html | ADENAUER CHARTS TERMS FOR UNITY; Asserts Bonn Would Be Ready to Talk With East Regime Chosen in Free Election | True | By Drew Middleton Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/child-book-to-be-distributed.html | Child Book to Be Distributed | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/detroit-to-visit-rangers-tonight-blue-shirts-return-to-garden-ice.html | DETROIT TO VISIT RANGERS TONIGHT; Blue Shirts Return to Garden Ice After Extensive Road Trip-- Team Near Peak Lost Seven Straight Lumley Back in Nets | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/negativism-decried-to-jewish-congress.html | NEGATIVISM DECRIED TO JEWISH CONGRESS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/peiping-aid-to-ho-seen-formosa-says-chinese-reds-are-to-act-in.html | PEIPING AID TO HO SEEN; Formosa Says Chinese Reds Are to Act in Indo-China | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-julia-hoffman.html | MISS JULIA HOFFMAN | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/old-center-to-quit-its-gangless-area-business-crowds-out-rugged.html | OLD CENTER TO QUIT ITS GANGLESS AREA; Business Crowds Out Rugged West Side Youth and Ends 32-Year-Old Agency's Job | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/temple-conquers-manhattan-7363-owl-quintet-takes-thriller-at.html | TEMPLE CONQUERS MANHATTAN, 73-63; Owl Quintet Takes Thriller at Philadelphia--Toledo Upsets La Salle, 59-55 | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rl-stailing-dead-insurance-man-61-manager-for-canada-of-sun-group.html | R.L. STAILING DEAD; INSURANCE MAN, 61; Manager for Canada of Sun Group Since 1930 Also Had Served With Other Firms | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Reports From Foreign Ports | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/henry-salmaggis-have-child.html | Henry Salmaggis Have Child | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/1-struck-56-cafes-close.html | 1 Struck, 56 Cafes Close | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lauds-worker-tuberculosis-curb.html | Lauds Worker Tuberculosis Curb | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/teachers-decide-to-drop-strike-special-studies-unit-to-resume.html | TEACHERS DECIDE TO DROP 'STRIKE'; Special Studies Unit to Resume Original Status Pending Study of School Load | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dating-back-of-tax-is-held-dangerous-move-to-levy-on-past-income-of.html | DATING BACK OF TAX IS HELD DANGEROUS; Move to Levy on Past Income of Insurance Concerns Seen Creating Repercussions BILL CALLED SUPERSEDING Attempt to Remedy Now Fault in the Present Law Viewed as Unconstitutional Powers Would Be Broadened Held Superseding Levy DATING BACK OF TAX IS HELD DANGEROUS | True | By Godfrey N. Nelson | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sharples-names-2-executives.html | Sharples Names 2 Executives | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/city-studies-ways-to-cut-water-use-carney-finds-voluntary-saving.html | CITY STUDIES WAYS TO CUT WATER USE; Carney Finds Voluntary Saving Has Bogged Down and Plans Curbs on Industrial Plants CITY STUDIES WAYS TO CUT WATER USE To Check on Air-Conditioning Recent Trend Unfavorable | True | By Charles G. Bennett | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/yale-trio-downs-troopers-by-93-eli-poloists-win-here-after-beating.html | YALE TRIO DOWNS TROOPERS BY 9-3; Eli Poloists Win Here After Beating Harvard Team in Afternoon at New Haven | True | By William J. Briordy | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rca-adds-cooling-line.html | R.C.A. Adds Cooling Line | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/optimism-in-some-fields.html | Optimism in Some Fields | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-gelly-engaged-to-officer-in-navy.html | MISS GELLY ENGAGED TO OFFICER IN NAVY | True | Special to THE NEW YORK TIMES.Glogau | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/israel-jordan-get-bids-trusteeship-council-invites-views-on.html | ISRAEL, JORDAN GET BIDS; Trusteeship Council Invites Views on Jerusalem Issue | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-brief-books-on-religion-soul-of-a-lady-basis-of-faith.html | In Brief: Books on Religion; Soul of a Lady Basis of Faith | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/deferred-payment-wifes-slayer-convicted-in-44-to-hear-death-verdict.html | DEFERRED PAYMENT; Wife's Slayer, Convicted in '44, to Hear Death Verdict Feb. 15 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/gen-beaumont-b-buck-retired-veteran-of-world-war-i-dies-in-texas-at.html | GEN. BEAUMONT B. BUCK; Retired Veteran of World War I Dies in Texas at Age of 90 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sale-keeps-utility-in-private-hands-bankers-purchase-of-pacific.html | SALE KEEPS UTILITY IN PRIVATE HANDS; Bankers' Purchase of Pacific Power and Light Averts Its Passing Into Public Field Effect of Competitive Bidding Groundwork for a Merger | True | By John P. Callahan | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/butlin-opens-family-resort-in-grand-bahama-plan-of-the-camp.html | BUTLIN OPENS FAMILY' RESORT IN GRAND BAHAMA; Plan of the Camp Modifying the Formula | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/vienna-lays-delay-in-pact-to-russia-denies-aim-to-make-separate.html | VIENNA LAYS DELAY IN PACT TO RUSSIA; Denies Aim to Make Separate Treaty With U.S. in Reply to Communists' Charges | True | By John MacCormac Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/english-war-veteran-42-takes-marathon-in-empire-meet-racing-10.html | English War Veteran, 42, Takes Marathon In Empire Meet, Racing 10 Miles Barefoot | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/from-soup-to-nuts.html | 'FROM SOUP TO NUTS' | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-world-duel-for-indochina-russia-recognizes.html | THE WORLD; Duel for China Russia Recognizes | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sells-property-in-brewster.html | Sells Property in Brewster | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/twister-strikes-in-texas-la-porte-reports-12-injured-and-25-houses.html | TWISTER STRIKES IN TEXAS; La Porte Reports 12 Injured and 25 Houses Wrecked | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-donaldsons-troth-purdue-alumna-to-become-the-bride-of-robert-s.html | MISS DONALDSON'S TROTH; Purdue Alumna to Become the Bride of Robert S. Postle Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/repertory.html | REPERTORY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-brief-fiction-hungry-river-daniele-vs-rupel-miracle-man-runaways.html | In Brief: Fiction; Hungry River Daniele vs. Rupel Miracle Man Runaways | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/felthamstoddard.html | Feltham--Stoddard | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-julia-carlin-becomes-fiancee-student-in-switzerland-will-be.html | MISS JULIA CARLIN BECOMES FIANCEE; Student in Switzerland Will Be Married to Anthony P. Vischer, Textile Official | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-sales-setup-for-ibm.html | New Sales Set-Up for I.B.M. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/turpentine-and-rosin-available.html | Turpentine and Rosin Available | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wendellwinsor.html | Wendell--Winsor | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/authors-query.html | Author's Query | True | JAMES ROYAL CASE. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/c-porter-is-dead-trained-athletes-familiar-figure-in-dressing-rooms.html | C. PORTER IS DEAD; TRAINED ATHLETES; Familiar Figure in Dressing Rooms at Yale, Manhattan and N.Y.U. Many Years | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/to-debate-on-teachers-college-students-will-discuss-barring-of.html | TO DEBATE ON TEACHERS; College Students Will Discuss Barring of Communists | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-buildings-in-modern-style-emphasize-city-and-suburban-growth.html | New Buildings in Modern Style Emphasize City and Suburban Growth | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/gop-harmony-renews-discords-me-too.html | G.O.P. 'HARMONY' RENEWS DISCORDS; 'ME, TOO!' | True | By Cabell Phillips Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/chief-of-arms-aid-group-sails-on-way-to-norway.html | Chief of Arms Aid Group Sails on Way to Norway | True | The New York Times | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/italian-prefect-rescued-police-stop-unemployed-from-throwing-him.html | ITALIAN PREFECT RESCUED; Police Stop Unemployed From Throwing Him Out Window | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/kathryn-f-keenoy-jt-murdoch-wed.html | KATHRYN F. KEENOY, J.T. MURDOCH WED | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/passion-play-across-the-river-testing-synthetic-spirits-passion.html | PASSION PLAY ACROSS THE RIVER; TESTING SYNTHETIC SPIRITS PASSION PLAY ACROSS THE RIVER Portraying Mary Scheduled Performances | True | By J.p. Shanleyjohn Swopejohn Swope | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/de-gaulles-new-line-puzzles-other-parties-perpetual-motion.html | DE GAULLE'S NEW 'LINE' PUZZLES OTHER PARTIES; 'PERPETUAL MOTION' | True | By Lansing Warren Special To the New York Times. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/labor-relation-aid-urged-unionemployment-link-suggested-for.html | LABOR RELATION AID URGED; Union-Employment Link Suggested for Creative Balance | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hunter-to-mark-its-80th-birthday-dulles-will-be-chief-speaker-at.html | HUNTER TO MARK ITS 80TH BIRTHDAY; Dulles Will Be Chief Speaker at Anniversary Dinner Tuesday Evening | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/buying-is-slower-in-readytowear-coat-and-suit-sales-fair-with.html | BUYING IS SLOWER IN READY-TO-WEAR; Coat and Suit Sales Fair, With Novelty and Navy Models Reported Selling Well | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/prejudice-among-college-students-seniors-and-freshmen-similar-news.html | Prejudice Among College Students; Seniors and Freshmen Similar News Notes-- | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/josephine-gwynne-prospective-bride-daughter-of-the-late-abram-e.html | JOSEPHINE GWYNNE PROSPECTIVE BRIDE; Daughter of the Late Abram E. Gwynnes Will Be Married to Edward D. Townsend | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/patricia-m-pattison-wed-in-lady-chapel.html | PATRICIA M. PATTISON WED IN LADY CHAPEL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/navy-loyalty-clause-scored-as-informing.html | NAVY LOYALTY CLAUSE SCORED AS 'INFORMING' | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/walter-y-cox.html | WALTER Y. COX | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/philippine-controls-on-imports-to-ease.html | PHILIPPINE CONTROLS ON IMPORTS TO EASE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-albany-bills-set-relief-curbs-special-committee-to-sponsor.html | NEW ALBANY BILLS SET RELIEF CURBS; Special Committee to Sponsor Program to Reduce Frauds, Shift Costs to Relatives Concealing Assets Penalized Bills Only a Part of Program | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/troth-made-known-of-elisabeth-w-nash.html | TROTH MADE KNOWN OF ELISABETH W. NASH | True | Special to THE NEW YORK TIMESMorse | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/chiang-leads-spartan-life-in-his-formosa-retreat-marooned.html | CHIANG LEADS SPARTAN LIFE IN HIS FORMOSA RETREAT; 'MAROONED' | True | By Burton Crane Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/aid-for-promising-authors-new-dramatists-committee-providing-hope.html | AID FOR PROMISING AUTHORS; New Dramatists Committee Providing Hope and Inspiration For Selected Group of Unestablished Playwrights Letter to Lindsay First Objective | True | By Arthur Gelbvandamm | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-wd-thoms-has-daughter.html | Mrs. W.D. Thoms Has Daughter | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pythians-to-mark-86-years-of-lodge-weeks-exhibition-will-display.html | PYTHIANS TO MARK 86 YEARS OF LODGE; Week's Exhibition Will Display Pictorial Record of Knights, Now 300,000 in Nation | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-senator-replies-edwin-c-johnson-explains-his-position-on-tv.html | THE SENATOR REPLIES; Edwin C. Johnson Explains His Position On TV 'Freeze' and F.C.C.--A Rebuttal | True | By Jack Gould | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ships-that-arrived-yesterday-incoming-passenger-and-mail-ships.html | Ships That Arrived Yesterday; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/louise-craig-engaged-troth-of-mt-holyoke-alumna-to-beverley-chaney.html | LOUISE CRAIG ENGAGED; Troth of Mt. Holyoke Alumna to Beverley Chaney Announced | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/men-wanted-for-aec.html | Men Wanted for A.E.C. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fleming-equals-record-ties-world-hurdles-mark-as.html | FLEMING EQUALS RECORD; Ties World Hurdles Mark as | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/queens-routs-cooper-union.html | Queens Routs Cooper Union | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bus-kills-patron-of-bar-struck-by-fire-engine-it-is-hurled-into-a.html | BUS KILLS PATRON OF BAR; Struck by Fire Engine, It is Hurled into a Tavern | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/de-gaulle-repeats-call-for-election-sees-ballot-soon-as-inevitable.html | DE GAULLE REPEATS CALL FOR ELECTION; Sees Ballot Soon as Inevitable --Points to Soviet Union and Satellites as Main Peril Soviet Gains Seen Swollen | True | By Lansing Warren Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/committee-reports-on-issues.html | Committee Reports on Issues | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/move-to-simplify-customs-favored-export-managers-club-backs-united.html | MOVE TO SIMPLIFY CUSTOMS FAVORED; Export Managers Club Backs 'United Front' in Introducing Streamlining Legislation RED TAPE 'PAPER CURTAIN' Current Complicated Methods Keep Foreign Exporters Away, Is Claim Here In Line With U.S. Policy Agreement Calls for Changes MOVE TO SIMPLIFY CUSTOMS FAVORED | True | By Brendan M. Jones | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/kotlarek-takes-ski-jump.html | Kotlarek Takes Ski Jump | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/from-old-to-modern-trompe-loeil-paintings-bialas-recent-work.html | FROM OLD TO MODERN; Trompe l'Oeil Paintings -- Biala's Recent Work | True | By Stuart Preston | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/need-it-be-like-thisvickys-tapestry-of-a-short-history-of-the-world.html | NEED IT BE LIKE THIS?-- VICKY'S TAPESTRY OF A SHORT HISTORY OF THE WORLD | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/holy-cross-takes-no-20-comes-from-behind-to-defeat-nyac-five-7356.html | HOLY CROSS TAKES NO. 20; Comes From Behind to Defeat N.Y.A.C. Five, 73-56 | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/erna-goldberg-to-wed-tonight.html | Erna Goldberg to Wed Tonight | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/aluminum-output-goes-in-high-gear-alcoa-opens-new-texas-plant-and.html | ALUMINUM OUTPUT GOES IN HIGH GEAR; Alcoa Opens New Texas Plant and Reynolds Steps Up Arkansas Production ALUMINUM OUTPUT GOES IN HIGH GEAR | True | By Thomas E. Mullaney | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-case-of-dr-fuchs.html | THE CASE OF DR. FUCHS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/philco-video-output-up-500.html | Philco Video Output Up 500% | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bjornstad-norway-sets-ski-jump-mark.html | BJORNSTAD, NORWAY, SETS SKI JUMP MARK | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/boston-port-held-on-the-way-back-bulging-grain-coffee-bring-rise-in.html | BOSTON PORT HELD ON THE WAY BACK; Bulging Grain Coffee Bring Rise in Exports as Officials See Old Days Returning | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/elected-as-the-president-of-city-college-alumni.html | Elected as the President Of City College Alumni | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/around-the-garden-shrub-progress-sign-of-trouble-early-startlong.html | AROUND THE GARDEN; Shrub Progress Sign of Trouble Early Start--Long Crop Dwarf and Green After the Flowers A Threat Canceled | True | By Dorothy H. Jenkinsj. Horace McFarland | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/harriet-p-craigie-fiancee-of-ensign-plans-marriage-in-the-spring-to.html | HARRIET P. CRAIGIE FIANCEE OF ENSIGN; Plans Marriage in the Spring to Charles A. Hotchkiss 2d, an Annapolis Graduate | True | Special to THE NEW YORK TIMES.Dementi | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/adding-1638-suites-in-jackson-heights-builders-putting-up-new.html | ADDING 1,638 SUITES IN JACKSON HEIGHTS; Builders Putting Up New Garden Apartments on ManySites for Fall Occupancy | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/film-to-help-polio-fund-premiere-of-astonished-heart-to-aid.html | FILM TO HELP POLIO FUND; Premiere of 'Astonished Heart' to Aid MacArthur Memorial | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/youth-forum-backs-wide-pension-plan-but-students-disagree-on-ways.html | YOUTH FORUM BACKS WIDE PENSION PLAN; But Students Disagree on Ways of Financing Higher Costs of Such a Program | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pinkhammerker.html | Pinkham--Merker | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/cynthia-gilbert-becomes-fiancee-boston-girl-is-betrothed-to-william.html | CYNTHIA GILBERT BECOMES FIANCEE; Boston Girl is Betrothed to William Augustus Allen 2d, a Senior at Harvard | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/horowitzmiller.html | Horowitz--Miller | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/talk-with-miss-merington.html | Talk With Miss Merington | True | By Harvey Breitfrom An Early Photograph. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hoover-lampoon-by-legion-scored-apology-for-scurrilous-work.html | HOOVER LAMPOON BY LEGION SCORED; Apology for 'Scurrilous' Work Demanded of Commander by Citizens Committee | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/playing-relief.html | Playing 'Relief' | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/britains-women-may-settle-it-the-labor-appeal-a-queueweary-distaff.html | Britain's Women May Settle It; THE LABOR APPEAL A queue-weary distaff side, 18,500,000 strong, can outvote the men in this month's election. Britain's Women May Settle It | True | By Honor Croome | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/television-issues-hold-sway-in-stock-trading.html | Television Issues Hold Sway in Stock Trading | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lincoln-honored-in-jewish-services-plaque-unveiled-to-honor-war.html | LINCOLN HONORED IN JEWISH SERVICES; PLAQUE UNVEILED TO HONOR WAR DEAD | True | The New York Times | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/basque-business-smuggling-an-ancient-and-honorable-pursuit-in-the.html | Basque Business; Smuggling, an ancient and honorable pursuit in the Pyrenees, is ruled by laws of 'fair play.' | True | By Donald William Dresden | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sports-today.html | Sports Today | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/tenafly-getting-new-ranch-homes-work-started-on-first-section-of-36.html | TENAFLY GETTING NEW RANCH HOMES; Work Started on First Section of 36 Houses-- Activity in Other Jersey Projects | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/19-die-in-indian-jail-riot-40-injured-when-police-open-fire-in.html | 19 DIE IN INDIAN JAIL RIOT; 40 Injured When Police Open Fire in Salem Prison | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/gaye-worthington-dg-white-will-wed.html | GAYE WORTHINGTON, D.G. WHITE WILL WED | True | Special to THE NEW YORK TIMES.White | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/camera-notes-graflex-lists-awards-wrist-miniature-wrist-camera.html | CAMERA NOTES; Graflex Lists Awards-- Wrist Miniature WRIST CAMERA COURSES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/woolen-mills-hit-by-worsted-trend-high-cost-of-raw-wool-warm-winter.html | WOOLEN MILLS HIT BY WORSTED TREND; High Cost of Raw Wool, Warm Winter, Popularity of Other Fabrics Cause Cut-Backs | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-edith-rose-married-at-yale-school-of-fine-arts-graduate-is.html | MISS EDITH ROSE MARRIED AT YALE; School of Fine Arts Graduate Is Bride of Robert N. Pyle in Marquand Chapel | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/george-ramsey-71-legal-leader-dies-senior-partner-of-firm-here-once.html | GEORGE RAMSEY, 71, LEGAL LEADER, DIES; Senior Partner of Firm Here Once President of National Patent Law Council Practiced in Washington | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bakers-strike-in-guatemala.html | Bakers Strike in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/many-factors-involved-in-soft-coal-dispute-lewis-union-operators.html | MANY FACTORS INVOLVED IN SOFT COAL DISPUTE; Lewis, Union, Operators and Both Political Parties Are Concerned Persons and Issues Involved Labor Blames Lewis Republican Ammunition Fateful Decision Miners' Determination | True | By A.h. Raskin | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sells-residence-in-stamford.html | Sells Residence in Stamford | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/knickerbocker-quintet-scores-easy-victory-over-chicago-on-garden.html | Knickerbocker Quintet Scores Easy Victory Over Chicago on Garden Court; NEW YORKERS TRIP STAG SQUAD, 85-75 Knicks Lead Most of Way as Boryla, Ex-Notre Dame Star, Scores 19 Points GALLATIN, M'GUIRE SHINE They Keep Home Team Ahead in Tight Spots--Regis and St. Augustine High Win Sinks 11 of 12 Fouls Zaslofsky Is Checked | True | By Michael Strauss | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/regional-progress-more-facilities-for-advanced-training-offered-in.html | Regional Progress; More Facilities for Advanced Training Offered in South | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/letters-collective-task-public-interest-the-horse-in-art-miners.html | Letters; COLLECTIVE TASK PUBLIC INTEREST THE HORSE IN ART MINERS ANTI-CYNICS HIGHER SOVEREIGNTY "SATCHMO" IN LONDON SUSPENSE SOCIALIZED MEDICINE PLENTY AND SCARCITY. MEMORIES OF 'GYP' GHOST | True | WILLIAM M. LEISERSON.A.F. HOFFSOMMER.LORJOU.JAMES SUGGS.MARY LOU SOTTONG.VIRGINIA GEORGES.ARTHUR GORHAM.THOMAS G. MORGANSEN.RITA B. KUNKLE.PHILIP PARKER, D.D.S.MORTON GOWDY.JOHN ARBUTHNOT. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/cc-collins.html | C.C. COLLINS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/little-publicity-planned-jessup-sees-favor-for-asia-alliance.html | Little Publicity Planned; JESSUP SEES FAVOR FOR ASIA ALLIANCE | True | By Tillman Durdin Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marjorie-thaxter-becomes-engaged-social-service-aide-fiancee-of.html | MARJORIE THAXTER BECOMES ENGAGED; Social Service Aide Fiancee of Albert O. Smith, Master at the Milton Academy | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ann-mc-williams-engaged-to-marry-she-will-be-wed-at-dallas-on-march.html | ANN MC. WILLIAMS ENGAGED TO MARRY; She Will Be Wed at Dallas on March 17 to William Parker Sedgwick 3d, Navy Veteran | True | Bradford Bachrach | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/records-set-by-equipment-makers-in-sales-with-market-outlook-good.html | Records Set by Equipment Makers In Sales, With Market Outlook Good; Welding Equipment Needed EQUIPMENT MAKERS SET SALES RECORDS | True | By Hartley W. Barclay | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mcarthy-insists-truman-oust-reds-57-communists-still-are-on-job-at.html | MCARTHY INSISTS TRUMAN OUST REDS; 57 Communists Still Are on Job at State Department Despite Loyalty List, Senator Says Denial of Charges Hit Suggestions to President | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/susan-p-burnham-engaged-to-marry-betrothal-of-barnard-graduate-to.html | SUSAN P. BURNHAM ENGAGED TO MARRY; Betrothal of Barnard Graduate to Sam A. Edwards, Princeton Alumnus, Is Announced | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jessup-sees-favor-for-asian-alliance-envoy-at-bangkok-for-parley.html | JESSUP SEES FAVOR FOR ASIAN ALLIANCE; Envoy, at Bangkok for Parley, States U.S. Would Approve One if It Were Set Up | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/portland-abandons-football.html | Portland Abandons Football | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marshall-breaks-3-world-records-swims-to-300yard-300meter-and.html | MARSHALL BREAKS 3 WORLD RECORDS; Swims to 300-Yard, 300-Meter and 440-Yard Marks--Yale Betters Time in Relay | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/inside-russiafrom-outside.html | Inside Russia--From Outside | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/british-housewife-runs-for-election-as-a-conservative-she-seeks-to.html | BRITISH HOUSEWIFE RUNS FOR ELECTION; As a Conservative, She Seeks to Retake London Seat That Turned Labor in 1945 From One Party to Another | True | By Tania Long Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/british-admiral-fired-at-he-says-military-leaders-conferring-with.html | BRITISH ADMIRAL FIRED AT, HE SAYS; MILITARY LEADERS CONFERRING WITH THE PRESIDENT IN THE WHITE HOUSE | True | The New York Times (Washington Bureau) | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/england-rugby-winner-30.html | England Rugby Winner, 3-0 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/along-the-highways-and-byways-of-finance-a-split-nickel-wanted-one.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Split Nickel Wanted: One Banker Observations Casting Shadows Wall Street Chatter Stamps Postscript | True | By Robert H. Fetridge | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marine-accidents-hold-at-high-rate-but-index-bureau-report-says.html | MARINE ACCIDENTS HOLD AT HIGH RATE; But Index Bureau Report Says Safety Campaign Showed Results During 1949 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/army-officer-slain-body-found-in-auto.html | ARMY OFFICER SLAIN; BODY FOUND IN AUTO | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-ralph-blakelock-94-widow-of-noted-artist-dies-of-pneumonia-in.html | MRS. RALPH BLAKELOCK, 94; Widow of Noted Artist Dies of Pneumonia in Poughkeepsie | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-16-no-title-fiction-general.html | Article 16 -- No Title; Fiction General | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/elizabeth-jones-dr-r-ott-jr-wed-nursing-instructor-resident-at.html | ELIZABETH JONES, DR. R. OTT JR. WED; Nursing Instructor, Resident at Grasslands Hospital Are Married in Forest Hills | True | The New York Times Studio | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/tolerated-minority-vote-of-confidence.html | 'Tolerated Minority'; Vote of Confidence | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/three-super-markets-planned-in-block-for-new-shopping-center-in.html | Three Super Markets Planned in Block For New Shopping Center in Fair Lawn | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/science-in-review-reason-some-tubercle-bacilli-are-virulent-and.html | SCIENCE IN REVIEW; Reason Some Tubercle Bacilli Are Virulent And Others Are Not Is Now Explained Protective Coating Difference in Movement Difference Explained Poisonous Substance Removed | True | By Waldemar Kaempffert | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/to-study-proposal-for-discount-bank-mortgage-men-to-weigh-plan-for.html | TO STUDY PROPOSAL FOR DISCOUNT BANK; Mortgage Men to Weigh Plan for New Secondary Market at Chicago Conference | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/carolinas-new-president.html | CAROLINA'S NEW PRESIDENT | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/three-hurt-in-saigon-blast.html | Three Hurt in Saigon Blast | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wins-pal-championship.html | Wins P.A.L. Championship | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/illinois-miners-staying-out.html | Illinois Miners Staying Out | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/men-vs-women-viewed-by-contemporary-research-rivalries-between-the.html | Men vs. Women; Viewed by contemporary research, rivalries between the sexes are as emphatic as ever. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/us-informs-un-on-pacific-trusts-150page-report-tells-of-life-on.html | U.S. INFORMS U.N. ON PACIFIC TRUSTS; 150-Page Report Tells of Life on Islands Where Food Is on Hand for Picking Ex-Natives of Bikini Content | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/daughter-and-son-of-jm-curley-die.html | DAUGHTER AND SON OF J.M. CURLEY DIE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/3alarm-fire-kills-4-in-yonkers-tenement.html | 3-ALARM FIRE KILLS 4 IN YONKERS TENEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mexicos-perennial-appeal-many-good-hotels-going-mexican.html | MEXICO'S PERENNIAL APPEAL; Many Good Hotels Going Mexican | True | By Roland Goodman | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-brief.html | IN BRIEF | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/1-a-day.html | $1 A DAY: | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-ruth-barker-married.html | Mrs. Ruth Barker Married | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/orientation-day-at-rutgers.html | Orientation Day at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/focus-on-miners-in-coal-emergency-steel-power-trains-the-lewis.html | Focus on Miners; In Coal Emergency Steel, Power, Trains The Lewis Strategy The Shortage Tightens Speedy Action | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-henry-van-arsdale.html | MRS. HENRY VAN ARSDALE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mortgage-volume-soars-state-savingsloan-units-report-fivefold-rise.html | MORTGAGE VOLUME SOARS; State Savings-Loan Units Report Fivefold Rise in as Many Years | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/yeshiva-downs-hunter-five.html | Yeshiva Downs Hunter Five | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-samuel-pierce.html | MRS. SAMUEL PIERCE | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/phyllis-g-smith-becomes-engaged-prospective-bride-of-david.html | PHYLLIS G. SMITH BECOMES ENGAGED; Prospective Bride of David D Preston--Nuptials Planned for April in Toronto | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/drought-shrivels-argentine-crops-water-shortage-is-worst-in-lands.html | DROUGHT SHRIVELS ARGENTINE CROPS; Water Shortage Is Worst in Lands History--Corn Written Off as an Export Product CATTLE HERDS REDUCED Paradox of Plenty of Meat While Stockmen Suffer Can End Only if Rain Falls Herds Already Reduced Meat Exports May Drop | True | By Virginia Lee Warren Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/artist-of-the-unknown.html | Artist of the unknown | True | By Jotham Johnsonillustrations From Drawings By F. Catherwood, For (FREDERICK CATHERWOOD ARCHT.) | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/seven-world-peace-plans-pending-proposals-abolition-of-un-veto.html | SEVEN WORLD PEACE PLANS; Pending Proposals Abolition of U.N. Veto | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/object-lesson-in-race-relations-new-york-citys-public-housing.html | Object Lesson in Race Relations; New York City's public housing projects demonstrate that Negroes and whites can live together as good neighbors. Object Lesson in Race Relations | True | By Thomas F. Farrell | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-oconnell-engaged-will-be-wed-in-summer-to-re-steere-jr-aaf.html | MISS O'CONNELL ENGAGED; Will Be Wed in Summer to R.E. Steere Jr., A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/demand-contract-miners-in-pennsylvania-reaffirm-no-work-stand.html | DEMAND CONTRACT; Miners in Pennsylvania Reaffirm 'No Work' Stand Without It OWNER SCOFFS AT ORDERS West Virginia Operator Says Law Will Not Force Men Back to Pits This Time DEFIANT MINERS DEMAND CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/education-in-review-a-program-for-the-teaching-of-current-affairs.html | EDUCATION IN REVIEW; A Program for the Teaching of Current Affairs In the Public Schools Is Under Study Organization Suggested Objections Considered Specialist Needed | True | By Benjamin Fine | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/forces-that-make-men-hate.html | Forces That Make Men Hate | True | By Oscar Handlin | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/vienna-stage-strike-ends.html | Vienna Stage Strike Ends | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/press-of-britain-drops-fuchs-case-atom-spying-trial-gives-way-to.html | PRESS OF BRITAIN DROPS FUCHS CASE; Atom Spying Trial Gives Way to Domestic News--Legal Curbs Partly Responsible | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/what-lies-behind-a-supreme-court-decision-exhibit-a.html | What Lies Behind a Supreme Court Decision; --EXHIBIT A-- | True | By Jerome Frankfrom Sculpture By A.a. Weinman, N.a. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/anna-m-given-becomes-bride.html | Anna M. Given Becomes Bride | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fakes-on-the-market-how-and-why-money-back-in-30-days-the-shady.html | FAKES ON THE MARKET: HOW AND WHY; "Money Back in 30 Days" The Shady Side "School of Renoir" More Expert Fakes What Is a Bargain | True | By Aline B. Louchheim | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/2-mugging-suspects-seized-by-2-exgis.html | 2 MUGGING SUSPECTS SEIZED BY 2 EX-G.I.'S | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/heard-but-not-seen-harry-james-and-young-man-with-a-horn-due-credit.html | HEARD BUT NOT SEEN; Harry James and 'Young Man With a Horn' Due Credit Happy Day | True | By Thomas M. Pryor | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/a-literary-letter-from-japan.html | A Literary Letter From Japan | True | By Ray Falk | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/parley-is-invited-umw-head-proposes-new-bargaining-with-operators.html | PARLEY IS INVITED; U.M.W. Head Proposes New Bargaining With Operators Wednesday PIT SHOWDOWN TOMORROW Diggers Directed to Work Then—A Second Writ Bars Some Demands as Illegal Legal Papers Accepted Legal Language Quoted LEWIS ORDERS MEN TO RETURN TO PITS Government Lawyers Ready TEXT OF LEWIS ORDER "Appropriate" Action Taken Operators Receptive to Talks | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/torpedo-six-stop-arrows-43.html | Torpedo Six Stop Arrows, 4-3 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/barbara-richardson-is-married-in-chapel.html | BARBARA RICHARDSON IS MARRIED IN CHAPEL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/films-and-the-three-rs-high-school-students-give-up-own-time-to.html | FILMS AND THE THREE R'S; High School Students Give Up Own Time To Take Movie Appreciation Courses Functions Earnest Critics | True | By Leonard Spinrad | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mcmahon-senator-and-atomic-specialist-the-father-of-civilian-atom.html | McMahon, Senator and Atomic Specialist; The father of civilian atom control proposes a bold new approach to neutralizing the bomb. McMahon, Atomic Expert | True | By William S. White | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lucretia-lincoln-wed-in-germany-bride-in-kronberg-of-richard.html | LUCRETIA LINCOLN WED IN GERMANY; Bride in Kronberg of Richard Whitney Sterling, U.S. Vice Consul in Frankfort | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/to-discuss-the-christophers.html | To Discuss The Christophers | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mary-lamson-bride-in-florida.html | Mary Lamson Bride in Florida | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/frank-l-patterson.html | FRANK L. PATTERSON | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/aviation-helicopters-hearings-this-week-expected-to-answer-question.html | AVIATION: HELICOPTERS; Hearings This Week Expected to Answer Question of their Use in New York Passenger Service Later Los Angeles and Chicago AIR FRANCE FLIGHTS GOODYEAR TROPHY | True | By Frederick Graham | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-henry-jenett.html | DR. HENRY JENETT | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/twin-sons-to-mrs-wr-brown.html | Twin Sons to Mrs. W.R. Brown | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/heart-disease-controls-gain-but-public-support-is-needed-studies-to.html | Heart Disease Controls Gain, But Public Support Is Needed; Studies to Find Causes of Many Varieties Require Funds Despite Rise in U.S. Aid Increased Funds Available | True | By Howard A. Rusk, M.d. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-suites-for-elizabeth-nj.html | New Suites for Elizabeth, N.J. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-stillman-gave-millions-to-harvard.html | DR. STILLMAN GAVE MILLIONS TO HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sixroom-home-priced-at-9350.html | SIX-ROOM HOME PRICED AT $9,350 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-water-situation.html | The Water Situation | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/animal-kingdom.html | Animal Kingdom | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/case-history-of-a-spy-convicted-in-1946-doubts-arise-reaction-among.html | Case History of a Spy; CONVICTED IN 1946 Doubts Arise Reaction Among Scientists | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/army-captures-triangular-track-meet-triumphs-in-fencing-and.html | Army Captures Triangular Track Meet, Triumphs in Fencing and Wrestling; TWO RECORDS FALL IN 3-SQUAD EVENT Wittreich, Shea Clip Marks as Army's Trackmen Topple Princeton and Harvard HOCKEY TEAM BOWS, 13-3 Sextet Loses to Boston U.-- Swimmers, Gymnasts Win, Boxers Held to Draw 2,000 Fans See Meet Tie in Pole Vault Four Goals by Garrity The Summaries | True | By Roscoe McGowen Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/reviews-in-brief.html | Reviews in Brief | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/harvard-data-hit-ftc-on-mergers-study-covering-194047-finds-small.html | HARVARD DATA HIT F.T.C. ON MERGERS; Study Covering 1940-47 Finds Small Lines' Growth Aided More Than Big Concerns Mergers Studied by Sizes | True | By Will Lissner | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-cloud-65-dies-aided-us-indians.html | DR. CLOUD, 65, DIES; AIDED U.S. INDIANS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/man-sucked-from-plane-is-sought-as-victim-of-similar-mishap-lives.html | Man Sucked From Plane Is Sought As Victim of Similar Mishap Lives; INVOLVED IN FREAKISH AIR ACCIDENTS YESTERDAY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-bestinshow-and-two-other-group-winners-again-in-westminster.html | THE BEST-IN-SHOW AND TWO OTHER GROUP WINNERS AGAIN IN WESTMINSTER EVENT; Westminster Dog Show Program | True | BrownBrown | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/george-n-moore.html | GEORGE N. MOORE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/driscoll-sees-test-in-christian-living-new-jerseys-governor-puts.html | DRISCOLL SEES TEST IN CHRISTIAN LIVING; New Jersey's Governor Puts World Challenge to 1,000 Presbyterian Laymen | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/harmonicas-turned-out-ten-times-faster.html | HARMONICAS TURNED OUT TEN TIMES FASTER | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-kieckhefer-troth-milwaukee-girl-to-be-bride-in-june-of.html | MISS KIECKHEFER TROTH; Milwaukee Girl to Be Bride in June of Theodore Fajen | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/single-philosophy-opposed-by-conant-diversity-in-education-resists.html | SINGLE PHILOSOPHY OPPOSED BY CONANT; Diversity in Education Resists Sovietism, Head of Harvard Tells Barnard Alumnae Peril in Ideological Front Defeatists More to Be Feared Answer to Authoritarians | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/cafe-photography.html | CAFE PHOTOGRAPHY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/answer.html | ANSWER | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/teaching-of-news-put-up-to-homes-parents-support-is-held-vital-to.html | TEACHING OF NEWS PUT UP TO HOMES; Parents' Support Is Held Vital to Proper Presentation-- Integrated Courses Urged Fear Found Among Teachers | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ship-leaves-for-brazil-with-9972-tons-of-coal.html | Ship Leaves for Brazil With 9,972 Tons of Coal | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-opening.html | THE OPENING | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-sale-devoted-to-chrysler-art-paintings-prints-sculpture-to-be.html | NEW SALE DEVOTED TO CHRYSLER ART; Paintings, Prints, Sculpture to Be Auctioned--Savery Chairs Among Furniture Savery Chairs Offered | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-and-out-of-books-shadows-surgery-s-by-e-caution-publishers-row.html | IN AND OUT OF BOOKS; Shadows Surgery S. by E. Caution Publishers' Row Reduced Curtain Cross Section | True | By David Dempsey | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jobhunting-advice-given-nyu-seniors.html | JOB-HUNTING ADVICE GIVEN N.Y.U. SENIORS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/indochina-has-become-vital-cold-war-front-with-russia-supporting-ho.html | INDO-CHINA HAS BECOME VITAL COLD WAR FRONT; With Russia Supporting Ho and West Bao, It May Be 'Greece' of Far East Communist Frontier Uncertainty Over Ho Communist Intentions Bao Gains Strength Switch of Allegiance | True | By Foster Hailey Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/salisbury-ski-race-goes-to-norwegian.html | SALISBURY SKI RACE GOES TO NORWEGIAN | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-bond-of-learning-together.html | The Bond of Learning Together | True | By Dorothy Barclay | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/queens-mental-health-manual.html | Queens Mental Health Manual | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/custers-life-and-love.html | Custer's Life and Love | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/arthur-o-jehle-dies-bell-telephone-aide.html | ARTHUR O. JEHLE DIES; BELL TELEPHONE AIDE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-jack-m-warner-has-child.html | Mrs. Jack M. Warner Has Child | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/party-of-yoshida-gains-by-merger-23-democrats-join-japanese.html | PARTY OF YOSHIDA GAINS BY MERGER; 23 Democrats Join Japanese Premier's Group to Form Conservative Alliance | True | By Lindesay Parrott Special To the New York Times. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/george-lohman-dies-cattleman-was-76.html | GEORGE LOHMAN DIES; CATTLEMAN WAS 76 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/business-index-falls-in-week.html | BUSINESS INDEX FALLS IN WEEK | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-store-center-with-protected-sidewalks.html | NEW STORE CENTER WITH PROTECTED SIDEWALKS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dividends-announced.html | Dividends Announced | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/john-p-jones-jr-weds-mrs-thomas-marine-engineer-and-widow-of-army.html | JOHN P. JONES JR. WEDS MRS. THOMAS; Marine Engineer and Widow of Army Major Are Married in Brooklyn Church | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/seeds-with-jackets-first-steps-in-preparing-for-the-summer-garden.html | SEEDS WITH JACKETS; FIRST STEPS IN PREPARING FOR THE SUMMER GARDEN | True | By Francis C. Coulterj. Horace McFarland | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pennsylvanias-gi-bonus-issue-of-375000000-sets-new-mark-financing.html | Pennsylvania's G.I. Bonus Issue Of $375,000,000 Sets New Mark; Financing Well Digested Snydicate Sets Record PENNSYLVANIA SETS BONUS BOND MARK $500 Millions Authorized | True | By Paul Heffernan | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lucetta-g-crisp-will-be-married-engagement-of-former-sarah-lawrence.html | LUCETTA G. CRISP WILL BE MARRIED; Engagement of Former Sarah Lawrence Student to N.R. Knox is Announced | True | Hal Phyfe | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/official-of-standard-oil-made-wheaton-trustee.html | Official of Standard Oil Made Wheaton Trustee | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/city-celebrates-lincoln-birthday-series-of-tributes-will-honor-16th.html | CITY CELEBRATES LINCOLN BIRTHDAY; Series of Tributes Will Honor 16th President of Nation in a Three-Day Program | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/world-of-music-schoenberg-score-conductor-of-visiting-orchestra-and.html | WORLD OF MUSIC: SCHOENBERG SCORE; CONDUCTOR OF VISITING ORCHESTRA AND SOLOIST | True | By Ross Parmenterrebman | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/katharine-t-smith-to-be-a-june-bride-former-washington-columnist.html | KATHARINE T. SMITH TO BE A JUNE BRIDE; Former Washington Columnist Engaged to William Coley 2d, Ex-Instructor at Yale | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mosconi-beats-wallace-gets-high-run-of-111-in-taking-pocket.html | MOSCONI BEATS WALLACE; Gets High Run of 111 in Taking Pocket Billiard Match, 150-5 | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/trujillo-honors-austin.html | Trujillo Honors Austin | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/about-people-and-pictures-richard-carlson-reports-on-the-rigors-of.html | ABOUT PEOPLE AND PICTURES; Richard Carlson Reports on the Rigors of Location Filming in Africa--De Sica Favors Brooklyn--Other Items Rugged | True | By A.h. Weiler | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wilt-beats-stone-in-twomile-race-at-gardening-in-8593-first-by-20.html | WILT BEATS STONE IN TWO-MILE RACE AT GARDENING IN 8:59.3; First by 20 Yards in Feature of the New York A.C. Meet --Mile to Wade in 4:12.1 SHOT-PUT MARK BY FUCHS Toss of 57 Feet 7 Inches Is Best Ever Indoors--Maiocco Wins 500-- Browne Victor Unable to Meet Challenge Dislikes Leather Cover Wilt Defeats Stone in 2-Mile Run At Garden in 8:59.3; Fuchs Excels Refuses to Be Passed Bar Raised for Richards Gains Upset Triumph Summaries of the Events | True | By Joseph M. Sheehan | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-georgette-b-salton-becomes-bride-of-joseph-john-keon-jr-in-st.html | Miss Georgette B. Salton Becomes Bride Of Joseph John Keon Jr. in St. Patrick's | True | The New York Times Studio | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/newshawk.html | Newshawk | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/murderand-the-startling-ways-of-juries.html | Murder--and the Startling Ways of Juries | True | By Anthony Boucher | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pennstrommeredith.html | Pennstrom--Meredith | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/margaret-r-bowman-will-become-a-bride.html | MARGARET R. BOWMAN WILL BECOME A BRIDE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/for-indoor-sowing-new-devices-modernize-traditional-practice-plant.html | FOR INDOOR SOWING; New Devices Modernize Traditional Practice "Plant Bands" Latest in Pots | True | By Lee McCabe | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-samuel-bauer.html | MRS. SAMUEL BAUER | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ban-on-realty-racial-curb-goes-in-effect-wednesday.html | Ban on Realty Racial Curb Goes in Effect Wednesday | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ann-wendell-fiancee-exstudent-at-drexel-institute-engaged-to-paul.html | ANN WENDELL FIANCEE; Ex-Student at Drexel Institute Engaged to Paul Winsor 3d | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-erwin-r-davenport.html | MRS. ERWIN R. DAVENPORT | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-financial-week-stock-market-nervous-as-labormanagement.html | THE FINANCIAL WEEK; Stock Market Nervous as Labor-Management Difficulties Force Cautious Attitude | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/high-rate-of-injuries-forces-skiers-to-curb-speed-of-aspen-practice.html | High Rate of Injuries Forces Skiers to Curb Speed of Aspen Practice Runs; 110 FROM 13 NATIONS ATTAIN PEAK FORM Fractures Influence Experts to Cut Tempo of Drills for World Championships OFFICIALS LIMIT TRAINING Move to Preserve Course-- Russians Arrive, Reported Ready to Utilize Veto Hope to Lure Tourists France Looms Choice | True | By Frank Elkins Special To The New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-henry-p-dain.html | MRS. HENRY P. DAIN | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/apartment-sales-and-leases-show-changing-pattern-smaller-coop.html | APARTMENT SALES AND LEASES SHOW CHANGING PATTERN; Smaller 'Co-op' Suites Bought On Fifth Ave.-- Large Units Rented in Schwab House PROVIDING 'PARTY' SPACE Sutton Terrace To Have Rooms For Entertainment--Queens Gets Compact Suites Buying Small Apartments Styled by Dorothy Draper | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/nearing-end-of-baxter-mile-at-garden-last-night.html | Nearing End of Baxter Mile at Garden Last Night | True | The New York Times (by Edward Hausner) | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/shirley-harding-to-wed-engaged-to-james-g-robinson-aide-of-the-aec.html | SHIRLEY HARDING TO WED; Engaged to James G. Robinson, Aide of the A.E.C. Here | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jeweler-buys-estate-two-other-sales-are-listed-in-new-rochelle-area.html | JEWELER BUYS ESTATE; Two Other Sales Are Listed in New Rochelle Area | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/museum-to-house-child-unit.html | Museum to House Child Unit | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/be-my-valentine-some-ruminations-on-the-tender-passion-especially.html | Be My Valentine--; Some ruminations on the tender passion, especially appropriate to tomorrow's date. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lepine-of-quebec-takes-90mile-sleddog-derby.html | Lepine of Quebec Takes 90-Mile Sled-Dog Derby | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/unitedgermany-drive-will-test-the-allies-poised-for-flight.html | UNITED-GERMANY DRIVE WILL TEST THE ALLIES; 'POISED FOR FLIGHT' | True | By Drew Middleton Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ymca-to-seek-500000.html | Y.M.C.A. to Seek $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/soybean-oil.html | SOYBEAN OIL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dr-crocker-dead-noted-botanist-74-retired-director-of-the-boyce.html | DR. CROCKER DEAD; NOTED BOTANIST, 74; Retired Director of the Boyce Thompson Institute Stricken After Marriage in Ohio Had Retired Last May Consulted by Many Laymen | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/51000-see-ponder-outrace-citation-calumet-entry-runs-one-two-in-san.html | 51,000 SEE PONDER OUTRACE CITATION; Calumet Entry Runs One, Two in San Antonio Handicap on Coast--Noor Third Track Good for Race PONDER BEATING CITATION IN $50,000 RACE ON COAST 51,000 SEE PONDER OUTRACE CITATION Bolero Goes Into Lead Citation Carries 130 Pounds | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/margaret-tierney-floral-park-bride-our-lady-of-victory-church.html | MARGARET TIERNEY FLORAL PARK BRIDE; Our Lady of Victory Church Setting for Her Marriage to Francis Florentino | True | Special to THE NEW YORK TIMES.Sanderson-Almquist | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/cottonseed-oil.html | COTTONSEED OIL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-polly-winton-prospective-bride-rosemary-hall-graduate-the.html | MISS POLLY WINTON PROSPECTIVE BRIDE; Rosemary Hall Graduate the Fiancee of Whitney Stevens, Alumnus of Princeton | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/job-for-leland-olds-is-found-by-truman.html | JOB FOR LELAND OLDS IS FOUND BY TRUMAN | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/democracys-battle-for-germany-general-clay-tells-the-dramatic-story.html | DEMOCRACY'S BATTLE FOR GERMANY; General Clay Tells the Dramatic Story Of Risks and Hopes in the Cold War Democracy's Battle for Germany | True | By Drew Middleton | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jamaicas-new-place-in-the-sun-a-calm-sea-in-montego-bay.html | JAMAICA'S NEW PLACE IN THE SUN; A CALM SEA IN MONTEGO BAY | True | By Paul J.c. Friedlanderelizabeth R. Hibbsearl Leaf From Rapho-Guillumette | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-perkins-affianced-senior-at-briarcliff-engaged-to-constantine.html | MISS PERKINS AFFIANCED; Senior at Briarcliff Engaged to Constantine Hutchins Jr. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/events-today.html | Events Today | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/columbia-matmen-win-defeat-cornell-squad-1614-for-2d-victory-of.html | COLUMBIA MATMEN WIN; Defeat Cornell Squad, 16-14, for 2d Victory of Season | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/eca-team-to-study-paper-industry-here.html | E.C.A. TEAM TO STUDY PAPER INDUSTRY HERE | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-wilsey-betrothed-fiancee-of-john-c-dix-who-was-graduated-from.html | MRS. WILSEY BETROTHED; Fiancee of John C. Dix, Who Was Graduated From Yale | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/esther-ralstons-nuptials.html | Esther Ralston's Nuptials | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/emperor-on-his-own.html | Emperor on His Own | True | By Duncan Aikman | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/barbara-jones-wed-to-george-k-culver.html | BARBARA JONES WED TO GEORGE K. CULVER | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/leafs-blank-canadiens-win-20-and-take-second-place-undisputed-in.html | LEAFS BLANK CANADIENS; Win, 2-0, and Take Second Place Undisputed in League Race | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dorothy-weis-is-bride-married-in-brooklyn-church-to-francis-xavier.html | DOROTHY WEIS IS BRIDE; Married in Brooklyn Church to Francis Xavier Ambrose | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/shrimp-gold-rush-enlivens-key-west.html | SHRIMP 'GOLD RUSH' ENLIVENS KEY WEST | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/newman-clubs-to-meet-31st-convention-of-new-york-province-to-begin.html | NEWMAN CLUBS TO MEET; 31st Convention of New York Province to Begin Friday | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/joint-chiefs-praise-unity-readiness-of-pacific-forces-report-to.html | JOINT CHIEFS PRAISE UNITY, READINESS OF PACIFIC FORCES; Report to President on Gains in Key Far East Outposts After Inspection Trip TRUMAN LISTENS FOR HOUR Military Heads to Issue Public Statement on Visit at News Conference Tomorrow Johnson Also at White House U.S. CHIEFS LAUD FORCES IN PACIFIC | True | By Walter H. Waggoner Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-image-of-ourselves.html | The Image of Ourselves | True | By Richard Eberhart | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mrs-mary-gordon-married-at-home-wed-in-mothers-residence-here-to-rk.html | MRS. MARY GORDON MARRIED AT HOME; Wed in Mother's Residence Here to R.K. Hammerstein, Grandson of Impresario | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/programs-of-the-week-opera-concerts-recitals.html | PROGRAMS OF THE WEEK; OPERA CONCERTS, RECITALS | True | Ben GreenhausAbresch | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/general-shoots-caller-engineer-wounded-after-he-asked-to-use.html | GENERAL SHOOTS CALLER; Engineer Wounded After He Asked to Use Telephone | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mine-explodes-in-athens-sewer.html | Mine Explodes in Athens Sewer | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/appointed-as-professor-of-spanish-at-nyu.html | Appointed as Professor Of Spanish at N.Y.U. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/well-its-a-mans-life.html | Well, It's a Man's Life | True | By Clare Barnes Jr.photographs By Ylla. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/high-school-contest-prize-winner.html | HIGH SCHOOL CONTEST; PRIZE WINNER | True | By Jacob Deschin | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/housing-centers-expand-in-jersey-new-dwellings-rise-in-tenafly.html | HOUSING CENTERS EXPAND IN JERSEY; New Dwellings Rise in Tenafly District--Builders Adding 75 Units at Paramus HOUSING CENTERS EXPAND IN JERSEY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/french-composers-poulencs-face-of-man-and-delalande-motet-in.html | FRENCH COMPOSERS; Poulenc's 'Face of Man' and Delalande Motet in Contrast of Old and New Dedicated to Picasso Double Chorus | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-season-of-bloom-camellias-heighten-scene-below-masondixon-line.html | NEW SEASON OF BLOOM; Camellias Heighten Scene Below Mason-Dixon Line Ideal Conditions Four Classifications | True | By June R. Henderson | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/for-younger-readers-toward-freedom-western-hero-young-housewives.html | For Younger Readers; Toward Freedom Western Hero Young Housewives Rabbits, Ducks and Trucks Patsy & Co. Basic Questions | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-safety-tube-uses-nylon.html | New Safety Tube Uses Nylon | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/executive-on-coal-is-named-by-dewey-reading-coal-strike-order.html | EXECUTIVE ON COAL IS NAMED BY DEWEY; READING COAL STRIKE ORDER EXECUTIVE ON COAL IS NAMED BY DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/atomic-fellowships-added-by-commission.html | ATOMIC FELLOWSHIPS ADDED BY COMMISSION | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hollywood-labor-complains-pictures-from-hollywood-italy-and-england.html | HOLLYWOOD LABOR COMPLAINS; PICTURES FROM HOLLYWOOD, ITALY AND ENGLAND | True | By Thomas F. Brady Hollywood. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/army-wife-makes-cookbook-pay-off-its-raised-3500-for-church.html | ARMY WIFE MAKES COOKBOOK PAY OFF; It's Raised $3,500 for Church Carillon--Now Sales Will Help Child-Care Center "Kissing Don't Last, Cookery Do" Sale to Aid Child Center | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/british-freighter-aground.html | British Freighter Aground | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/greece-recognizes-viet-nam.html | Greece Recognizes Viet Nam | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mayfair-assembly-held-several-dinners-precede-second-dance-in-st.html | MAYFAIR ASSEMBLY HELD; Several Dinners Precede Second Dance in St. Regis Roof | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/detroit-frees-trio-holds-cash.html | Detroit Frees Trio, Holds Cash | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mr-lewis-complies.html | MR. LEWIS COMPLIES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-life.html | New Life | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wagner-stops-hofstra-wins-6154-for-fifth-in-row-in-court-conference.html | WAGNER STOPS HOFSTRA; Wins, 61-54, for Fifth in Row in Court Conference Play | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wings-crush-bruins-94-couture-scores-4-goals-howe-3-in-hockey-game.html | WINGS CRUSH BRUINS, 9-4; Couture Scores 4 Goals, Howe 3 in Hockey Game at Boston | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/nyu-fencers-in-front.html | N.Y.U. Fencers in Front | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/electoral-change-sharply-debated-a-big-question.html | ELECTORAL CHANGE SHARPLY DEBATED; 'A BIG QUESTION | True | By Harold B. Hinton Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/realty-men-fight-directloan-plan-offer-arguments-against-bill-for.html | REALTY MEN FIGHT DIRECT-LOAN PLAN; Offer Arguments Against Bill for Government Financing of Housing Projects Buy Business Property | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/dry-bill-dies-in-georgia-house-adjourns-till-tomorrow-blocks-a.html | DRY BILL DIES IN GEORGIA; House Adjourns Till Tomorrow, Blocks a Second Reading | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/new-start-urged-on-atom-control-american-association-for-un-holds.html | NEW START URGED ON ATOM CONTROL; American Association for U.N. Holds 'Fresh Effort' a Must With Hydrogen Bomb Due | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/three-rings-takes-33600-mlennan-with-coaltown-3d-paying-1150-mrs.html | THREE RINGS TAKES $33,600 M'LENNAN, WITH COALTOWN 3D; Paying $11.50, Mrs. Hopkins' Racer Scores by Length to Earn $24,300 at Hialeah ROYAL GOVERNOR SECOND Woodhouse, on Stakes Victor, Doubles With Chicle II, Who Sets Turf Course Record Arise Fourth in McLennan Coaltown Never in Front THREE RINGS TAKES $33,600 M'LENNAN Knapp Famous Ex-Jockey | True | By James Roach Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/turns-mud-into-paving-new-mit-process-makes-surface-to-bear-heavy.html | TURNS MUD INTO 'PAVING; New M.I.T. Process Makes Surface to Bear Heavy Weight | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/trumans-order-to-mcgrath.html | Truman's Order to McGrath | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/miss-hopf-wed-at-st-patricks.html | Miss Hopf Wed at St. Patrick's | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/miss-r-patterson-wed-in-westport-michigan-alumna-becomes-the-bride.html | MISS R. PATTERSON WED IN WESTPORT; Michigan Alumna Becomes the Bride of Richard Cole Gray at Ceremony in Home | True | Special to THE NEW YORK TIMES.Ing-John | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/5th-ave-group-again-to-judge-buildings.html | 5TH AVE. GROUP AGAIN TO JUDGE BUILDINGS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/town-of-violent-memory.html | Town of Violent Memory | True | By Hal Borland | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/topics-of-the-times-the-crimson-candle-the-vulnerable-arteries-work.html | Topics of The Times; The Crimson Candle The Vulnerable Arteries Work of Research Still a Mystery Searching for Answers | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/spring-upon-the-bough.html | SPRING UPON THE BOUGH | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/lisbon-envoy-stresses-us-ties.html | Lisbon Envoy Stresses U.S. Ties | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/moscow-honors-gen-chuikov.html | Moscow Honors Gen. Chuikov | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/heights-housing-in-new-ownership-operators-get-broadway-corner.html | 'HEIGHTS HOUSING IN NEW OWNERSHIP; Operators Get Broadway Corner Parcel-- Business Building in First Avenue Deal | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/dr-sara-davies.html | DR. SARA DAVIES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/again-the-saar-issue-france-and-germany-revive-an-old-dispute-over.html | Again the Saar Issue; France and Germany revive an old dispute over the future of Europe's tiny coal-steel basin. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/krisses-hewitt.html | Krisses--Hewitt | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/williams-on-top-6344-defeats-amherst-five-for-2d.html | WILLIAMS ON TOP, 63-44; Defeats Amherst Five for 2d | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/195 0/02/12/archives/miami-beach-hotel-wins-appeal-upsets-conviction-over-entertainment.html | MIAMI BEACH HOTEL WINS; Appeal Upsets Conviction Over Entertainment No Major Changes An Extra Hour | True | By Arthur L. Himbert | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/college-hopes-to-improve-students-family-relations.html | College Hopes to Improve Students' Family Relations | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mr-cube-laborites-foe-to-leave-britain-for-us.html | Mr. Cube, Laborites' Foe, To Leave Britain for U.S. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/hopper-since-1907-in-retrospective-exhibition-at-whitney.html | HOPPER SINCE 1907; IN RETROSPECTIVE EXHIBITION AT WHITNEY | | By Howard Devree | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/united-to-expand-ohio-foundry.html | United to Expand Ohio Foundry | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/order-for-immediate-return-to-work-temporary-restraining-order.html | Order for Immediate Return to Work; Temporary Restraining Order Against Defendants | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/st-johns-defeats-niagara-72-to-63-for-20th-triumph-zawoluks-38.html | ST. JOHN'S DEFEATS NIAGARA, 72 TO 63, FOR 20TH TRIUMPH; Zawoluk's 38 Points, Setting Buffalo Auditorium Mark, Lift His Total to 420 C.C.N.Y. FIVE UPSET, 53-49 Last-Minute Rally by Beavers Fails to Overtake Canisius Before Record 12,105 Abresch's Record Broken Roman Sinks 15 Points ST. JOHN'S DEFEATS NIAGARA, 72 TO 63 | | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-insulation-offered.html | New Insulation Offered | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bugler-wins-award-judge-has-easy-job-as-scout-master-is-only.html | BUGLER WINS AWARD; Judge Has Easy Job as Scout Master Is Only Contestant | | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/electric-device-stops-hiccups.html | Electric Device Stops Hiccups | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/church-unit-wary-of-piety-marathon-presbyterians-express-a-wait-and.html | CHURCH UNIT WARY OF PIETY MARATHON; Presbyterians Express a 'Wait and See' Attitude on Wheaton Outburst Church Leader Comments | | By George Dugan Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jim-thorpe-named-greatest-in-sport-top-athlete-in-halfcentury-poll.html | JIM THORPE NAMED GREATEST IN SPORT; TOP ATHLETE IN HALF-CENTURY POLL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fail-to-score-but-win.html | Fail to Score but Win | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/us-british-pact-on-oil-is-unlikely-availability-of-dollars-after.html | U.S., BRITISH PACT ON OIL IS UNLIKELY; Availability of Dollars After End of Marshall Plan Held the Deciding Factor MATTER VITAL TO BRITAIN 'Life and Death' to Sterling Area, Only Dividends to Us, Her Defenders Say Lack of Dollars Seen Limit to Sales Likely U.S., BRITISH PACT ON OIL IS UNLIKELY | True | By J.h. Carmical | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/columbias-rally-downs-penn-5146-lions-erase-10point-deficit-for.html | COLUMBIA'S RALLY DOWNS PENN, 51-46; Lions Erase 10-Point Deficit for Third Eastern League Basketball Triumph Skinner, Marshall Excel COLUMBIA'S RALLY DOWNS PENN, 51-46 AT COLUMBIA-PENN BASKETBALL GAME HERE LAST NIGHT | True | By Lincoln A. Werden the New York Times | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/news-of-tv-and-radio-dramatic-offerings-on-radio-and-video.html | NEWS OF TV AND RADIO; DRAMATIC OFFERINGS ON RADIO AND VIDEO | True | By Sidney Lohman | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/catholic-prelate-in-montreal-quits-msgr-charbonneau-sanctioned.html | CATHOLIC PRELATE IN MONTREAL QUITS; Msgr. Charbonneau Sanctioned Collections in Churches to Aid Striking Miners Bishop Bars Resignation No Comment From Charbonneau | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/1559-candidates-named-in-britain-number-is-expected-to-total-1800.html | 1,559 CANDIDATES NAMED IN BRITAIN; Number Is Expected to Total 1,800 Before Closing Date-- All Seats to Be Contested Door-to-Door Canvassing Taxes Offset Subsidies | True | By Raymond Daniell Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/evelyn-luhrs-bride-of-dr-r-mesrobian.html | EVELYN LUHRS BRIDE OF DR. R. MESROBIAN | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sales-now-focus-of-auto-industry-third-quarter-outlook-studied-as.html | SALES NOW FOCUS OF AUTO INDUSTRY; Third Quarter Outlook Studied as Makers End Concern Over Output Capacity Production No Worry May Boost Trade-Ins | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/to-open-branches-in-chicago.html | To Open Branches in Chicago | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/kiki-cuyler-dead-baseball-star-50-16year-veteran-of-national-league.html | KIKI CUYLER DEAD; BASEBALL STAR, 50; 16-Year Veteran of National League Was Outfielder for Cubs, Pirates, Dodgers In Majors 16 Years Also in 1929 and 1932 Series | True | The New York Times, 1941 | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/market-in-grains-is-generally-weak-new-crop-bread-cereals-fall-on.html | MARKET IN GRAINS IS GENERALLY WEAK; New Crop Bread Cereals Fall on Weather News, and Other Items Follow Suit | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/typical-house-in-new-jersey-colony.html | TYPICAL HOUSE IN NEW JERSEY COLONY | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/boy-scouts-guide-refugee-children-displaced-children-see-the-city.html | BOY SCOUTS GUIDE REFUGEE CHILDREN; DISPLACED CHILDREN SEE THE CITY | True | By Irving Spiegelthe New York Times | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/25200000-freed-in-israeli-pounds-new-state-able-to-draw-from.html | $25,200,000 FREED IN ISRAELI POUNDS; New State Able to Draw From Blocked Balances Under Pact Announced in London | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rice-unit-in-warning-to-southeast-asia.html | RICE UNIT IN WARNING TO SOUTHEAST ASIA | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-braybrooks-is-bride.html | Miss Braybrooks Is Bride | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/operators-take-yonkers-corner-plan-taxpayer-on-riverdale-ave.html | OPERATORS TAKE YONKERS CORNER; Plan Taxpayer on Riverdale Ave. Site--New Gunnison Home Sold in White Plains | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/school-has-cure-for-boy-with-knife-altering-living-methods-of-citys.html | SCHOOL HAS'CURE' FOR BOY WITH KNIFE; ALTERING LIVING METHODS OF CITY'S TROUBLED CHILDREN | True | By Lucy Freeman Special To the New York Times.the New York Times (BY SAM FALK) | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/heads-hoover-radio-committee.html | Heads Hoover Radio Committee | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-belle-isle-to-wed-new-rochelle-college-graduate-fiancee-of.html | MISS BELLE ISLE TO WED; New Rochelle College Graduate Fiancee of William J. Casey | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/good-design.html | 'Good Design' | True | By Betty Pepis | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/missionaries-criticized-minister-says-some-help-spread-communism-in.html | MISSIONARIES CRITICIZED; Minister Says Some Help Spread Communism in East Asia | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/heart-drive-opens-tomorrow.html | Heart Drive Opens Tomorrow | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/webb-to-aid-fund-again.html | Webb to Aid Fund Again | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/some-problems-of-the-hbomb-double-explosion-liquefaction-necessary.html | Some Problems of the H-Bomb; Double Explosion Liquefaction Necessary | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rosemarie-flushing-a-bride.html | Rosemarie Flushing a Bride | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/koppers-company-sets-up-section-to-coordinate-international-selling.html | Koppers Company Sets Up Section To Coordinate International Selling; Former Chemical Export Unit Executive to Manage Issue of 'Know-How' Abroad | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/woman-describes-death-of-lincoln-first-such-account-given-in-1865.html | WOMAN DESCRIBES DEATH OF LINCOLN; First Such Account, Given in 1865 Letter, Pictures the Scene and Grief of Wife Awakened by Carriage Mrs. Lincoln's Grieving | True | By Sanka Knox | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/navy-swimmers-beaten-fox-paces-harvards-victory-middie-matmen.html | NAVY SWIMMERS BEATEN; Fox Paces Harvards Victory-- Middie Matmen Triumph | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/talbert-is-net-victor.html | Talbert Is Net Victor | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/news-and-gossip-gathered-on-the-rial-to-experiment-in-the.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Experiment in the Bronx-- Postscripts On 'The Innocents'- -Other Items | True | By Lewis Funke | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/in-brief-general-books-arab-schooling-doggone-systems-and-suckers.html | In Brief: General Books; Arab Schooling Doggone! Systems and Suckers Brontosaurus for Two | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/iran-afghanistan-and-pakistan-move-to-set-up-resistance-accord-3.html | Iran, Afghanistan and Pakistan Move to Set Up Resistance Accord; 3 ASIA LANDS PLAN RESISTANCE ACCORD Iran May Be Involved | True | By Albion Ross Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/no-great-shakes-there-is-a-persistent-and-mistaken-theory-that-what.html | No Great Shakes; THERE is a persistent and mistaken theory that that makes an Englishman laugh always strikes an American as a bad joke. "No Bed for Bacon," however, is one of the few exceptions that prove the rule. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rakosi-in-budapest-assails-vogeler.html | RAKOSI IN BUDAPEST ASSAILS VOGELER | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/capitalism-hailed-by-justice-maxey-no-bureaucracy-should-retard-it.html | CAPITALISM HAILED BY JUSTICE MAXEY; No Bureaucracy Should Retard It, He Tells Group Honoring Memory of Edison | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/lucy-e-jeanette-a-bride-married-in-corona-church-to-francis-j.html | LUCY E. JEANETTE A BRIDE; Married in Corona Church to Francis J. Ungerland | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/improvement-seen-in-czech-economy-greater-quantity-and-lowered.html | IMPROVEMENT SEEN IN CZECH ECONOMY; Greater Quantity and Lowered Prices of Consumer Goods and Foods Evident Coupons for Business Men Gain Eyed With Reserve Decline in Foreign Exchange | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/report-from-nation-what-about-russians-jet-propelled.html | REPORT FROM NATION: WHAT ABOUT RUSSIANS?; 'JET PROPELLED' | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/martha-lhayes-john-peck-marry-st-vincent-ferrer-is-scene-of.html | MARTHA L.HAYES, JOHN PECK MARRY; St. Vincent Ferrer Is Scene of Wedding-- Sister of Bride Serves as Honor Maid | True | Jay Te Winburn | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mateer-pressed-to-check-salaun-in-us-squash-racquets-tourney.html | Mateer Pressed to Check Salaun In U.S. Squash Racquets Tourney; Top-Seeded Entrant Wins in Five Games as Play Opens With Record Field of 135 --Strachan and MacCracken Lose MATEER PRESSED British Star Beaten | True | By Allison Danzig | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/west-coast-sees-long-dock-peace-new-head-of-pacific-maritime-group.html | WEST COAST SEES LONG DOCK PEACE; New Head of Pacific Maritime Group Siys Employer Goals Are Sealed by Contracts Labor Peace Foreseen "New Look" Was Goal | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/automobiles-road-test-twodny-drive-to-provide-comparisons-in.html | AUTOMOBILES: ROAD TEST; Two-Day Drive to Provide Comparisons in Performance of Standard Models Standard Equipment FOR EASY STARTING | True | By Anthony J. Despagni | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sports-of-the-times-end-of-an-era-romantic-story-unique-setup.html | Sports of the Times; End of an Era? Romantic Story Unique Set-Up Opening the Gates Lost, Strayed or Stolen | True | By Arthur Daley | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rumors-of-raising-australian-pound-to-par-with-british-lifts-summer.html | Rumors of Raising Australian Pound to Par With British Lifts Summer Price to $2.29 | True | By Charles E. Egan | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/apologies-made-to-pearl-bailey-singing-star-of-arms-and-the-girl.html | APOLOGIES MADE TO PEARL BAILEY; Singing Star of 'Arms and the Girl' Agrees to Stay-- Resented Racial Slurs | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-montgomery-bryn-mawr-bride-has-seven-attendants-at-her.html | MISS MONTGOMERY BRYN MAWR BRIDE; Has Seven Attendants at Her Marriage to Richard Butze in Presbyterian Church | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/mariners-swim-victors-5322.html | Mariners Swim Victors, 53-22 | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/from-peak-to-peak.html | From Peak To Peak | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/vermont-strike-averted.html | Vermont Strike Averted | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/elizabeth-camp-becomes-a-bride-wed-in-church-of-the-heavenly-rest.html | ELIZABETH CAMP BECOMES A BRIDE; Wed in Church of the Heavenly Rest to Frank Crawford-- Reception at Colony Club | True | The New York Times Studio | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/furniture-art-items-sold.html | Furniture, Art Items Sold | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/jersey-church-plans-convent.html | Jersey Church Plans Convent | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/washington-minds-busy-with-russian-enigma-many-in-government-think.html | WASHINGTON MINDS BUSY WITH 'RUSSIAN ENIGMA'; Many in Government Think Acheson Statement on Foreign Policy Leaves Grave Questions Unanswered WHERE ARE 'AREAS OF SAFETY'? Questions Unanswered Truman Is Confident Fifth Column Suspected Problems Implicit | True | By Arthur Krock | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-dean-doubles-roles-at-columbia-gets-new-post.html | NEW DEAN DOUBLES ROLES AT COLUMBIA; GETS NEW POST | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/buddgibbons.html | Budd--Gibbons | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/yale-five-halts-cornell-6047-ties-princeton-for-league-lead-yale.html | Yale Five Halts Cornell, 60-47, Ties Princeton for League Lead; YALE FIVE HALTS CORNELL BY 60-47 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sewing-schedule-set-cribside-committee-to-meet-on-thursdays-during.html | SEWING SCHEDULE SET; Cribside Committee to Meet on Thursdays During Lent | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ives-sees-realism-as-need-of-gop-urges-constructive-program-to.html | IVES SEES REALISM AS NEED OF G.O.P.; Urges Constructive Program to Check What He Terms a Trend to Socialism | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/union-club-chicago-seeking-refinancing.html | UNION CLUB, CHICAGO, SEEKING REFINANCING | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/praybruns.html | Pray--Bruns | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/double-bill.html | DOUBLE BILL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-innocents-the-bishop-pays-a-call.html | 'THE INNOCENTS; THE BISHOP PAYS A CALL | True | By Brooks Atkinsonvandamm | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-mary-walther-to-be-bride-april-8.html | MISS MARY WALTHER TO BE BRIDE APRIL 8 | True | Special to THE NEW YORK TIMES.Abresch | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/showman-tom-lipton.html | Showman Tom Lipton | True | By James Stern | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/massachusetts-running-short-special-to-the-new-york-times.html | Massachusetts Running Short; Special to THE NEW YORK TIMES. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/four-hurt-in-elevator-women-thrown-to-floor-as-safety-brake-is.html | FOUR HURT IN ELEVATOR; Women Thrown to Floor as Safety Brake Is Applied | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/primrose-excels-in-bartoks-work-plays-bartok-work.html | PRIMROSE EXCELS IN BARTOK'S WORK; PLAYS BARTOK WORK | True | By Olin Downes | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/greek-accused-of-profiteering.html | Greek Accused of Profiteering | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-mary-fulton-physicians-bride-she-wears-heirloom-gown-at.html | MISS MARY FULTON PHYSICIAN'S BRIDE; She Wears Heirloom Gown at Marriage in Church to Dr. John Thomas Craighead | True | Jay Te Winburn | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/president-gray.html | PRESIDENT GRAY: | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/william-s-hall.html | WILLIAM S. HALL | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fourscore-and-seven.html | FOURSCORE AND SEVEN | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/new-yorker-a-lafayette-trustee.html | New Yorker a Lafayette Trustee | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/groves-urges-scrutiny-say-us-should-study-workers-as-bachelor-does.html | GROVES URGES SCRUTINY; Say U.S. Should Study Workers as Bachelor Does Bride | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/ue-signs-agreement-westinghouse-pact-provides-for-pensions-and.html | U.E. SIGNS AGREEMENT; Westinghouse Pact Provides for Pensions and Insurance | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/east-foreign-chief-missing-in-germany.html | East Foreign Chief Missing in Germany | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/3-francs.html | 3 FRANCS; | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/pressing-matters-to-face-odwyer-mayor-due-back-tuesday-will-meet.html | PRESSING MATTERS TO FACE O'DWYER; Mayor, Due Back Tuesday, Will Meet Budget, Fare Rise and Labor Problems | True | By Paul Crowell | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/problem-of-formosa-getting-complicated-washington-votes-nationlists.html | PROBLEM OF FORMOSA GETTING COMPLICATED; Washington Votes Nationlists Funds And at Same Time Protests Their Bombing of Shanghai WHILE PEIPING BLAMES U.S. Funds for Formosa Protest on Bombings China in the U.N. Mao Is Still in Moscow | True | By Edwin L. James | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/not-guilty.html | Not Guilty | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/andy-kerr-resigns-post-at-lebanon-valley-will-devote-full-time-to.html | Andy Kerr Resigns Post at Lebanon Valley; Will Devote Full Time to East-West Game; ANDY KERR RESIGNS A Dickinson Graduate | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/miss-mcartys-nuptials-chicago-girl-becomes-the-bride-of-phillips.html | MISS M'CARTY'S NUPTIALS; Chicago Girl Becomes the Bride of Phillips Thomson Stearns | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/phyllis-feinberg-to-weds-new-haven-girl-will-become-the-bride-of.html | PHYLLIS FEINBERG TO WEDS; New Haven Girl Will Become the Bride of Seymour A. Cohen | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/marshall-to-be-guest-here.html | Marshall to Be Guest Here | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fuchs-case-poses-security-dilemma-while-congressmen-demand-more.html | FUCHS CASE POSES SECURITY DILEMMA; While Congressmen Demand More Safeguards, Scientists Are Insisting Upon Fewer Russians Helped in Race Chafe at Restrictions Surveillance Will Increase | True | By William S. White Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/easy-money-held-a-lure-to-business-snyders-view-is-interpreted-as.html | 'EASY MONEY' HELD A LURE TO BUSINESS; Snyder's View Is Interpreted as Plan to Give Further Stimulation to Trade HIS OBJECTIONS RECALLED Hope to Reduce the Amount of the Debt Is Paramount to Financial Groups Called Broad, Far-Reaching Interpretation by Market The Effect on our Welfare | True | By George A. Mooney | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/shade-trees.html | SHADE TREES | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/the-garden-calendar.html | THE GARDEN CALENDAR-- | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/wood-field-and-stream-salt-water-fish-plentiful-ponies-could.html | WOOD, FIELD AND STREAM; Salt Water Fish Plentiful Ponies Could Outlast Deer | True | By Raymond R. Camp Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/french-deny-move-to-bar-free-libya-say-reports-of-trying-to-set-up.html | FRENCH DENY MOVE TO BAR FREE LIBYA; Say Reports of Trying to Set Up a Regime in the Fezzan Are 'Simply Not True' Freedom Is Seen Limited Sought Autonomous Regime | True | By Michael Clark Special To the New York Times. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/brooklyn-college-wins-beats-john-marshall-five-by.html | BROOKLYN COLLEGE WINS; Beats John Marshall Five by | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/navy-five-checks-penn-state-4640-fitzpatrick-scores-14-points-to.html | NAVY FIVE CHECKS PENN STATE, 46-40; Fitzpatrick Scores 14 Points to Set Pace for Victors in 11th Triumph of Campaign | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/fort-lee-to-get-new-apartments-140-new-suites-are-planned-linwood.html | FORT LEE TO GET NEW APARTMENTS; 140 New Suites Are Planned-- Linwood Park Units Open-- Sales in Jersey City Jersey City Houses Sold | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/criminals-at-large-everyday-gone-wrong-triggerhappy-minnesota.html | Criminals At Large; Everyday Gone Wrong Trigger-Happy Minnesota Mayhem Murder Down Under Bon Voyage | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/club-plan-is-used-in-wantagh-homes-homes-for-project-in-wantagh-li.html | CLUB PLAN IS USED IN WANTAGH HOMES; HOMES FOR PROJECT IN WANTAGH, L.I. CLUB PLAN IS USED IN WANTAGH HOMES Emphasize Ranch Design | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/no-time-for-wishing-modest-faraway-places.html | NO TIME FOR WISHING; Modest Far-Away Places | True | By Gladwin Hill | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/notes-on-science-new-compound-used-on-wounds-butter-from-thames-mud.html | NOTES ON SCIENCE; New Compound Used on Wounds -- 'Butter' from Thames Mud NEW ANTI-BACTERIAL-- "BUTTER"-- OLD FAITHFUL-- CANCER-- | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/smith-alumnae-council-set.html | Smith Alumnae Council Set | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bricker-opens-fire-on-supreme-court-senator-says-tribunal-usurps.html | BRICKER OPENS FIRE ON SUPREME COURT; Senator Says Tribunal Usurps Legislative Power--Names Black and Douglas Foresees Open Struggle Cites Court Decisions Sees Reds Benefiting | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/colombia-will-try-top-liberal-group-lozano-agudelo-others-facing.html | COLOMBIA WILL TRY TOP LIBERAL GROUP; Lozano Agudelo, Others Facing Military Court--Jailed as Police Find Radio Station | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/saban-case-football-coach.html | Saban Case Football Coach | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/bethlehem-chiefs-inspect-shipyard-bethlehem-steel-companys-rebuilt.html | BETHLEHEM CHIEFS INSPECT SHIPYARD; BETHLEHEM STEEL COMPANY'S REBUILT TEXAS YARD | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/iona-triumphs-by-5446.html | Iona Triumphs by 54-46 | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/drama-mailbag-act-of-kindness-hidden-staircase.html | DRAMA MAILBAG; Act of Kindness Hidden Staircase | True | ELMER RICE.B. TEITLER.ANNA P. FIBEL. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/us-ship-brings-844-from-east-special-to-the-new-york-times.html | U.S. Ship Brings 844 From East; Special to THE NEW YORK TIMES. | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/rites-to-remember-the-maine.html | Rites to Remember the Maine | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/westchester-home-in-new-ownership.html | WESTCHESTER HOME IN NEW OWNERSHIP | True | | | C1B 233787 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/gas-sales-climb-188-rise-last-year-is-shown-by-all-utilities-aga.html | GAS SALES CLIMB; 18.8% Rise Last Year Is Shown By All Utilities, A.G.A. Says | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/queen-sees-monaveen-capture-third-straight.html | Queen Sees Monaveen Capture Third Straight | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/adelphi-tops-brooklyn-poly.html | Adelphi Tops Brooklyn Poly | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/gop-women-arrange-show.html | G.O.P. Women Arrange Show | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/plans-of-joyce-l-cochrane.html | Plans of Joyce L. Cochrane | True | Special to THE NEW YORK TIMES. | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/church-world-lists-relief.html | Church World Lists Relief | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/swiss-china-reds-advance-ties.html | Swiss, China Reds Advance Ties | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/german-shipbuilding-due-program-to-construct-500000-tons-of-vessels.html | GERMAN SHIPBUILDING DUE; Program to Construct 500,000 Tons of Vessels Launched | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/realty-analyst-to-speak-here.html | Realty Analyst to Speak Here | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/another-foothold.html | 'ANOTHER FOOTHOLD'? | True | | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/sister-eileens-sister.html | Sister Eileen's Sister | True | By Harry Sylvester | | C1B 233787 | |
| 1950-02-12 | 1950-02-12 | https://www.nytimes.com/1950/02/12/archives/chain-reaction-confessed-in-1950.html | Chain Reaction; CONFESSED IN 1950 | True | | | C1B 233787 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/luria-to-get-new-miami-building.html | Luria to Get New Miami Building | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/prof-frederick-tupper.html | PROF. FREDERICK TUPPER | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aids-civil-liberties-study.html | Aids Civil Liberties Study | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sports-of-the-times-the-worlds-fastest-human-statistical-interlude.html | Sports of the Times; The World's Fastest Human Statistical Interlude Delayed Entrance The Sunday Jump Different Background | True | By Arthur Daley | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/coal-appeal-assures-the-capital-of-water.html | COAL APPEAL ASSURES THE CAPITAL OF WATER | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/comedy-premiere-set-for-march-2-now-i-lay-me-down-to-sleep-will.html | COMEDY PREMIERE SET FOR MARCH 2; 'Now I Lay Me Down to Sleep' Will Open at the Broadhurst After 'Touch and Go' Moves Musical of "Seventeen" Prospect for Musical Wiman Revue Will Close | True | By Sam Zolotow | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/services-here-mark-lincoln-anniversary.html | SERVICES HERE MARK LINCOLN ANNIVERSARY | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/frank-o-lincoln.html | FRANK O. LINCOLN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/chartering-lines-favor-extension-6-of-9-companies-would-like.html | CHARTERING LINES FAVOR EXTENSION; 6 of 9 Companies Would Like Government Plan Continued Under Maritime Board Luckenbach Would Continue | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/rangers-end-slump-by-routing-the-red-wings-on-garden-ice-before.html | Rangers End Slump by Routing the Red Wings on Garden Ice before 15,315; BLUE SHIRTS HALT DETROIT SIX, 4 TO 0 Rayner, Brilliant in Nets for New York, Hangs Up Fifth Whitewash of Season LANCIEN OPENS SCORING Makes First Tally of League Career--Slowinski, Stanley and Mickoski Register More Than Whitewash First Score in 16:09 | True | By Joseph C. Nichols | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sheila-marks-a-student-at-briarcliff-engaged-to-alan-denzer-yale.html | Sheila Marks, a Student at Briarcliff, Engaged to Alan Denzer, Yale Alumnus; Simon--Blate | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/british-soccer-standings.html | British Soccer Standings | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/women-to-exceed-men-in-1950-census-tabulation-to-show-reversal-of.html | WOMEN TO EXCEED MEN IN 1950 CENSUS; Tabulation to Show Reversal of Ratio for the First Time Since Counting Began MILLION DISPARITY IS SEEN Immigration Curb and Higher Masculine Death Rate Given as the Major Reasons Sampling Gives Clue Further Decline in View | True | By Bess Furman Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aau-title-games-at-armory-today-national-junior-and-womens-meets.html | A.A.U. TITLE GAMES AT ARMORY TODAY; National Junior and Women's Meets Will Draw Top Stars to Third Engineer Track No Doubt on Fuchs' Record Wilt to Make 3-Mile Bid | True | By Joseph M. Sheehan | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ferdinant-kehr.html | FERDINANT KEHR | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/swarthmore-gets-addams-items.html | Swarthmore Gets Addams' Items | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/deadlock-on-arms-called-breakable-dulles-discusses-the-relations-of.html | DEADLOCK ON ARMS CALLED BREAKABLE; Dulles Discusses the Relations of U.S. and Russia With Visiting Japanese Control of New Bomb Immigrant Entry Urged | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/plane-hits-post-lands-safely.html | Plane Hits Post, Lands Safely | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/grant-pell-gain-final-will-meet-today-for-honors-in-gold-racquets.html | GRANT, PELL GAIN FINAL; Will Meet Today for Honors in Gold Racquets Tourney | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/paris-notes-rise-in-pound-sterling-upturn-that-began-in-second-week.html | PARIS NOTES RISE IN POUND STERLING; Upturn That Began in Second Week of January Has Carried Price to 950 Francs | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-building-rented-all-space-taken-in-structure-on-first-avenue.html | NEW BUILDING RENTED; All Space Taken in Structure on First Avenue Corner | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/farley-sees-world-doomed-by-paganism.html | FARLEY SEES WORLD DOOMED BY PAGANISM | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/marion-fay-syrett-engaged.html | Marion Fay Syrett Engaged | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/columbia-alumni-to-hear-clay.html | Columbia Alumni to Hear Clay | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/italoyugoslav-pact-due-as-air-talks-end.html | ITALO-YUGOSLAV PACT DUE AS AIR TALKS END | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-service-seeks-to-assist-the-aging-national-committee-is-set-up.html | NEW SERVICE SEEKS TO ASSIST THE AGING; National Committee Is Set Up to Survey Available Services and Provide Counseling | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/harvard-shows-early-books.html | Harvard Shows Early Books | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/werket-captures-1500meter-event.html | WERKET CAPTURES 1,500-METER EVENT | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/nassau-scouts-seek-fund-109000-is-goal-in-oneday-housetohouse-drive.html | NASSAU SCOUTS SEEK FUND; $109,000 Is Goal in One-Day House-to-House Drive | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/edgar-a-jones.html | EDGAR A. JONES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/jewish-congress-praises-truman-president-to-get-one-of-first-ss.html | JEWISH CONGRESS PRAISES TRUMAN; President to Get One of First S.S. Wise Awards for Work on Civil Rights Program | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/federal-unit-clears-33-antarctic-names.html | FEDERAL UNIT CLEARS 33 ANTARCTIC NAMES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/arrow-six-downs-hawks-82.html | Arrow Six Downs Hawks, 8-2 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bishop-sees-reds-losing-to-church-larned-expects-world-peace-asks.html | BISHOP SEES REDS LOSING TO CHURCH; Larned Expects World Peace, Asks Aid for Protestants' Mission Work in Europe | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/retail-prices-down-drop-28-from-january-1949-according-to-fairchild.html | RETAIL PRICES DOWN; Drop 2.8% From January, 1949, According to Fairchild Index | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/17275-jewelry-taken-thieves-enter-great-neck-li-home-and-ransack-it.html | $17,275 JEWELRY TAKEN; Thieves Enter Great Neck, L.I., Home and Ransack It | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/martin-ramsdell-sign-pitchers-acceptance-of-terms-brings-dodger.html | MARTIN, RAMSDELL SIGN; Pitchers' Acceptance of Terms Brings Dodger Roster to 19 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/falkanger-sets-ski-mark.html | Falkanger Sets Ski Mark | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/radio-and-television-catholic-coordinating-committee-to-offer.html | Radio and Television; Catholic Coordinating Committee to Offer Drama-Documentary Series on WNBC | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/travler-holds-preview.html | Trav-Ler Holds Preview | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/boys-leukemia-halted-child-is-one-of-first-to-have-disease-arrested.html | BOY'S LEUKEMIA HALTED; Child Is One of First to Have Disease 'Arrested' by ACTH | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hall-appointment-at-yale-confirmed-the-new-director-of-yale.html | HALL APPOINTMENT AT YALE CONFIRMED; THE NEW DIRECTOR OF YALE ATHLETICS AT HOME | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/haines-boxes-rowe-tonight.html | Haines Boxes Rowe Tonight | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gem-loot-found-expert-is-seized-burglar-tools-among-finest-ever.html | GEM LOOT FOUND, 'EXPERT' IS SEIZED; Burglar Tools, Among 'Finest' Ever Seen by Police Here, Help to Hold Suspect | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/chick-meehan-in-syracuse-drive.html | Chick Meehan in Syracuse Drive | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/somoza-to-run-again-his-candidacy-for-president-of-nicaragua.html | SOMOZA TO RUN AGAIN; His Candidacy for President of Nicaragua Announced | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/2700-hear-rubinstein-poulenc-ravel-and-debussy-are-played-by.html | 2,700 HEAR RUBINSTEIN; Poulenc, Ravel and Debussy Are Played by Pianist | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/undertone-firms-in-grain-markets-short-covering-and-purchases-to.html | UNDERTONE FIRMS IN GRAIN MARKETS; Short Covering and Purchases to Remove Hedges Against Exports Give Impetus Wheat Below Loan Level UNDERTONE FIRMS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/jewish-olympics-to-open-at-tel-aviv-on-sept-29.html | Jewish Olympics to Open At Tel Aviv on Sept. 29 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-mark-bill-of-rights-day.html | To Mark Bill of Rights Day | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/relief-ship-reaches-britons-in-antarctic.html | RELIEF SHIP REACHES BRITONS IN ANTARCTIC | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/states-are-spending-and-receiving-more.html | STATES ARE SPENDING AND RECEIVING MORE | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/named-to-model-un-posts.html | Named to 'Model U.N.' Posts | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/us-revenue-fell-1800000000-in-49-calendaryear-drop-chiefly-due-to.html | U.S. REVENUE FELL $1,800,000,000 IN '49; Calendar-Year Drop Chiefly Due to 12 Per Cent Decline in Personal-Income Yield Yield From Corporations Rose | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/rails-set-safety-record-roads-had-6-passenger-deaths-in-1949-from.html | RAILS SET SAFETY RECORD; Roads Had 6 Passenger Deaths in 1949 From Accidents | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/lead-in-harvey-filled-leslie-henson-gets-late-sid-fields-role-in.html | LEAD IN 'HARVEY' FILLED; Leslie Henson Gets Late Sid Field's Role in London | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-singer-barred-by-macarthur-from-birth-control-talks-in-japan.html | Mrs. Singer Barred by MacArthur From Birth Control Talks in Japan; M'ARTHUR RULING BARS MRS. SANGER | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gagwriters-to-honor-sherman.html | Gagwriters to Honor Sherman | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/cut-in-elective-posts-asked-in-connecticut.html | CUT IN ELECTIVE POSTS ASKED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/adenauer-sees-job-rise-says-german-unemployment-can-be-cut.html | ADENAUER SEES JOB RISE; Says German Unemployment Can Be Cut Considerably | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/autori-makes-debut-with-philharmonic.html | AUTORI MAKES DEBUT WITH PHILHARMONIC | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/malik-holds-west-ended-atom-talks-russian-says-refusal-to-bar.html | MALIK HOLDS WEST ENDED ATOM TALKS; Russian Says Refusal to Bar Nationalist Chinese Delegate Is Reason for Breakdown TEXT OF MALIK'S LETTER | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/manufacturer-buys-home-in-massapequa.html | MANUFACTURER BUYS HOME IN MASSAPEQUA | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/balmy-day-jams-highways-coney-travel-is-reported-heaviest-since.html | BALMY DAY JAMS HIGHWAYS, CONEY; Travel Is Reported Heaviest Since Labor Day--Flowers Perfume North Shore | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/5000-in-st-johns-cathedral-hear-plea-for-fellowship-at-interracial.html | 5,000 in St. John's Cathedral Hear Plea For Fellowship at Interracial Service; AT CITY-WIDE INTERDENOMINATIONAL SERVICE YESTERDAY | | The New York Times | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/izvestia-takes-up-dr-jessup.html | Izvestia Takes Up Dr. Jessup | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gerber-stock-issue-approved.html | Gerber Stock Issue Approved | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/booksauthors.html | Books--Authors | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/water-curb-plan-to-go-to-odwyer-day-brings-rise-in-storage-but.html | WATER CURB PLAN TO GO TO O'DWYER; Day Brings Rise in Storage, but Officials Cite Peril in Summer Burden INDUSTRIAL USES STUDIED March 1 Seen as Date for Decision--Snow or Sleet Due in Watershed The Water Situation | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/theodore-l-chase-assisted-temple-u-noted-surgeon-who-donated.html | THEODORE L. CHASE, ASSISTED TEMPLE U.; Noted Surgeon Who Donated $1,400,000 for Its Medical Projects Is Dead at 84 | | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/black-bedsheets-held-room-fillip-new-prints-also-are-among-linens.html | BLACK BEDSHEETS HELD ROOM FILLIP; New Prints Also Are Among Linens Made to Harmonize With Decorative Schemes Sheets of Nylon | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sneads-265-takes-texas-golf-honors-a-winner-on-links.html | SNEAD'S 265 TAKES TEXAS GOLF HONORS; A WINNER ON LINKS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/government-will-give-union-ample-time-to-obey-writs-primary.html | Government Will Give Union 'Ample' Time to Obey Writs; Primary Objective of Washington Is to Restore Full Coal Output--Action of Lewis to Return Men Watched CONTEMPT ACTION ON U.M.W. HELD UP Ching Is Ready to Act | True | By Clayton Knowles Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/books-published-today.html | Books Published Today | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/woman-dies-in-plunge-mrs-stella-e-gumble-a-founder-of-council-of.html | WOMAN DIES IN PLUNGE; Mrs. Stella E. Gumble a Founder of Council of Jewish Women | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/purcell-leads-at-greenwich.html | Purcell Leads at Greenwich | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/lawyer-to-mark-60th-year-at-bar-hungarianborn-morris-cukor-says.html | LAWYER TO MARK 60TH YEAR AT BAR; Hungarian-Born Morris Cukor Says Native Americans Don't Know How Lucky They Are Saved Ministers in 1918 Americans Don't Know Blessings | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/timebuying-bills-urged-auto-club-favors-adoption-of-measures-on.html | TIME-BUYING BILLS URGED; Auto Club Favors Adoption of Measures on Auto Purchases | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/flower-growers-pointing-to-big-losses-protest-union-drive-to-enlist.html | Flower Growers Pointing to Big Losses, Protest Union Drive to Enlist Truckmen | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sunray-oil-to-buy-atlas-stock-in-barnsdall-for-more-than-42000000.html | Sunray Oil to Buy Atlas' Stock in Barnsdall For More Than $42,000,000, Odlum Reveals | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/alpine-phase-of-world-ski-games-opens-today-with-womens-race-miss.html | Alpine Phase of World Ski Games Opens Today With Women's Race; Miss Manringer and Mrs. Beiser-Jochum of Austrian Squad Head Nine-Nation Field in Giant Slalom Event at Aspen Friendly Relations Prevail American Squad Strong Perrin Forced to Withdraw | True | By Frank Elkins Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/farm-outlay-in-israel-rothenberg-reports-41000000-spent-by.html | FARM OUTLAY IN ISRAEL; Rothenberg Reports $41,000,000 Spent by Palestine Appeal | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bocklerche.html | Bock--Lerche | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/cash-corn-grows-harder-to-obtain-price-drop-with-consequent.html | CASH CORN GROWS HARDER TO OBTAIN; Price Drop, With Consequent Increased Entry Into Loan, Blamed for Scarcity | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/iraqi-police-chief-thwarted-in-plot-ali-khalid-arrested-in-baghdad.html | IRAQI POLICE CHIEF THWARTED IN PLOT; Ali Khalid Arrested in Baghdad -- Foiling by Government of Attempt at Coup Reported | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/victor-boatner-68-railway-consultant.html | VICTOR BOATNER, 68, RAILWAY CONSULTANT | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/statistics-show-at-city-college.html | Statistics Show at City College | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/russian-ships-enter-our-maneuver-area.html | RUSSIAN SHIPS ENTER OUR MANEUVER AREA | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/peiping-lists-raid-casualties.html | Peiping Lists Raid Casualties | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/phillip-h-elman.html | PHILLIP H. ELMAN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-mark-theatre-month-world-premiere-here-of-new-ballet-set-for.html | TO MARK THEATRE MONTH; World Premiere Here of New Ballet Set for March 2 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/churchill-opfers-7point-program-lower-taxes-aid-to-farmers-among.html | CHURCHILL OFFERS 7-POINT PROGRAM; Lower Taxes, Aid to Farmers Among Planks--1947 Bid to Liberals Disclosed Offer to Liberals Disclosed | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/beg-in-hails-marshall-aid.html | Beg in Hails Marshall Aid | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/tornadoes-kill-39-in-southern-areas-200-are-injured-in-texas-and.html | TORNADOES KILL 39 IN SOUTHERN AREAS; 200 Are Injured in Texas and Louisiana--Loss Heavy, With Many Houses Razed | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mohn-annexes-ski-jump-norwegian-star-soars-190-188-feet-for.html | MOHN ANNEXES SKI JUMP; Norwegian Star Soars 190, 188 feet for Connecticut Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/3-skating-records-fall-goguens-8488-for-3-miles-sets-mark-in-state.html | 3 SKATING RECORDS FALL; Goguen's 8:48.8 for 3 Miles Sets Mark in State Meet | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bl-greenwald-65-long-with-gimbels.html | B.L. GREENWALD, 65, LONG WITH GIMBELS | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-appeal-deportation-harisiades-will-seek-delay-of-order-in.html | TO APPEAL DEPORTATION; Harisiades Will Seek Delay of Order in Communist Case | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/envoys-honor-thai-kings-us-group-in-bangkok-makes-ceremonial-visits.html | ENVOYS HONOR THAI KINGS; U.S. Group in Bangkok Makes Ceremonial Visits in Day | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/all-classes-meet-at-lincolns-tomb-service-at-illinois-cemetery.html | ALL CLASSES MEET AT LINCOLN'S TOMB; Service at Illinois Cemetery Brings New Criticism on Hoover Report on G.I.'s Legion's Sixteenth Pilgrimage Hoover Proposals Cited | True | By George Eckel Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/credit-unions-enlist-1535491-in-4-states.html | CREDIT UNIONS ENLIST 1,535,491 IN 4 STATES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/books-of-the-times-a-vision-makes-its-own-story-faith-and-fraud-in.html | Books of the Times; A Vision Makes Its Own Story Faith and Fraud in Dispatches | True | By Orville Prescott | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/tilman-bacon-parks.html | TILMAN BACON PARKS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/fishhelms.html | Fish--Helms | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/unity-an-individual-job-neale-says-racial-goodwill-is-a-personal.html | UNITY AN INDIVIDUAL JOB; Neale Says Racial Good-Will Is a Personal Problem | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/how-members-from-this-area-voted-in-congress-during-week-the-house.html | How Members From This Area Voted in Congress During Week; The House | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/franco-grants-amnesty-to-84.html | Franco Grants Amnesty to 84. | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/abroad-world-picture-changes-without-benefit-of-atom-bombs-the.html | Abroad; World Picture Changes Without Benefit of Atom Bombs The Picture Changes Showdown Needed | True | By Anne O'Hare McCormick | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/policymaking-in-bangkok.html | POLICY-MAKING IN BANGKOK | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/edward-b-green.html | EDWARD B. GREEN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gold-star-wives-elect-convention-opposes-hoover-board-proposal-on.html | GOLD STAR WIVES ELECT; Convention Opposes Hoover Board Proposal on V.A. | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/dr-einsteins-address-on-peace-in-the-atomic-era-atomic-leaders-who.html | Dr. Einstein's Address on Peace in the Atomic Era; ATOMIC LEADERS WHO WERE GUESTS OF MRS. ROOSEVELT | True | The New York Times | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/88-favor-tax-action-national-independent-business-survey-finds-9.html | 88% FAVOR TAX ACTION; National Independent Business Survey Finds 9% Opposed | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/lebarons-eleven-wins-76.html | LeBaron's Eleven Wins, 7-6 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/girl-6-crushed-by-log-dies.html | Girl, 6, Crushed by Log, Dies | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-emil-ungar.html | MRS. EMIL UNGAR | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hettlerklement.html | Hettler--Klement | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/guatemala-regime-seeks-loan.html | Guatemala Regime Seeks Loan | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/doctors-shape-fight-on-truman-proposal.html | DOCTORS SHAPE FIGHT ON TRUMAN PROPOSAL | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/westminster-show-to-open-today-with-judging-in-a-dozen-rings.html | Westminster Show to Open Today With Judging in a Dozen Rings | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sutphen-triumphs-at-larchmont-yc-tops-scoring-as-33-interclub-craft.html | SUTPHEN TRIUMPHS AT LARCHMONT Y.C.; Tops Scoring as 33 Interclub Craft Sail in Five Races-- Shattuck Is Winner | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sylvia-lieberman-married.html | Sylvia Lieberman Married | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-elizabeth-m-goss.html | MRS. ELIZABETH M. GOSS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/top-us-aide-resigns-position-with-unesco.html | Top U.S. Aide Resigns Position With Unesco | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/junior-workshop-holds-fete.html | Junior Workshop Holds Fete | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/yugoslavs-defeat-us-team-at-chess-take-first-round-in-match-by.html | YUGOSLAVS DEFEAT U.S. TEAM AT CHESS; Take First Round in Match by Radio, 5 -4 -- Bisguier Only American Victor Draw After 25 Moves Had Chance for Victory THE SUMMARIES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/11-die-in-vain-battle-to-keep-ship-afloat.html | 11 DIE IN VAIN BATTLE TO KEEP SHIP AFLOAT | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/industries-to-ask-complete-repeal-of-war-excises-appeal-to-congress.html | INDUSTRIES TO ASK COMPLETE REPEAL OF WAR EXCISES; Appeal to Congress Will Argued Step Would Restore Jobs by Halting Buyers' Strikes TRUMAN COURSE DISPUTED Ruml Holds Tax Loss Far Below Estimate--Henderson Cites Labor, Trade, Civic Plight Contrast of Programs EXCISE INDUSTRIES ASK FULL REPEAL Effeet of Buyers' Strike Industrial Employment Cut Proportion of Lay-Offs Payment of Aid to Jobless Wartime "Rationing" Tax Spread of Income and Work Further Tang Held Needless | True | By Russell Porter | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ship-engine-delays-british-coal-cargo.html | SHIP ENGINE DELAYS BRITISH COAL CARGO | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-john-f-mguire.html | MRS. JOHN F. M'GUIRE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/board-urges-review-of-correction-system.html | BOARD URGES REVIEW OF CORRECTION SYSTEM | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/college-planning-for-2-new-units-proposed-engineering-building-for.html | COLLEGE PLANNING FOR 2 NEW UNITS; PROPOSED ENGINEERING BUILDING FOR MANHATTAN COLLEGE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bonn-still-claims-oderneisse-lands-contends-it-is-not-bound-by-east.html | BONN STILL CLAIMS ODER-NEISSE LANDS; Contends It Is Not Bound by East Zone's Recognition of Poland's 'Peace Frontier' Part of a Larger Question | True | By Drew Middleton Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/clark-manhasset-bay-victor.html | Clark Manhasset Bay Victor | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/4000-boy-scouts-parade-up-avenue-celebrating-boy-scout-sunday-here.html | 4,000 BOY SCOUTS PARADE UP AVENUE; CELEBRATING BOY SCOUT SUNDAY HERE YESTERDAY | True | The New York Times | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/fighting-flames-which-swept-old-church-in-bronx.html | FIGHTING FLAMES WHICH SWEPT OLD CHURCH IN BRONX | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/calcutta-riots-spread-curfew-extended10-injured-in-fighting-in.html | CALCUTTA RIOTS SPREAD; Curfew Extended--10 Injured in Fighting in Howrah | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/television-output-seen-leveling-off-production-past-peak-in-49-to.html | TELEVISION OUTPUT SEEN LEVELING OFF; Production, Past Peak in '49, to Rise Only 10-20% in 1950, Conference Board Reports 'OVER HUMP OF GROWTH' Price and Technical Factors Alone Limit Market Now; Trade Analysis Shows Present Capacity Adequate | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/british-markets-awaiting-election-investment-interest-seen-only-in.html | BRITISH MARKETS AWAITING ELECTION; Investment Interest Seen Only in Foreign Bonds and Certain Overseas Industrial Units CAPITAL ISSUES STUDIED 'Fairly Attractive Bait' Is Held Needed to Keep Field Ready for 'Rush of Offers' Soon | True | By Louis L. Nettleton Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/airport-cordoned-off.html | Airport Cordoned Off | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/nuptials-of-bernice-mattus.html | Nuptials of Bernice Mattus | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aba-to-study-housing.html | A.B.A. to Study Housing | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/susan-b-anthony-day-set-dewey-proclaims-wednesday-to-honor-suffrage.html | SUSAN B. ANTHONY DAY SET; Dewey Proclaims Wednesday to Honor Suffrage Leader | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/dertingers-status-in-doubt.html | Dertinger's Status in Doubt | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/distress-near-in-state-tallamy-reports-various-areas-face-hardships.html | DISTRESS NEAR IN STATE; Tallamy Reports Various Areas Face Hardships in Shortage | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/militant-christianity-urged.html | Militant Christianity Urged | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/kuronen-first-in-ski-jump.html | Kuronen First in Ski Jump | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/miss-travers-affianced-betrothal-to-stephen-d-ryan-jr-is-announced.html | MISS TRAVERS AFFIANCED; Betrothal to Stephen D. Ryan Jr. Is Announced by Parents | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/labor-party-aide-evens-score-with-exsergeant.html | Labor Party Aide Evens Score With Ex-Sergeant | True | Special to The New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/leafs-tie-11-at-chicago.html | Leafs Tie, 1--1, at Chicago | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/rector-for-25-years-dr-john-af-maynard-marks-french-church.html | RECTOR FOR 25 YEARS; Dr. John A.F. Maynard Marks French Church Anniversary | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aviation-news-and-notes-piper-and-cessna-lead-1949-shipments-of.html | Aviation News and Notes; Piper and Cessna Lead 1949 Shipments of Personal Planes--Decline Is Shown Mukluks for Arctic Troops Tour for Philatelists Stratocruiser Fleet Complete Patent for Water Landing Flight Record Established | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hakoah-rally-ties-brookhattans-33-americans-top-hispano-30-in-duffy.html | HAKOAH RALLY TIES BROOKHATTANS, 3-3; Americans Top Hispano, 3-0, in Duffy Cup Soccer Game -- Kearny Scots Beaten | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/state-university-estimates-needs-trustees-say-10-to-15-million-a.html | STATE UNIVERSITY ESTIMATES NEEDS; Trustees Say 10 to 15 Million a Year in New Appropriations Will Be Asked in 1950-54 | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/nikita-magiloff-scores-pianist-joins-roth-quartet-at-concert-of-new.html | NIKITA MAGALOFF SCORES; Pianist Joins Roth Quartet at Concert of New Friends | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/einstein-sees-bid-to-annihilation-in-hydrogen-bomb-as-only-way-out.html | EINSTEIN SEES BID TO 'ANNIHILATION' IN HYDROGEN BOMB; As 'Only Way Out' He Proposes 'a Supra-National Judicial and Executive Body' CONTROL PUT SECONDARY On Mrs. Roosevelt's Television Premiere, Scientist Declares Arms Race 'Hysterical' Effects of Armament Race Secrecy Policy Criticized EINSTEIN SEES BID TO 'ANNIHILATION' Mrs. Roosevelt as Moderator | True | By Laurie Johnston | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/us-asian-parley-ready-in-bangkok-jessup-consultations-to-guide.html | U.S. ASIAN PARLEY READY IN BANGKOK; Jessup Consultations to Guide Washington on Red Issue -- Moscow Press Attacks | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/pope-sees-american-sailors.html | Pope Sees American Sailors | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/athlete-saves-coed-by-tackling-gunman.html | ATHLETE SAVES CO-ED BY TACKLING GUNMAN | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/talbert-montreal-net-victor.html | Talbert Montreal Net Victor | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/2000000-drive-slated-campaign-to-aid-philippine-casualties-opens.html | $2,000,000 DRIVE SLATED; Campaign to Aid Philippine Casualties Opens May 15 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/los-angeles-hails-mail-helicopters-in-operation-two-years-the.html | LOS ANGELES HAILS MAIL HELICOPTERS; In Operation Two Years, the Service Links Suburbs, Postoffice and Airport Service on 3 Circuits | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ernst-is-retained-to-defend-vogeler-new-york-lawyer-seeks-visa-to.html | ERNST IS RETAINED TO DEFEND VOGELER; New York Lawyer Seeks Visa to Enter Hungary for Trial of American Called Spy ERNST IS RETAINED TO DEFEND VOGELER | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/boston-montreal-battle-to-33-tie-bruins-perform-well-in-front-of.html | BOSTON, MONTREAL BATTLE TO 3-3 TIE; Bruins Perform Well in Front of Bittner, Rookie Goalie-- Leafs, Hawks Deadlock | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-theatre-lesson-for-miser.html | THE THEATRE; Lesson for Miser | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/state-republicans-weigh-onslaught-on-partys-policy-leaders-from.html | STATE REPUBLICANS WEIGH ONSLAUGHT ON PARTY'S POLICY; Leaders From Dewey on Down Meet at Albany to Talk Over Opposition to Platform FAILURE ON F.E.P.C. HIT Dramatic Appeal by Assembly for Civil Rights Considered to Offset 'Weasel' Words The Two Proposed Courses STATE G.O.P. HITS AT PARTY'S POLICY | True | By Leo Egan Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/paper-stirs-iran-charge.html | Paper Stirs Iran Charge | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/air-express-shipments-gain.html | Air Express Shipments Gain | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/swiss-bank-report-shows-1949-gains-increases-recorded-in-many.html | SWISS BANK REPORT SHOWS 1949 GAINS; Increases Recorded in Many Fields Despite Stresses Caused by Devaluations How Swiss Met Crisis SWISS BANK REPORT SHOWS 1949 GAINS Money Market Liquid | True | By George H. Morison Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-sewage-works-expedited-by-city-contracts-are-made-for-half-of.html | NEW SEWAGE WORKS EXPEDITED BY CITY; Contracts Are Made for Half of Plants to Clear Waters by the End of 1953 Part of Report to Mayor Incinerators Completed | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/named-head-of-nurses-at-li-college-hospital.html | Named Head of Nurses At L.I. College Hospital | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/racial-round-table-asked-at-capetown.html | RACIAL ROUND TABLE ASKED AT CAPETOWN | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/methodist-aide-going-to-africa-mission-parley.html | Methodist Aide Going To Africa Mission Parley | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/woman-shot-in-dispute-over-2-buckets-of-coal.html | Woman Shot in Dispute Over 2 Buckets of Coal | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/two-young-singers-give-joint-recital-ann-glisci-soprano-and-russ.html | TWO YOUNG SINGERS GIVE JOINT RECITAL; Ann Glisci, Soprano, and Russ Scarfeo, Baritone, Appear on Times Hall Stage | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hramerstewart.html | Hramer--Stewart | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/chamaco-gains-lead-in-3cushion-tourney.html | CHAMACO GAINS LEAD IN 3-CUSHION TOURNEY | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/inspiration-found-in-mary-magdalene.html | INSPIRATION FOUND IN MARY MAGDALENE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/small-home-financing-up-122.html | Small Home Financing Up 122% | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-mayors-return.html | THE MAYOR'S RETURN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/plunge-from-plane-remains-a-puzzle.html | PLUNGE FROM PLANE REMAINS A PUZZLE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/atom-talk-in-moscow.html | Atom Talk in Moscow | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-summaries-singles-team-championship.html | The Summaries; SINGLES TEAM CHAMPIONSHIP | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/anne-starke-fiancee-of-james-proctor-jr.html | ANNE STARKE FIANCEE OF JAMES PROCTOR JR. | True | Special to THE NEW YORK TIMES.Keystone (Greenwich. Conn.) | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/worlds-teachers-take-step-to-unite-columbia-official-forecasts.html | WORLD'S TEACHERS TAKE STEP TO UNITE; Columbia Official Forecasts Single Agency Linking All but Those in Soviet Sphere WORLD'S TEACHERS PROPOSE TO UNITE Two Subsections Planned Summer Set as Goal | True | By Benjamin Fine | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/j-leon-ruddick.html | J. LEON RUDDICK | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bond-issues-this-week-to-total-456090500.html | Bond Issues This Week To Total $456,090,500 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-toscanini-ill-daughter-delayed-in-london-on-way-to-mothers.html | MRS. TOSCANINI ILL; Daughter Delayed in London on Way to Mother's Bedside | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/man-kills-baby-and-estranged-wife-when-his-plea-and-valentine-fail.html | Man Kills Baby and Estranged Wife When His Plea and Valentine Fail; REJECTED HUSBAND HILLS WIFE, BABY | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/antarctic-landing-good-britishscandinavian-party-reports-from-queen.html | ANTARCTIC LANDING GOOD; British-Scandinavian Party Reports From Queen Maud Land | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/toledo-beats-rovers-42-buckeye-six-victor-at-garden-flyers-tie-mets.html | TOLEDO BEATS ROVERS, 4-2; Buckeye Six Victor at Garden --Flyers Tie Mets, 4 to 4 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/holiday-a-factor-men-are-likely-to-stay-home-in-observance-of-lewis.html | HOLIDAY A FACTOR; Men Are Likely to Stay Home in Observance of Lewis' 70th Birthday CONTINUED STRIKE FEARED Anger High in Coal Fields-- Owners See 'Nod' for Holdout --Union Locals Deny It Say They Oppose 'Slavery' Good Faith Urged by Operators MINERS EXPECTED TO STAY OUT TODAY Miners Deny Revolt At Lewis Plan for Meeting Abandoned | True | By A.h. Raskin Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mail-chain-sales-down-in-january-36-drop-reported-in-month-compared.html | MAIL, CHAIN SALES DOWN IN JANUARY; 3.6% Drop Reported in Month Compared With Year Ago-- Decline in December .7% | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-yorkers-plan-stores-in-jersey-knepper-levin-get-plot-in.html | NEW YORKERS PLAN STORES IN JERSEY; Knepper & Levin Get Plot in Pleasantville for Taxpayer -- Woodbridge Plant Leased | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/foreign-exchange-rates-week-ended-feb-10-1950.html | FOREIGN EXCHANGE RATES; Week Ended Feb. 10, 1950 | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/big-hawaiian-vote-on-constitution-called-an-impetus-for-statehood.html | Big Hawaiian Vote on Constitution Called an Impetus for Statehood Bill | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/miss-susan-m-henley.html | MISS SUSAN M. HENLEY | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ousted-american-quits-prague.html | Ousted American Quits Prague | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/observing-lincolns-birthday-here-and-in-the-capital.html | OBSERVING LINCOLN'S BIRTHDAY HERE AND IN THE CAPITAL | True | The New York TimesThe New York Times (Washington Bureau) | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/george-j-christman.html | GEORGE J. CHRISTMAN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/emanuel-sinner.html | EMANUEL SINNER | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/labor-reacts-to-speech.html | Labor Reacts to Speech | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/vitlemain-arrives-for-bout.html | Vitlemain, Arrives for Bout | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mrs-frank-s-eldredge.html | MRS. FRANK S. ELDREDGE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/lehmann-ends-series-1630-in-town-hall-acclaim-soprano-at-lieder.html | LEHMANN ENDS SERIES; 1,630 in Town Hall Acclaim Soprano at Lieder Recital | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hialeah-park-entries-miami-fla.html | Hialeah Park Entries; MIAMI, FLA. | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/kramer-conquers-gonzales.html | Kramer Conquers Gonzales | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/patterns-of-the-times-fashions-for-teen-agers.html | Patterns of The Times: Fashions for Teen Agers | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/news-of-food-buy-refrigerated-eggs-consumers-told-new-turkey.html | News of Food; Buy Refrigerated Eggs, Consumers Told; New Turkey, Chicken Products Are on Way New Boneless Turkey Roll Ready-to-Eat Chicken | True | By Jane Nickerson Special To The New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/george-f-mduffee.html | GEORGE F. M'DUFFEE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/insular-congress-opens-today.html | Insular Congress Opens Today | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/early-music-group-features-purcell-vocal-choraland-instrumental.html | EARLY MUSIC GROUP FEATURES PURCELL; Vocal, Choraland Instrumental Works by English Composer Offered at Town Hall | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/even-the-dog-bingo-votes-for-yale-job.html | EVEN THE DOG, BINGO, VOTES FOR YALE JOB | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/economy-in-government-drive.html | Economy in Government Drive | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ann-wurtele-betrothed-yale-nursing-school-student-to-be-bride-of.html | ANN WURTELE BETROTHED; Yale Nursing School Student to Be Bride of Carteret Lawrence | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hahn-and-rothschild-gain-final-as-upsets-mark-squash-racquets.html | Hahn and Rothschild Gain Final As Upsets Mark Squash Racquets; 'Oldest' Players Score as Mateer and Brinton Are Eliminated in U.S. Title Play--Canada, Boston Teams Advance | True | By Lincoln A. Werden | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/sports-today.html | Sports Today | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/off-the-streets.html | Off the Streets | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/east-germans-face-political-census-communist-regime-decides-to-card.html | EAST GERMANS FACE POLITICAL CENSUS; Communist Regime Decides to Card Index Past Affiliations of All the Adults | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-aid-catholic-charities-drive.html | To Aid Catholic Charities Drive | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/economics-and-finance-devaluation-and-gold-production.html | ECONOMICS AND FINANCE; Devaluation, and Gold Production | True | By Edward H. Collins | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/30-of-saturation-seen-westinghouse-executive-predicts-record-sales.html | 30% OF SATURATION SEEN; Westinghouse Executive Predicts Record Sales for 1950 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/un-receives-soviet-letter.html | U.N. Receives Soviet Letter | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/taft-likens-gop-to-aim-of-lincoln-says-its-drive-on-socialism-is-as.html | TAFT LIKENS G.O.P. TO AIM OF LINCOLN; Says Its Drive on Socialism Is as Apt as the Emancipator's 'Save-the-Union' Policy | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/wedding-on-feb-24-for-mrs-bowyer-former-elena-de-struve-once-polo.html | WEDDING ON FEB. 24 FOR MRS. BOWYER; Former Elena de Struve, Once Polo Star, Engaged to Julian T. Trenholm, War Veteran | True | Wright | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/john-berkeley-wells.html | JOHN BERKELEY WELLS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/salvationist-chief-due-today.html | Salvationist Chief Due Today | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/committees-pace-work-of-congress-little-floor-action-scheduled-this.html | COMMITTEES PACE WORK OF CONGRESS; Little Floor Action Scheduled This Week-- New Rules Change Urged to Aid F.E.P.C. | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/soldier-fatally-shot-one-of-pair-practicing-drawing-of-pistols-is.html | SOLDIER FATALLY SHOT; One of Pair Practicing Drawing of Pistols Is Accident Victim | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/election-talk-in-france.html | ELECTION TALK IN FRANCE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/silver-buying-repealer-stirs-fight-in-congress.html | Silver Buying Repealer Stirs Fight in Congress | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/winds-delay-shifting-of-queen-elizabeth.html | WINDS DELAY SHIFTING OF QUEEN ELIZABETH | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/agar-booked-on-drunk-charge.html | Agar Booked on Drunk Charge | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/palette-of-orange-marks-paris-garb-a-women-face-tablecloth-that.html | PALETTE OF ORANGE MARKS PARIS GARB; A WOMEN LACE TABLECLOTH THAT COMBINES TWO COLORS | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/valentine-neb-heart-of-the-nation-for-a-day.html | Valentine, Neb., Heart Of the Nation for a Day | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/israel-and-the-uja.html | ISRAEL AND THE U.J.A. | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/exercise-sweetbriar.html | EXERCISE SWEETBRIAR" | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/manager-is-appointed-for-du-mont-television.html | Manager Is Appointed For Du Mont Television | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-judging-program-for-today.html | The Judging Program for Today | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bevin-reported-rebuffed-egypt-said-to-have-refused-to-let-haifa-oil.html | BEVIN REPORTED REBUFFED; Egypt Said to Have Refused to Let Haifa Oil Go Via Suez | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-fabrics-here-for-teenage-garb-young-seamstresses-can-make-a.html | NEW FABRICS HERE FOR TEEN-AGE GARB; Young Seamstresses Can Make a Versatile Wardrobe for Spring and Summer Gabardine Also for Suit Runback From Same Pattern | True | By Virginia Pope | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/correctional-reform.html | CORRECTIONAL REFORM | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/of-local-origin.html | Of LocaL Origin | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/china-reds-tell-plan-for-manchuria-trade.html | CHINA REDS TELL PLAN FOR MANCHURIA TRADE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/4-go-to-judicial-council-dewey-names-hewitt-brownell-bruchhausen.html | 4 GO TO JUDICIAL COUNCIL; Dewey Names Hewitt, Brownell, Bruchhausen and Nixon | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/letters-to-the-times-scope-of-ito-charter-limit-to-unilateral.html | Letters to The Times; Scope of I.T.O Charter Limit to Unilateral Concessions in Agreement Cited Salaries in City Colleges Communism in Spain Danger of a Red Spain Pointed Out at Mouth of Mediterranean Equipment Asked for Boys' Club Ramps Advocated at Curbs HAROLD W. THATCHER, Head, History Department, Wilkes College.Wilkes-Barre, Pa., Feb. 2, 1950. JOSEPH BRESSLER, Vice President for the Colleges, Teach ers Union. New York, Feb. 2, 1950. LYTLE HULL. Staatsburgh-on-Hudson, N.Y., Feb. 8, 1950. JOHN F. McCRORY, Assistant Director, Kips Bay Boys Club. New York, Feb. 8, 1950. A. LAKOS. New York, Feb. 4, 1950. | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/newest-hospital-of-va-dedicated-of-va-dedicated-20000000-structure-at-ft-hamilton.html | NEWEST HOSPITAL OF V.A. DEDICATED; $20,000,000 Structure at Ft. Hamilton Called the Most Beautiful of Its Kind | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/twin-ponds-belle-in-beaten-field-specialty-rosette-is-annexed-by.html | TWIN PONDS BELLE IN BEATEN FIELD; Specialty Rosette Is Annexed by Victory Boy, Acquired Abroad Last Fall AWARD TO WINNING TRICK Winant Scottie Importation Carries on Unbeaten Breed Skein in Terrier Event | True | By John Rendelthe New York Times (BY GEORGE ALEXANDERSON) | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/taft-law-is-out-as-issue-in-voting-stassen-says.html | Taft Law Is Out as Issue In Voting, Stassen Says | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/caribbean-survey-is-completed.html | Caribbean Survey Is Completed | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/georgianne-gerber-a-bride.html | Georgianne Gerber a Bride | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aid-to-build-schools-sought.html | Aid to Build Schools Sought | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/freundlich-heard-in-piano-program-presents-beethoven-kirchner.html | FREUNDLICH HEARD IN PIANO PROGRAM; Presents Beethoven, Kirchner, Brahms and Liszt Numbers in Her Times Hall Recital | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/presbyterians-ask-move-to-curb-atom.html | PRESBYTERIANS ASK MOVE TO CURB ATOM | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mining-schools-held-to-overspecialize.html | MINING SCHOOLS HELD TO OVER-SPECIALIZE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/peron-will-confer-with-us-official-miller-assistant-secretary-of.html | PERON WILL CONFER WITH U.S. OFFICIAL; Miller, Assistant Secretary of State, Is Due in Argentine Capital Next Sunday Two Newspapers United Ask Knowledge of Source | True | By Milton Bracker Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/real-estate-financing-bank-extends-350000-mortgage-on-lafayette.html | REAL ESTATE FINANCING; Bank Extends $350,000 Mortgage on Lafayette Street Lofts | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/steel-output-cut-by-coal-shortage-2point-drop-to-91-of-rated.html | STEEL OUTPUT CUT BY COAL SHORTAGE; 2-Point Drop to 91% of Rated Capacity is Reported, With Chance of Worse to Come DEMAND CONTINUES HIGH Both Producer and Consumer Goods Orders Are Heavy-- Scrap Market Firm Steel Inventories Small Rise in Profits Suggested | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ship-grounds-crew-safe-destroyer-rescues-43-aboard-hong-kong.html | SHIP GROUNDS, CREW SAFE; Destroyer Rescues 43 Aboard Hong Kong Blockade Runner | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/shrinking-exports-held-discouraging-nations-narrowing-trade-gap.html | SHRINKING EXPORTS HELD DISCOURAGING; Nation's Narrowing Trade Gap, Normally Healthy Symptom, Not Based on Import Rise ALTERNATIVE IS MORE AID Foreign Traders Fear Result if Current Trend Continues When Marshall Plan Ends ECA Aid May Drop Tariff Called Too High | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/4-paris-theatres-close-technicians-warning-strike-shuts-down.html | 4 PARIS THEATRES CLOSE; Technicians' 'Warning Strike' Shuts Down National Houses | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mutual-lifes-payments.html | Mutual Life's Payments | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/us-crime-parley-plans-study-of-slot-machines.html | U.S. Crime Parley Plans Study of Slot Machines | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/investors-acquire-brooklyn-housing-syndicate-buys-apartment-on.html | INVESTORS ACQUIRE BROOKLYN HOUSING; Syndicate Buys Apartment on Church Ave.--86th St. Site Bought for Taxpayer | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/ocean-plane-is-forced-back.html | Ocean Plane Is Forced Back | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/by-winston-churchill-the-second-world-war-harry-returned-deadbeat.html | By Winston Churchill: The Second World War; 'HARRY RETURNED DEAD-BEAT FROM RUSSIA' | True | The New York TimesThe New York TimesThe New York Times | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/israel-appoints-kaplan-finance-minister-takes-over-while-prime.html | ISRAEL APPOINTS KAPLAN; Finance Minister Takes Over While Prime Minister Is Ill | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/kroger-net-is-put-at-742-a-share-figure-compares-with-643-for.html | KROGER NET IS PUT AT $7.42 A SHARE; Figure Compares With $6.43 for 1948--Number of Stores Cut but Employes Rise | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/masip-spain-wins-net-title.html | Masip, Spain, Wins Net Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/bridle-prize-won-by-schenken-team-vanderbilt-cup-play-classed-as.html | BRIDLE PRIZE WON BY SCHENKEN TEAM; Vanderbilt Cup Play, Classed as Blue-Ribbon Event, Ends Week of Competition | True | By Albert H. Morehead | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/malayan-civilians-enroll-in-drive-to-knock-out-communist-bands-many.html | Malayan Civilians Enroll in Drive To Knock Out Communist Bands; Many Thousands Volunteer to Serve Behind Lines, Relieving Police and Troops for Jungle Campaign to End Strife | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/utica-no-1-rink-scores-wins-gordon-medal-defeating-schenectady.html | UTICA NO. 1 RINK SCORES; Wins Gordon Medal, Defeating Schenectady Curlers, 14:12 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/legion-to-sponsor-revue-veterans-group-will-present-show-starring.html | LEGION TO SPONSOR REVUE; Veterans' Group Will Present Show Starring Hope, Benny | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/links-faith-to-politics-minister-holds-a-nation-should-reflect.html | LINKS FAITH TO POLITICS; Minister Holds a Nation Should Reflect Religion of People | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/arab-refugees-return-to-their-homes-near-haifa.html | ARAB REFUGEES RETURN TO THEIR HOMES NEAR HAIFA | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/yale-in-surprise-step-names-aw-griswold-43-president-aw-griswold-43.html | Yale in Surprise Step Names A.W. Griswold, 43, President; A.W. GRISWOLD, 43, NAMED YALE HEAD To Visit Other Universities Descendant of Eli Whitney Ran Army School at Yale | True | By Richard H. Parke Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/marjorie-randall-wed-becomes-bride-of-m-peter-ash-at-ceremony-in.html | MARJORIE RANDALL WED; Becomes Bride of M. Peter Ash at Ceremony in Brooklyn | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/canada-ahead-in-fighters-is-2-years-in-advance-of-us-britain-her.html | CANADA AHEAD IN FIGHTERS; Is 2 Years in Advance of U.S., Britain, Her Air Chief Says | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/prince-holds-iran-must-clean-house-shahs-brother-says-new-men-at.html | PRINCE HOLDS IRAN MUST CLEAN HOUSE; Shah's Brother Says New Men at the Top Are Essential to 7-Year Plan's Success Kinds of Unemployment Takes Job Seriously | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hospital-joins-group-vassar-brothers-unit-will-work-with.html | HOSPITAL JOINS GROUP; Vassar Brothers Unit Will Work With N.Y.U.-Bellevue | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/new-stalin-prizes-established.html | New Stalin Prizes Established | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/raoul-jobin-to-sing-lead-in-faust-fed-26.html | RAOUL JOBIN TO SING LEAD IN 'FAUST' FEB. 26 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/to-run-own-candidates.html | To Run Own Candidates | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/hogans-wed-50-years-truman-spellman-congratulate-parents-of.html | HOGANS WED 50 YEARS; Truman, Spellman Congratulate Parents of Prosecutor | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/opponents-of-regime-shun-yugoslav-slate.html | OPPONENTS OF REGIME SHUN YUGOSLAV SLATE | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/zimmerman ward.html | Zimmerman--Ward | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/indochinese-rebels-deny-satellite-aim.html | INDO-CHINESE REBELS DENY 'SATELLITE' AIM | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/legion-head-is-silent-craig-has-no-word-on-demand-for-hoover.html | LEGION HEAD IS SILENT; Craig Has No Word on Demand for Hoover Cartoon Apology | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/santo-pizza.html | SANTO PIZZA | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/alaska-defenders-poised-for-fight-canadian-and-us-troops-and-planes.html | ALASKA DEFENDERS POISED FOR 'FIGHT'; Canadian and U.S. Troops and Planes Seek to Repel an 'Aggressor' Force Contact Expected Today Supplies to Be Tested Will Study Jets in Cold | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/dr-hughes-is-dead-methodist-leader-retired-bishop-expresident-of.html | DR. HUGHES IS DEAD; METHODIST LEADER; Retired Bishop, Ex-President of DePauw University, Was Author and Lecturer Father Also Was Bishop Received Honorary Degrees | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/assistant-to-president-appointed-at-transfilm.html | Assistant to President Appointed at Transfilm | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/universal-to-film-2-new-properties-obtains-bonaventure-british-play.html | UNIVERSAL TO FILM 2 NEW PROPERTIES; Obtains 'Bonaventure,' British Play, and 'The White Sheep' for 195O Production | True | By Thomas F. Brady Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/boxer-show-prize-won-by-coast-dog-ch-yoomph-of-sirrah-crest.html | BOXER SHOW PRIZE WON BY COAST DOG; Ch. Yoomph of Sirrah Crest Scores--Boston Terriers Led by My-T-Beautiful THE CHIEF AWARDS First Eastern Appearance Tops Afghan Specialty | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/gunshot-at-sunrise.html | GUNSHOT AT SUNRISE | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/events-today.html | Events Today | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/louis-michel.html | LOUIS MICHEL | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/aeolian-opens-new-showrooms.html | Aeolian Opens New Showrooms | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/james-p-whelan.html | JAMES P. WHELAN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/thomas-chorus-is-heard-negro-composers-study-group-gives-18th.html | THOMAS CHORUS IS HEARD; Negro Composers Study Group Gives 18th Annual Concert | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/resident-offices-report-on-trade-summer-lines-spark-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Summer Lines Spark Activity in Wholesale Market Here --Mail Orders Strong | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/passport-to-be-issued.html | Passport to Be Issued | True | Special to The New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/beran-describes-holy-year-rules-prague-archbishop-breaks-his.html | BERAN DESCRIBES HOLY YEAR RULES; Prague Archbishop Breaks His Five-Month Silence to Explain Indulgences While in Prison | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/1934-riots-marked-by-french-parades-red-marchers-and-police-clash.html | 1934 RIOTS MARKED BY FRENCH PARADES; Red Marchers and Police Clash in Toulon--Demonstrations Center Attack on de Gaulle Gaullists Ask for Reform | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/theodore-herfurth.html | THEODORE HERFURTH | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/the-screen-biography-on-film.html | THE SCREEN; Biography on Film | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/henry-dundas.html | HENRY DUNDAS | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/civilization-seen-at-mercy-of-bomb-baptist-pastor-tells-church.html | CIVILIZATION SEEN AT MERCY OF BOMB; Baptist Pastor Tells Church Convention We Now Have No 'Margin for Error' Sunday School Teachers Honored | True | By George Dugan Special To the New York Times. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/professor-schlesinger-to-speak.html | Professor Schlesinger to Speak | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/mayor-back-feeling-well-faces-major-issues-today-mayor-returns.html | Mayor Back, Feeling Well; Faces Major Issues Today; MAYOR RETURNS, FACES BIG TASKS | True | By Paul Crowell | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/china-churches-held-unmolested.html | China Churches Held Unmolested | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/minister-cautions-modern-pharisees-dr-auman-sees-judgment-of-sin.html | MINISTER CAUTIONS MODERN PHARISEES; Dr. Auman Sees Judgment of Sin Contrary to That Voiced by Christ | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/varied-art-shows-listed-for-week-openings-include-memorial.html | VARIED ART SHOWS LISTED FOR WEEK; Openings Include Memorial Exhibitions by Robert H. White, Arnold Friedman | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/plan-double-rites-for-curley-children.html | PLAN DOUBLE RITES FOR CURLEY CHILDREN | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/dav-to-honor-mcgohey.html | D.A.V. to Honor McGohey | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/manufacturers-to-change-name.html | Manufacturers to Change Name | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/buffalo-matron-36-found-slain-in-ditch.html | BUFFALO MATRON, 36, FOUND SLAIN IN DITCH | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/nationalists-reject-us-protest.html | Nationalists Reject U.S. Protest | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/london-acts-to-spur-investing-in-bahamas.html | LONDON ACTS TO SPUR INVESTING IN BAHAMAS | True | Special to THE NEW YORK TIMES. | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/oneyear-maturities-of-us-49898362894.html | ONE-YEAR MATURITIES OF U.S. $49,898,362,894 | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/pamela-a-macrae-prospective-bride-graduate-of-oldfields-school.html | PAMELA A. MACRAE PROSPECTIVE BRIDE; Graduate of Oldfields School Betrothed to Eldredge L. Bermingham of Buffalo | True | Special to THE NEW YORK TIMES.Keystone (Greenwich, Conn.) | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/highs-for-season-are-set-in-cotton-net-gains-of-54-to-83-points-are.html | HIGHS FOR SEASON ARE SET IN COTTON; Net Gains of 54 to 83 Points Are Recorded for the Week --Export Outlook Better | True | | | C1B 233788 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/fiscal-independence-of-schools-opposed.html | FISCAL INDEPENDENCE OF SCHOOLS OPPOSED | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/nyu-graduate-school-appoints-assistant-dean.html | N.Y.U. Graduate School Appoints Assistant Dean | True | Pach | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/toiletries-trade-would-end-excise-proposed-10-cut-in-tax-levy.html | TOILETRIES TRADE WOULD END EXCISE; Proposed 10% Cut in Tax Levy Termed Worse Than None -- Speedy Action Urged Half Cut Worse Than None | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/calf-hamsters-in-boys-pet-show-the-food-was-fine-and-the-going.html | CALF, HAMSTERS IN BOYS' PET SHOW; THE FOOD WAS FINE AND THE GOING HEAVY AT ANNUAL PET SHOW HERE | True | The New York Times (by Meyer Liebowitz) | | C1B 233788 | |
| 1950-02-13 | 1950-02-13 | https://www.nytimes.com/1950/02/13/archives/childaid-unit-has-fete-university-settlement-marks-its-64th-year-at.html | CHILD-AID UNIT HAS FETE; University Settlement Marks Its 64th Year at Dinner | True | | | C1B 233788 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bambergers-advances-two.html | Bamberger's Advances Two | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/nathaniel-mitchell-sr.html | NATHANIEL MITCHELL SR. | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/gerry-defeats-alastair-martin-in-court-tennis-final-at-tuxedo.html | Gerry Defeats Alastair Martin In Court Tennis Final at Tuxedo; Annual Tourney Decided in 4-Set Battle-- Grant Annexes Gold Racquets Honors, Scoring Over Pell by 15-6, 15-5, 15-4 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/battleship-tows-freighter.html | Battleship Tows Freighter | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pledge-is-reported-for-vote-on-fepc.html | PLEDGE IS REPORTED FOR VOTE ON F.E.P.C. | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/woman-63-dies-in-plunge.html | Woman, 63, Dies in Plunge | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/holy-cross-holds-court-poll-lead-undefeated-crusaders-first-fifth.html | HOLY CROSS HOLDS COURT POLL LEAD; Undefeated Crusaders, First Fifth Straight Week, Top Bradley by 37 Points | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/events-today.html | Events Today | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/port-authority-asks-unloading-cost-cut.html | PORT AUTHORITY ASKS UNLOADING COST CUT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/truman-says-maybe-so-when-he-is-asked-whether-he-plans-to-run-again.html | Truman Says Maybe So When He Is Asked Whether He Plans to Run Again in 1952 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/maritime-hearing-will-start-today-senate-unit-to-weigh-building.html | MARITIME HEARING WILL START TODAY; Senate Unit to Weigh Building Program and Other Problems of Shipping Industry | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/william-schwarzbach.html | WILLIAM SCHWARZBACH | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/public-park-planned-driscoll-considering-purchase-of-island-beach.html | PUBLIC PARK PLANNED; Driscoll Considering Purchase of Island Beach in Jersey | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/greeces-economy-keyed-to-tobacco-eca-figures-show-country-hard-hit.html | GREECE'S ECONOMY KEYED TO TOBACCO; E.C.A. Figures Show Country Hard Hit Because of Loss of German Markets | | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dr-clinchy-winner-of-lincoln-award-students-give-honor-to-head-of.html | DR. CLINCHY WINNER OF LINCOLN AWARD; Students Give Honor to Head of National Conference of Christians and Jews | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/autonomy-for-schools.html | AUTONOMY FOR SCHOOLS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bevin-hears-envoy-to-soviet.html | Bevin Hears Envoy to Soviet | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/holding-concerns-to-drop-utility-middle-west-and-consolidated.html | HOLDING CONCERNS TO DROP UTILITY; Middle West and Consolidated Electric to Sell Their Future Upper Peninsula Shares | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/party-tomorrow-to-help-missions-women-at-church-of-heavenly-rest.html | PARTY TOMORROW TO HELP MISSIONS; Women at Church of Heavenly Rest Sponsor Tea, Sale and Card Fete in Parish House Card Party Will Aid C.Y.O. Church Building Fund to Gain | True | | | | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-cwc-chamberlin.html | MRS. C.W.C. CHAMBERLIN | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/vatican-circles-deny-reports-on-prelate.html | VATICAN CIRCLES DENY REPORTS ON PRELATE | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/14-japanese-visit-citys-landmarks-see-grants-tomb-statue-of-liberty.html | 14 JAPANESE VISIT CITY'S LANDMARKS; See Grant's Tomb, Statue of Liberty, Traffic Jams and Housing in 8-Hour Tour Official of Diet Replies Visit 3 Notable Churches | | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/argentine-reds-curbed-on-voting.html | Argentine Reds Curbed on Voting | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/nicholas-linehan-sr.html | NICHOLAS LINEHAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/years-residence-for-relief-urged-group-also-to-ask-25-cut-in-state.html | YEAR'S RESIDENCE FOR RELIEF URGED; Group Also to Ask 25% Cut in State Aid to Localities to Save $34,000,000 a Year | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/truman-asks-congress-curbs-on-flybynight-g-i-schools-truman-combats.html | Truman Asks Congress Curbs On Fly-by-Night G. I. Schools; TRUMAN COMBATS G.I. SCHOOL ABUSES Recommendations to Congress Varied Length of Courses Examples of Advertising | | By Anthony Leviero Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/haitis-bicentenary.html | HAITI'S BICENTENARY | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dr-gilbert-o-nations.html | DR. GILBERT O. NATIONS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/canadas-farm-prices-off-federal-statistics-bureau-cites-13-drop.html | CANADA'S FARM PRICES OFF; Federal Statistics Bureau Cites 1.3% Drop From 1948 Record | | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/to-fly-to-johnstown-pa-all-american-gets-clearance-to-stop-also-at.html | TO FLY TO JOHNSTOWN, PA.; All American Gets Clearance to Stop Also at Altoona | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hard-coal-parleys-go-into-11th-week.html | HARD COAL PARLEYS GO INTO 11TH WEEK | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/soviet-to-free-italians-120-war-prisoners-will-return-under-pact.html | SOVIET TO FREE ITALIANS; 120 War Prisoners Will Return Under Pact With Moscow | | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/driscoll-assails-waste-of-assets-speaking-at-lincoln-dinner-he.html | DRISCOLL ASSAILS WASTE OF ASSETS; Speaking at Lincoln Dinner, He Backs 'Me Tooism,' Cites Republican Aid to Welfare Would Retain Objectives Stability and Security | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miksis-and-hatten-signed-21-now-in-dodger-fold.html | Miksis and Hatten Signed; 21 Now in Dodger Fold | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/benjamin-goldsmith-of-stationery-firm.html | BENJAMIN GOLDSMITH OF STATIONERY FIRM | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/citys-hoover-job-may-go-to-gulick-municipal-survey-committee-to.html | CITY'S 'HOOVER JOB' MAY GO TO GULICK; Municipal Survey Committee to Study Candidates for Chief's Post Tomorrow | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/motor-service-to-meet-former-unit-of-aws-plans-buffet-supper.html | MOTOR SERVICE TO MEET; Former Unit of A.W.V.S. Plans Buffet Supper Tonight | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dewey-renames-welfare-official.html | Dewey Renames Welfare Official | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/books-published-today.html | Books Published Today | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/peiping-appeals-for-bigger-output-broadcast-acknowledges-lack-of.html | PEIPING APPEALS FOR BIGGER OUTPUT; Broadcast Acknowledges Lack of Cooperation by China's East Coast Areas | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/harry-o-cole.html | HARRY O. COLE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tucker-corp-plan-is-filed-by-dealers.html | TUCKER CORP. PLAN IS FILED BY DEALERS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/thailand-hesitant-over-vietnam-tie-recognition-of-3-new-states-in.html | THAILAND HESITANT OVER VIETNAM TIE; Recognition of 3 New States in Indo-China Poses Thorny Problem for Bangkok THAILAND HESITANT OVER VIETNAM TIE | True | By Tillman Durdin Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/egypts-rearming-charged-by-israel-data-supplied-to-washington-and.html | EGYPT'S REARMING CHARGED BY ISRAEL; Data Supplied to Washington and U.S. Embassy Seek to Prove Aggressive Aims | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/teachers-divided-on-social-security.html | TEACHERS DIVIDED ON SOCIAL SECURITY | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-otto-koenig.html | MRS. OTTO KOENIG | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/sports-of-the-times-the-advantages-of-being-lucky-significant.html | Sports of the Times; The Advantages of Being Lucky Significant Statement Bright Flashes Return to the Pistol Army Imprisonment | True | By Arthur Daley | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/jets-winging-over-frozen-north-in-exercise-sweetbriar.html | JETS WINGING OVER FROZEN NORTH IN EXERCISE SWEETBRIAR | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/j-belmont-mosser.html | J. BELMONT MOSSER | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/douglas-w-swiggett.html | DOUGLAS W. SWIGGETT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/coplon-appeal-rejected-supreme-court-again-refuses-to-hear-case-out.html | COPLON APPEAL REJECTED; Supreme Court Again Refuses to Hear Case Out of Turn | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/i-t-u-and-2-locals-hit-board-finding-parent-body-tells-nlrb-it-is.html | I. T. U. AND 2 LOCALS HIT BOARD FINDING; Parent Body Tells N.L.R.B. It Is Not Bargaining Agent-- A.F.L., C.I.O. Join In Background of the Situation Gist of ITU's Contention | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hospital-to-honor-new-leaders.html | Hospital to Honor New Leaders | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/will-direct-advertising-of-du-mont-laboratories.html | Will Direct Advertising Of Du Mont Laboratories | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tennessee-family-of-8-dead-in-storm-after-tornado-lashed-air-base.html | TENNESSEE FAMILY OF 8 DEAD IN STORM; AFTER TORNADO LASHED AIR BASE IN LOUISIANA | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/stanley-brewster.html | STANLEY BREWSTER | True | Special to the NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/skating-races-on-saturday.html | Skating Races on Saturday | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/3-scandinavian-premiers-meet.html | 3 Scandinavian Premiers Meet | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/un-group-rejects-move-on-press-pact.html | U.N. GROUP REJECTS MOVE ON PRESS PACT | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-rt-vanderbilt.html | MRS. R.T. VANDERBILT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/controller-warns-city-on-new-budget-business-trends-rising-debt.html | CONTROLLER WARNS CITY ON NEW BUDGET; Business Trends, Rising Debt Costs, Transit Deficit Present Grave Problems, He Says CONTROLLER ISSUES A BUDGET WARNING Growth of City Stressed | True | By Paul Crowell | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mines-stock-sales-halted.html | Mine's Stock Sales Halted | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/budget-charge-denied-public-education-group-replies-to-citizens.html | BUDGET CHARGE DENIED; Public Education Group Replies to Citizens Commission | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/harry-l-woods.html | HARRY L. WOODS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/un-body-endorses-action-on-resources.html | U.N. BODY ENDORSES ACTION ON RESOURCES | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/la-starzas-illness-delays-garden-bout.html | LA STARZA'S ILLNESS DELAYS GARDEN BOUT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ban-on-us-furs-abroad-assailed-domestic-utility-types-pile-up.html | BAN ON U.S. FURS ABROAD ASSAILED; Domestic Utility Types Pile Up, Sapping Industry's Capital, Letter to Sawyer Says 'Dumping Ground' for Furs | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/driscoll-sees-balance-of-11913425-july-1.html | Driscoll Sees Balance Of $11,913,425 July 1 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/baltimore-pro-five-sold.html | Baltimore Pro Five Sold | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dagmar-rom-of-austria-takes-giant-slalom-world-title-at-aspen-skier.html | Dagmar Rom of Austria Takes Giant Slalom World Title at Aspen; SKIER FROM TYROL TRIUMPHS IN 1:29.6 Miss Rom Is Victor in Slalom as Austrian Girls Annex 6 of First 7 Places MRS. BEISER-JOCHUM 2D Third Prize Won by Lucienne Schmid-Couttet of France-- Katy Rodolph, U.S., 8th A Superb Performance Close to Runner-up Few See Skier Fall AUSTRIAN COLLEGE GIRL WINNING CHAMPIONSHIP | | By Frank Elkins Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/chief-of-jewish-agency-warns-of-migration-cut.html | Chief of Jewish Agency Warns of Migration Cut | True | The New York Times | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/wilson-outboxes-french-rival.html | Wilson Outboxes French Rival | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/kenneth-m-ellis.html | KENNETH M. ELLIS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/manhattan-trips-wagner-by-7363-igoe-and-poppe-pace-jasper-five-to.html | MANHATTAN TRIPS WAGNER BY 73-63; Igoe and Poppe Pace Jasper Five to Victory--Gilmartin Excels for the Losers | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/manguin-features-felt-fabric-is-shown-for-afternoon-and-evening.html | MANGUIN FEATURES FELT; Fabric Is Shown for Afternoon and Evening Wear by Paris Designer | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/roofing-makers-meet-home-insulation-now-reported-twobillionayear.html | ROOFING MAKERS MEET; Home Insulation Now Reported Two-Billion-a-Year Business | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/rutgers-defeats-rider-7564.html | Rutgers Defeats Rider, 75-64 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-willing-to-discuss-atom-with-soviet-union-in-u-n-assistant.html | U.S. Willing to Discuss Atom With Soviet Union in U. N.; Assistant Secretary of State Hickerson Puts Blame on Russians 'Alone' for Blocking Plans--Guided Missile Study Asked U.S. WOULD DISCUSS ATOM WITH SOVIET Reads From Summary Record Sees Inquiry as Imperative | True | By William S. White Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dow-jones-appoints-hodges.html | Dow Jones Appoints Hodges | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/un-slavery-unit-elects-chilean.html | U.N. Slavery Unit Elects Chilean | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/defers-bias-ban-appeal-harvard-student-council-tables-action.html | DEFERS BIAS BAN APPEAL; Harvard Student Council Tables Action Indefinitely | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dwellings-dominate-queens-realty-deals.html | DWELLINGS DOMINATE QUEENS REALTY DEALS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/liquor-use-is-put-at-record-level-taxes-486593149-below-1946-but.html | LIQUOR USE IS PUT AT RECORD LEVEL; Taxes $486,593,149 Below 1946, but Industry Siys Bootlegging Is at Peak New Package for Resistab | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/harry-c-bigler.html | HARRY C. BIGLER | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-spindles-for-burma-4-americans-in-rangoon-install-3000000.html | U.S. SPINDLES FOR BURMA; 4 Americans in Rangoon Install $3,000,000 Textile Equipment | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/general-foods-corp-gets-ccny-course.html | GENERAL FOODS CORP. GETS C.C.N.Y. COURSE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/natives-riot-in-johannesburg.html | Natives Riot in Johannesburg | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bonn-steel-slips-through-embargo-ban-on-shipments-to-east-nullified.html | BONN STEEL SLIPS THROUGH EMBARGO; Ban on Shipments to East Nullified by Failure to Void Export Licenses Many" Licenses Outstanding Problem Not So Simple | True | By Drew Middleton Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ccc-move-is-seen-to-socialize-grain-elevator-men-inform-senate.html | C.C.C. MOVE IS SEEN TO SOCIALIZE GRAIN; Elevator Men Inform Senate Committee They Fear Being Put Out of Business 'BYPASSING' ALSO CHARGED Accusations Made at Hearing to Raise Agency Borrowing Power to $6,750,000,000 Cites Terms of Law Contract Is Ignored | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/alexander-robideau.html | ALEXANDER ROBIDEAU | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-navy-floating-drydock-gets-an-overhauling.html | U.S. NAVY FLOATING DRYDOCK GETS AN OVERHAULING | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/united-europe-committee-names-executive-director.html | United Europe Committee Names Executive Director | True | Fabian Bachrach | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dr-bober-gets-nyu-post.html | Dr. Bober Gets N.Y.U. Post | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hunt-for-steward-goes-on.html | Hunt for Steward Goes On | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/squash-racquets-to-edward-hahn-37yearold-detroit-player-beats.html | SQUASH RACQUETS TO EDWARD HAHN; 37-Year-Old Detroit Player Beats Rothschild to Win U.S. Amateur Title Scores for Third Time Takes Six Points in Row | True | By Allison Danzig | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/will-aid-negro-colleges-50-men-and-women-on-council-of-fund-of-1950.html | WILL AID NEGRO COLLEGES; 50 Men and Women on Council of Fund of 1950 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-henry-e-titus.html | MRS. HENRY E. TITUS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/trial-deadlock-may-end-court-may-accept-house-copies-of-minutes-in.html | TRIAL DEADLOCK MAY END; Court May Accept House Copies of Minutes in Christoffel Case | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/yugoslavia-sentences-15.html | Yugoslavia Sentences 15 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/aquitania-sold-for-scrap-45000ton-cunard-liner-goes-to-breakers.html | AQUITANIA SOLD FOR SCRAP; 45,000-Ton Cunard Liner Goes to Breaker's Yard Next Week | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/red-chiefs-fines-posted-payment-completes-deposit-of-10000-for-six.html | RED CHIEFS' FINES POSTED; Payment Completes Deposit of $10,000 for Six of Them | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/iraq-to-try-expolice-head.html | Iraq to Try Ex-Police Head | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/veterans-to-fight-states-point-jobs-legion-group-seeks-outright.html | VETERANS TO FIGHT STATE'S 'POINT' JOBS; Legion Group Seeks Outright Preference in Civil Service Instead of Mitchell Plan What the Program Allows Proposals by Citizens Union Committee Citizens Union Proposal | True | By Douglas Dales Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/gold-adorns-truman-car.html | Gold Adorns Truman Car | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/unloading-platform-for-autos-in-bronx.html | UNLOADING PLATFORM FOR AUTOS IN BRONX | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/news-of-food-consumption-of-poultry-shows-big-increase-in-last-10.html | News of Food; Consumption of Poultry Shows Big Increase in Last 10 Years Growth of Canned Poultry Along the Food Front: | True | By Jane Nickerson | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/john-j-burns.html | JOHN J. BURNS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/all-in-metropolitan-join-johnson-tribute-discussing-plans-for-gala.html | ALL IN METROPOLITAN JOIN JOHNSON TRIBUTE; DISCUSSING PLANS FOR GALA TESTIMONIAL AT OPERA HOUSE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/juilliard-quartet-in-times-hall.html | Juilliard Quartet in Times Hall | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mao-sees-soviet-ballet-chinese-leader-and-foreign-minister-chou-get.html | MAO SEES SOVIET BALLET; Chinese Leader and Foreign Minister Chou Get Ovation | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/shubert-reported-in-coast-deal.html | Shubert Reported in Coast Deal | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/years-biggest-snow-23-inches-disrupts-air-and-road-traffic-snow.html | Year's Biggest Snow, 2.3 Inches, Disrupts Air and Road Traffic; SNOW, SLEET, RAIN DISRUPT TRAFFIC | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/75000000-orders-allotted-by-aec-longterm-gains-for-business-are.html | $75,000,000 ORDERS ALLOTTED BY A.E.C.; Long-Term Gains for Business Are Seen in Forthcoming Reports on Research SMALL COMPANIES AIDED Studies of Self-Diffusion of Atoms May Lead to Better Bonding, Welding Methods Small Businesses Benefited Corrosion Also Being Studied | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/shifts-by-ny-central-ww-treleaven-becomes-boston-albany.html | SHIFTS BY N.Y. CENTRAL; W.W. Treleaven Becomes Boston & Albany Superintendent | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tv-installer-stranded-on-roof.html | TV Installer Stranded on Roof | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/lindberghs-old-home-to-be-boys-institution.html | Lindbergh's Old Home To Be Boys' Institution | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/soviet-denies-japanese-appeals.html | Soviet Denies Japanese Appeals | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/morgues-checked-for-double-slayer-police-believe-man-who-shot-wife.html | MORGUES CHECKED FOR DOUBLE SLAYER; Police Believe Man Who Shot Wife and Infant Son May Have Killed Himself | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/george-e-mcarthy.html | GEORGE E. M'CARTHY | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/industry-must-share-in-medical-research-or-face-federal-control.html | Industry Must Share in Medical Research Or Face Federal Control, Pharmacists Told | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/prosperity-in-us-held-aid-to-canada.html | PROSPERITY IN U.S. HELD AID TO CANADA | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/watershed-snow-lifts-citys-hope-officials-seek-reversal-this-week.html | WATERSHED SNOW LIFTS CITY'S HOPE; Officials Seek Reversal This Week of Trend to Greater Use--Renew Warning The Water Situation | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/son-born-to-mrs-john-b-swann.html | Son Born to Mrs. John B. Swann | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/chinese-fliers-told-to-avoid-us-areas.html | CHINESE FLIERS TOLD TO AVOID U.S. AREAS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/negro-week-opens-tonight.html | Negro Week Opens Tonight | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dime-savings-plans-coney-island-office.html | DIME SAVINGS PLANS CONEY ISLAND OFFICE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/cullman-opposes-new-desmond-bill-in-directorial-bow.html | CULLMAN OPPOSES NEW DESMOND BILL; IN DIRECTORIAL BOW | True | By Louis Calta | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/joins-advisory-board-of-chemical-bank-office.html | Joins Advisory Board Of Chemical Bank Office | True | Pach | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-truman-turns-65-she-spends-day-quietly.html | Mrs. Truman Turns 65; She Spends Day Quietly | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/two-of-the-arrivals-on-the-liner-saturnia.html | TWO OF THE ARRIVALS ON THE LINER SATURNIA | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tea-to-assist-day-nursery.html | Tea to Assist Day Nursery | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mgrath-to-war-on-ballot-frauds-attorney-general-instructs-us.html | M'GRATH TO WAR ON BALLOT FRAUDS; Attorney General Instructs U.S. Prosecutors to Use All Means to Bar Them in Fall | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ship-board-practices-on-subsidy-assailed.html | SHIP BOARD PRACTICES ON SUBSIDY ASSAILED | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/award-given-to-nam-for-handicapped-aid.html | AWARD GIVEN TO N.A.M. FOR HANDICAPPED AID | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/109-uaw-demands-snarl-chrysler-talk.html | 109 U.A.W. DEMANDS SNARL CHRYSLER TALK | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/indianepal-rift-denied-new-delhi-spokesman-contends-these-is-no.html | INDIA-NEPAL RIFT DENIED; New Delhi Spokesman Contends These is No 'Impasse' | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/insurance-officials-widely-split-on-us-taxing-of-their-industry.html | Insurance Officials Widely Split On U.S. Taxing of Their Industry; They Are United, However, in Fighting Snyder Proposals at House Hearing--Urge Further Study on a Permanent Plan | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/carplate-inquiry-beaten-jersey-democrats-assert-low-numbers-go-to.html | CAR-PLATE INQUIRY BEATEN; Jersey Democrats Assert Low Numbers Go to Republicans | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/brooklyn-homes-sold-deals-closed-on-65th-and-13th-streets-and.html | BROOKLYN HOMES SOLD; Deals Closed on 65th and 13th Streets and Argyle Road | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/acheson-aide-asks-57-reds-be-named-calls-on-mccarthy-to-list-any-in.html | ACHESON AIDE ASKS 57 REDS BE NAMED; Calls on McCarthy to List Any in State Department So Loyal May Not Be Blamed 246 Disapprovals Cited | True | By Jay Walz Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/thomas-bain.html | THOMAS BAIN | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/yale-to-take-over-bollingen-awards-it-names-same-jury-that-last.html | YALE TO TAKE OVER BOLLINGEN AWARDS; It Names Same Jury That Last Year Caused Row by Giving Poetry Prize to Pound ALTERS METHOD OF CHOICE Dr. Seymour, University Head, Expresses Confidence in the Committee's Objectivity Investigation Canceled Each to Submit 3 Names | True | By Richard H. Parke Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-units-to-join-us-fleet.html | British Units to Join U.S. Fleet | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/explorer-of-angola-dies.html | EXPLORER OF ANGOLA DIES | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/new-designs-here-in-window-fabrics-prints-and-weaves-sheers-and.html | NEW DESIGNS HERE IN WINDOW FABRICS; Prints and Weaves, Sheers and Loose Textures Would Serve as Room Dividers Three New Cloths at Macy's All-Nylon Fabrics Available A PRINTED CASEMENT CURTAIN CARRIES ITS OWN DECORATION | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/navy-pilot-dies-in-plane-crash.html | Navy Pilot Dies in Plane Crash | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/a-selffinanced-thruway.html | A SELF-FINANCED THRUWAY | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/seamen-lose-plea-on-hiring-hall-ban-supreme-court-denies-review-to.html | SEAMEN LOSE PLEA ON HIRING HALL BAN; Supreme Court Denies Review to Ruling That Employment Plan Violates Taft Act Halls Use "Rotary" Plan Seamen Lose Supreme Court Plea For Review of Ban on Hiring Halls | True | By Lewis Wood Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-now-using-market-research-dollars-to-pretest-products-saves.html | BRITISH NOW USING MARKET RESEARCH; Dollars to Pre-Test Products Saves on Sales Expenses, Exporters Discover Questionnaires Distributed | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/peron-regime-accused-un-unit-gets-protest-on-abuse-of-human-rights.html | PERON REGIME ACCUSED; U.N. Unit Gets Protest on Abuse of Human Rights in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/rites-held-for-art-fletcher.html | Rites Held for Art Fletcher | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/eisenhower-urges-lincoln-as-a-guide-adherence-to-principles-that.html | EISENHOWER URGES LINCOLN AS A GUIDE; Adherence to Principles That Made U.S. Great Advocated at Engineers' Meeting Adherence to Principles Development of Countries Handout" Opposed | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/school-kits-received-girl-scouts-here-meet-plane-for-gifts-to-go.html | SCHOOL KITS RECEIVED; Girl Scouts Here Meet Plane for Gifts to Go Abroad | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pennsylvania-rift-cheers-democrats-gop-internal-fight-is-held.html | PENNSYLVANIA RIFT CHEERS DEMOCRATS; G.O.P. Internal Fight Is Held Likely to Aid Opponents in Bid for Governorship | True | By W.h. Lawrence Special To the New York Times. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/zazarac-brandy-walsing-winning-trick-truimph-in-garden-fixture.html | Zazarac Brandy, Walsing Winning Trick Triumph in Garden Fixture; BREED AWARD WON BY WAGNER BOXER 1949 Westminster Show Best Scores as Winant Scottie Also Annexes Prize RULING BANS HOYT POODLE Kai Jin, China Doll Victors --Dream Boy, Resolute and Ace of Belimar Click Formidable Barrier Ahead Beats 1949 Group Winner Rule Creates a 'Rhubarb' BLUE-RIBBON WINNERS AT THE SEVENTY-FOURTH WESTMINISTER KENNEL CLUB SHOW | | By John Rendelthe New York Times (BY SAM FALK) | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/thomas-c-sanderson.html | THOMAS C. SANDERSON | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/texas-utilities-co-to-offer-shares-holding-concern-to-call-for-bids.html | TEXAS UTILITIES CO. TO OFFER SHARES; Holding Concern to Call for Bids on March 20 for 400,000 Additional | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/steel-output-rate-off-to-907-this-week.html | Steel Output Rate Off To 90.7% This Week | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pakistan-awaits-shahs-visit.html | Pakistan Awaits Shah's Visit | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/joseph-a-smith.html | JOSEPH A. SMITH | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/princeton-downs-cornell-51-to-49-annexes-undisputed-lead-in-eastern.html | PRINCETON DOWNS CORNELL, 51 TO 49; Annexes Undisputed Lead in Eastern Loop on Armstrong Goal in Last 6 Seconds Leads With 12 Points Ithacans Regain Lead | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/publisher-sent-to-jail-refuses-to-divulge-source-of-article-on.html | PUBLISHER SENT TO JAIL; Refuses to Divulge Source of Article on Miami Gambling | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/car-over-cliff-7-killed-victims-montana-state-students-two-of-them.html | CAR OVER CLIFF; 7 KILLED; Victims Montana State Students --Two of Them Coeds | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/markets-in-us-closed-for-holiday-observance.html | Markets in U.S. Closed For Holiday Observance | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/radio-and-television-nbctv-will-cover-truman-delivering-jackson-day.html | Radio and Television; N.B.C.-TV Will Cover Truman Delivering Jackson Day Address in Capital | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/article-1-no-title.html | Article I -- No Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/new-purge-hinted-by-hungarian-red-dissolution-of-total-executive.html | NEW PURGE HINTED BY HUNGARIAN RED; Dissolution of Total Executive Body of Communist Party Demanded by Rakosi | True | By John MacCormac Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mel-ferrer-gets-lead-at-columbia-studio-assigns-him-to-brave-bulls.html | MEL FERRER GETS LEAD AT COLUMBIA; Studio Assigns Him to 'Brave Bulls,' With Eugene Iglesias Playing Younger Brother Seeks 'Rights' to "Rommel" | True | By Thomas F. Brady Special to the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/albany-bill-asks-a-consumer-board-would-have-governor-appoint-body.html | ALBANY BILL ASKS A CONSUMER BOARD; Would Have Governor Appoint Body to Investigate, Enter Matters Relating to Prices | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/eisenhower-joins-columbias-artists-a-painting-by-the-general-at.html | EISENHOWER JOINS COLUMBIA'S ARTISTS; A PAINTING BY THE GENERAL AT COLUMBIA SHOW | True | The New York Times | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-speed-air-service-will-fly-canadianbuilt-planes-to-buenos.html | BRITISH SPEED AIR SERVICE; Will Fly Canadian-Built Planes to Buenos Aires in 37 Hours | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/john-rustgard-86-lawyer-scholar-onetime-attorney-general-of-alaska.html | JOHN RUSTGARD, 86, LAWYER, SCHOLAR; One-Time Attorney General of Alaska Who Wrote Books on Sociology Is Dead | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/edwin-b-inglis.html | EDWIN B. INGLIS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tomas-borba.html | TOMAS BORBA | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/tube-fare-rise-opposed-jersey-city-objects-to-icc-on-hudson.html | TUBE FARE RISE OPPOSED; Jersey City Objects to I.C.C. on Hudson & Manhattan Plea | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/halt-in-ge-output-seen-in-coal-crisis-10day-continuance-of-strike.html | HALT IN G.E. OUTPUT SEEN IN COAL CRISIS; 10-Day Continuance of Strike Will Affect Major Appliances, Company Executive Says | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/surdna-foundation-loses-in-tax-appeal.html | SURDNA FOUNDATION LOSES IN TAX APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/by-winston-churchill-the-second-world-war-volume-iiithe-grand.html | By Winston Churchill: The Second World War; Volume III--The Grand Alliance My Original Draft of the Atlantic Charter--The President's Proposed Alterations--Our Discussions of the 11th--Need to Safeguard Imperial Preference--Our Agreement about Policy Towards Japan--Final Form of the Atlantic Charter--A Joint Anglo-American Message to Stalin--Mr. Purvis Killed in a Plane Accident--Voyage to Iceland--I Return to London. INSTALLMENT 17--THE ATLANTIC CHARTER Book II--War Comes to America | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/money.html | MONEY | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/japanese-order-six-red-groups-to-trial-for-failure-to-register.html | Japanese Order Six Red Groups To Trial for Failure to Register; District Communist Organizations Accused --246 School Teachers Told to Quit or Face Expulsion in Drive on Party | True | By Lindesay Parrott Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/victor-revillon-head-of-fur-firm-founder-of-local-branch-55-years.html | VICTOR REVILLON, HEAD OF FUR FIRM; Founder of Local Branch 55 Years Ago Dies in Paris at 80 --Expanded Family Holdings Firm Founded in 1723 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pay-increase-averts-strike-on-o-w-road.html | PAY INCREASE AVERTS STRIKE ON O. & W. ROAD | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ban-on-jews-leaving-protested.html | Ban on Jews' Leaving Protested | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/indochina-warfare-grows.html | Indo-China Warfare Grows | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pilot-group-asks-air-safety-board-behncke-backs-house-bill-to.html | PILOT GROUP ASKS AIR SAFETY BOARD; Behncke Backs House Bill to Recreate Federal Body-- Sees Needless Loss of Life | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-anna-grace.html | MRS. ANNA GRACE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/negro-teacher-dies-at-100.html | Negro Teacher Dies at 100 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/11-quit-bridges-unit-to-form-beck-local.html | 11 QUIT BRIDGES UNIT TO FORM BECK LOCAL | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/attlee-carries-fight-to-scotland-cheered-for-lecturelike-talks.html | Attlee Carries Fight to Scotland; Cheered for Lecture-Like Talks | True | By Benjamin Welles Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/crew-of-lost-vessel-saved.html | Crew of Lost Vessel Saved | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/insurance-plan-adopted-foundry-group-signs-contract-to-cover-small.html | INSURANCE PLAN ADOPTED; Foundry Group Signs Contract to Cover Small Companies | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-record-set-by-1864-candidates-presence-of-475-liberals-who.html | BRITISH RECORD SET BY 1,864 CANDIDATES; Presence of 475 Liberals Who May Not Win a Seat Disturbs Main Parties Position of Communists The Big Issues | True | By Raymond Daniell Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/modells-to-open-photo-shop.html | Modell's to Open Photo Shop | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/business-world-foga-openings-well-attended-holiday-furniture-sales.html | BUSINESS WORLD; F.O.G.A. Openings Well Attended Holiday Furniture Sales Poor Meeting on Silk Imports Asked Wines Set December Record Abrasive Wheel Sales Up Business Failures Decline | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/happier-twilights.html | Happier Twilights | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/expansion-urged-in-oldage-plans-economist-at-ama-meeting-says.html | EXPANSION URGED IN OLD-AGE PLANS; Economist at A.M.A. Meeting Says Government Insurance Is Best Form of Security ALTERNATIVES INADEQUATE Raise Eligibility for Pensions Extend Coverage, Benefits Among Changes Proposed Open to Abuses | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/fete-for-exchange-students.html | Fete for Exchange Students | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/manhattan-team-virtually-clinches-crown-in-national-aau-junior.html | Manhattan Team Virtually Clinches Crown in National A.A.U. Junior Track; POSTPONED EVENTS GIVE N.Y.U. CHANCE Manhattan, With Pole Vault, Broad Jump to Be Run Off, Holds 31-26 3/5 Edge 8 MEAT RECORDS BEATEN P.A.L. Keeps U.S. Team Title in Senior Women's Games --Kaplan Upset in 60 Victor in Sprint Leeke Sets Hurdles Mark A SPILL IN THE NATIONAL JUNIOR CHAMPIONSHIPS | True | By Joseph M. Sheehan | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/eca-names-bonn-aide-jean-cattier-new-york-banker-to-be-financial.html | E.C.A. NAMES BONN AIDE; Jean Cattier, New York Banker, to Be Financial Chief | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/musicians-guild-presents-concert-kroll-quartet-leonard-rose-and.html | MUSICIANS GUILD PRESENTS CONCERT; Kroll Quartet, Leonard Rose and Frank Sheridan Heard in 3d Program of Series | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/army-band-plays-at-music-festival-carnegie-hall-concert-is-part-of.html | ARMY BAND PLAYS AT MUSIC FESTIVAL; Carnegie Hall Concert Is Part of WNYC Series--Percy Grainger Piano Soloist | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miss-scarr-engaged-to-albert-l-kessler.html | MISS SCARR ENGAGED TO ALBERT L. KESSLER | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/korea-group-renews-sessions.html | Korea Group Renews Sessions | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bucknell-wives-get-pht-university-confers-degree-of-pushed-husbands.html | BUCKNELL WIVES GET PH.T.; University Confers Degree of 'Pushed Husbands Through' | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/coast-veterans-victors-flying-wheels-beat-richmond-five-for-8th-in.html | COAST VETERANS VICTORS; Flying Wheels Beat Richmond Five for 8th in Row, 29-26 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/gets-georgetown-post-rear-admiral-rault-is-named-head-of-dental.html | GETS GEORGETOWN POST; Rear Admiral Rault Is Named Head of Dental School | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/nj-canners-elect-campbell-soup-official-named-to-head-association.html | N.J. CANNERS ELECT; Campbell Soup Official Named to Head Association | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/balances-budget-offered-in-jersey-driscoll-asks-no-new-taxes-but.html | BALANCES BUDGET OFFERED IN JERSEY; Driscoll Asks No New Taxes, but Shifts $22,000,000 Road Income to General Outlays | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/rift-with-mao-denied.html | Rift With Mao Denied | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/cultivated-confusion.html | CULTIVATED CONFUSION | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/sports-today.html | Sports Today | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/columbia-gas-net-shows-1949-drop-12219736-or-87c-a-share-compares.html | COLUMBIA GAS NET SHOWS 1949 DROP; $12,219,736, or 87c a Share, Compares to $13,970,003, or $1.12, in 1948 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/samuel-d-matlack.html | SAMUEL D. MATLACK | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/at-103-holds-open-house-jersey-woman-recently-ill-says-never-give.html | AT 103, HOLDS OPEN HOUSE; Jersey Woman, Recently Ill, Says 'Never Give Up' Is Motto | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miners-on-relief-firm-for-strike-as-need-for-contract-showdown-men.html | Miners on Relief Firm for Strike As Need for Contract Showdown; Men at Ronco, Pa., Storm Center of Worker Defiance, Declare Willingness to Endure Mounting Hardship in Fight Cashing His War Bonds Declares for Showdown | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miners-stay-away-2000-pickets-roam-injunctions-dont-mine-coal-they.html | MINERS STAY AWAY; 2,000 PICKETS ROAM; 'Injunctions Don't Mine Coal,' They Say as Flying Squads Visit Non-Union Operations NO HURRY ON LEWIS ORDER Transmission of Back-to-Work Directive Held Up--Relief Rolls in the Fields Soar Midnight Shifts Absent Operators Notify Government Miners Swell Relief Rolls Holiday for Lewis Birthday | True | By A.h. Raskin Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/who-was-more-surprised.html | Who Was More Surprised | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/aid-italian-arms-plan-stevedores-in-south-to-defy-communist-ban-on.html | AID ITALIAN ARMS PLAN; Stevedores in South to Defy Communist Ban on Unloading | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/grand-jury-assails-gambling-in-capital.html | GRAND JURY ASSAILS GAMBLING IN CAPITAL | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ernst-asks-trial-delay-makes-request-of-hungary-so-he-can-get-to.html | ERNST ASKS TRIAL DELAY; Makes Request of Hungary So He Can Get to Budapest in Time | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/operators-accept-lewis-bid-to-talks-miners-defy-writ-an-idle-mine.html | OPERATORS ACCEPT LEWIS BID TO TALKS; MINERS DEFY WRIT; AN IDLE MINE, AN IDLE MINER AT LIBRARY, PA. | True | By Louis Stark Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-asks-provisos-in-parissaar-pact-france-agrees-to-have-accord.html | U.S. ASKS PROVISOS IN PARIS-SAAR PACT; France Agrees to Have Accord Made Subject to Eventual German Peace Treaty | True | By Harold Callender Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/kings-point-five-in-front.html | Kings Point Five in Front | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/retailers-support-war-excise-repeal-organization-with-7000store.html | RETAILERS SUPPORT WAR EXCISE REPEAL; Organization With 7,000-Store Membership Urges Immediate End of All Such Taxes 1941 Taxes Called "Wartime" | True | By Russell Porter | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/authority-planned-to-push-thruway-bond-issue-studied-dewey-names.html | AUTHORITY PLANNED TO PUSH THRUWAY; BOND ISSUE STUDIED; Dewey Names Board to Weigh Scheme for Special License Plates for Road's Users ROUTE WOULD BE CHANGED Proposal, if Adopted, Is Seen as Freeing Funds for Road Projects in the City AUTHORITY SLATED TO PUSH THRUWAY Committee Enlarged Benefits to City Seen | True | By Leo Egan Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/in-the-nation-a-press-gallery-is-one-or-it-isnt-the-admission.html | In The Nation; A Press Gallery Is One or It Isn't The Admission Standards The Fourth Estate" | True | By Arthur Krock | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/phone-parleys-fail-to-break-deadlock.html | PHONE PARLEYS FAIL TO BREAK DEADLOCK | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/shift-in-east-germany-foreign-chief-also-gets-post-in-christian.html | SHIFT IN EAST GERMANY; Foreign Chief Also Gets Post in Christian Democratic Paper | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ogorman-is-leader-in-interclub-sailing.html | O'GORMAN IS LEADER IN INTERCLUB SAILING | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/indexing-the-east-germans.html | INDEXING THE EAST GERMANS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/no-rise-expected-in-interest-rates-bankers-trust-report-finds.html | NO RISE EXPECTED IN INTEREST RATES; Bankers Trust Report Finds Congressional View on Credit 'Sound in Principle' No Major Change Expected | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bank-expansionists-are-urged-to-beware-lest-dual-system-become.html | Bank 'Expansionists' Are Urged to Beware Lest Dual System Become 'Political Target' | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/a-far-cry-from-the-florida-sun.html | A FAR CRY FROM THE FLORIDA SUN | True | The New York Times (by Meyer Liebowitz) | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/india-passes-measure-for-ouster-of-500000-moslems-from-assam-india.html | India Passes Measure for Ouster Of 500,000 Moslems From Assam; INDIA SET TO OUST 500,000 MOSLEMS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/kuomintangs-fate-spurs-iran-reform-refusal-of-us-to-aid-chiang-is.html | KUOMINTANG'S FATE SPURS IRAN REFORM; Refusal of U.S. to Aid Chiang Is Held Up in Teheran as Signal to End Corruption Charges of Bribery Misappropriation Is Feared | True | By Albion Ross Special To the New York Times. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/apartment-house-conveyed-in-bronx-investors-get-holland-avenue.html | APARTMENT HOUSE CONVEYED IN BRONX; Investors Get Holland Avenue Suites--K. of C. Purchases Powell Avenue Clubhouse | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/professional-basketball.html | Professional Basketball | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/stone-webster-elects-three-directors.html | STONE & WEBSTER ELECTS THREE DIRECTORS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/heart-association-asks-for-750000-cinderella-ball-starts-2week.html | HEART ASSOCIATION ASKS FOR $750,000; Cinderella Ball Starts 2-Week Drive to Aid Services, Cut Deaths and Disability | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/jordan-rejects-plan-bars-splitting-up-of-jerusalem-into-3-zones-by.html | JORDAN REJECTS PLAN; Bars Splitting Up of Jerusalem Into 3 Zones by U.N. | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-girls-in-final-misses-morgan-speight-to-play-for-squash.html | BRITISH GIRLS IN FINAL; Misses Morgan, Speight to Play for Squash Racquets Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/vanderbilt-wins-with-2-at-hialeah-first-glance-disconsolate-end.html | VANDERBILT WINS WITH 2 AT HIALEAH; First Glance, Disconsolate End Stable's Losing Streak-- Renown 11 Triumphs Quitting in Last Stages No. 29 for Boulmetis Coaltown Never in Front | True | By James Roach Special To The New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hermit-makes-annual-trek-to-capital.html | HERMIT MAKES ANNUAL TREK TO CAPITAL | True | The New York Times (Washington Bureau) | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/personal-notes.html | Personal Notes | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-william-c-chapman.html | MRS. WILLIAM C. CHAPMAN | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/machinistss-union-hires-a-song-writer-to-replace-music-the.html | Machinists's Union Hires a Song Writer To Replace Music the Communists 'Steal' | True | By Murlay Schumach | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/unions-aid-heart-drive-tobin-says-100-presidents-will-help-campaign.html | UNIONS AID HEART DRIVE; Tobin Says 100 Presidents Will Help Campaign for $6,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/breed-winners-in-the-show.html | Breed Winners in the Show | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/deadline-tomorrow-on-reports.html | Deadline Tomorrow on Reports | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/four-share-medal-at-70-ward-chapman-paul-and-stark-pace-golfers-in.html | FOUR SHARE MEDAL AT 70; Ward, Chapman, Paul and Stark Pace Golfers in Florida | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/chinese-move-to-oust-li-acting-president-now-in-us-faces.html | CHINESE MOVE TO OUST LI; Acting President, Now in U.S., Faces Impeachment Action | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dean-lake-of-tulane-states-case-for-more-realistic-sanity-code.html | Dean Lake of Tulane States Case For More 'Realistic' Sanity Code; Athletic Leader Asks Modification, Firm Faculty Control to Bar Over-Emphasis in Sports at Cost to Education | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/state-urged-to-cut-its-share-in-relief.html | STATE URGED TO CUT ITS SHARE IN RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/capt-harry-botwinick.html | CAPT. HARRY BOTWINICK | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/rev-george-guiness-once-ships-captain.html | REV. GEORGE GUINESS, ONCE SHIP'S CAPTAIN | | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pfeiffer-chides-gop-on-policy-moves-to-disassociate-state.html | PFEIFFER CHIDES G.O.P. ON POLICY; Moves to Disassociate State Organization From 'Interim Platform' of the Party | | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/trucks-for-berlin-slowed.html | Trucks for Berlin Slowed | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/john-j-miller.html | JOHN J. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ushaitian-amity-stressed-at-exhibit.html | U.S-HAITIAN AMITY STRESSED AT EXHIBIT | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ernest-james-mcall.html | ERNEST JAMES M'CALL | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/antarctic-party-lands-expedition-of-3-nations-starts-to-set-up.html | ANTARCTIC PARTY LANDS; Expedition of 3 Nations Starts to Set Up Winter Camp | | North American Newspaper Alliance. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/grace-holds-profits-are-key-to-progress.html | GRACE HOLDS PROFITS ARE KEY TO PROGRESS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/sterling-beardsley-a-retired-broker-73.html | STERLING BEARDSLEY, A RETIRED BROKER, 73 | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/warns-on-farm-prices-state-government-sees-serious-problems-in-wide.html | WARNS ON FARM PRICES; State Government Sees 'Serious' Problems in Wide Decline | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/eca-accuses-austria.html | E.C.A. Accuses Austria | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/boom-and-blight-routing-farmers-nassau-potato-growers-sell-more-and.html | BOOM AND BLIGHT ROUTING FARMERS; Nassau Potato Growers Sell More and More Land for Home Developments ACREAGE DECLINES 57% Infestation and Surplus Add to Retreat-- Conversion to Other Crops Difficult 10,000 Acres Transferred Disposal Order Awaited | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/policy-in-the-far-east.html | POLICY IN THE FAR EAST | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/books-of-the-times-the-last-spectacular-boom-town-its-most-famous.html | Books of the Times; The Last Spectacular Boom Town Its Most Famous Citizens Were Gunmen | True | By Orville Prescott | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/haines-outpoints-rowe.html | Haines Outpoints Rowe | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/anthony-eden-meets-conservative-canididates.html | ANTHONY EDEN MEETS CONSERVATIVE CANIDIDATES | True | The New York Times (London Bureau) | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/walter-p-neff.html | WALTER P. NEFF | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/dr-osborne-to-speak-at-forum.html | Dr. Osborne to Speak at Forum | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/decree-on-leopold-due-today.html | Decree on Leopold Due Today | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/juding-timetable-today.html | Juding Timetable Today | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/historian-rescues-long-islands-past-the-official-historian-of.html | HISTORIAN RESCUES LONG ISLAND'S PAST; THE OFFICIAL HISTORIAN OF SUFFOLK COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/now-general-manager-of-the-tea-association.html | Now General Manager Of the Tea Association | True | Ozern | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mrs-hayden-smith-has-son.html | Mrs. Hayden Smith Has Son | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/clark-hits-nourse-on-spurned-view-economic-council-aide-tells.html | CLARK HITS NOURSE ON 'SPURNED' VIEW; Economic Council Aide Tells Senators Ex-Chairman Gave Wrong Impression on Truman Spurned, Nourse Had Said Bill Would Aid Competition | True | By H. Walton Cloke Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/wood-field-and-stream-virginia-senator-is-alert-asks-waterfowl.html | WOOD, FIELD AND STREAM; Virginia Senator Is Alert Asks Waterfowl Protection | True | By Raymond R. Camp Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-pacific-fleet-held-fit-to-handle-soviet-submarines-sherman-says.html | U.S. PACIFIC FLEET HELD FIT TO HANDLE SOVIET SUBMARINES; Sherman Says He Found Navy Equipped and Deployed to Cope With Attack MARTHUR POWERS WIDER 'Top Secret Paper' on Far East Prepared by Joint Chiefs of Staff for President Bradley Tells of Paper 270 Reported Active PACIFIC FLEET HELD READY FOR COMBAT | True | By Austin Stevens Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/bonds-and-shares-on-london-market-although-preelection-lag-still.html | BONDS AND SHARES ON LONDON MARKET; Although Pre-Election Lag Still Continues, Most Sections Remain Firm | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/nontheistic-drive-in-schools-scored-religious-educator-asserts.html | NON-THEISTIC DRIVE IN SCHOOLS SCORED; Religious Educator Asserts 'Influential' Group Seeks 'Boot-Strap' Classes Group's Scope Questioned A "Program" Criticized Teacher Support Seen | True | By George Dugan Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/grocers-alliance-plans-expansion-retailers-group-at-convention.html | GROCERS ALLIANCE PLANS EXPANSION; Retailers' Group at Convention Hears Proposal to Enlist 5,000 Stores by 1951 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hahn-to-make-his-debut-swedish-composerpianist-plans-local-bow-next.html | HAHN TO MAKE HIS DEBUT; Swedish Composer-Pianist Plans Local Bow Next Tuesday | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/sikh-cabbies-are-heroes.html | Sikh Cabbies Are Heroes | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/us-envoys-begin-parley-in-bangkok-hear-state-department-report-on.html | U.S. ENVOYS BEGIN PARLEY IN BANGKOK; Hear State Department Report on Spread of Communism-- Quirino for Anti-Red Pact | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/mayor-wont-quit-but-plans-to-cut-outside-activities-says-he-is.html | MAYOR WON'T QUIT BUT PLANS TO CUT OUTSIDE ACTIVITIES; Says He Is Fully Recovered, 'Learned My Lesson'--Will Have Further Check-Up BACKS HILLIARD ON RELIEF Will Swear In Murtagh as Chief Magistrate Tomorrow, Sheils as Investigation Head Murtagh to Take Office MAYOR WILL CURB OUTSIDE ACTIVITIES To "Look Into" Planners' Budget | True | By Thomas P. Ronan | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/gres-collection-keeps-full-skirt-continues-bodices-that-mold-the.html | GRES COLLECTION KEEPS FULL SKIRT; Continues Bodices That Mold the Midriff--She Accents Fabrics and Colors | True | Special to The New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/advertising-news-and-notes-response-high-on-system-ads-mattress-ad.html | Advertising News and Notes; Response High on 'System' Ads Mattress Ad Fund Planned Accounts Personnel Notes | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/the-salt-for-health.html | The Salt for Health | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/british-now-ready-to-push-us-trade-head-of-dollar-board-says-new.html | BRITISH NOW READY TO PUSH U.S. TRADE; Head of Dollar Board Says New Phase of Export Drive to North America Is Set | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/democratic-union-urged-by-clayton-seeks-federation.html | DEMOCRATIC UNION URGED BY CLAYTON; SEEKS FEDERATION | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/justice-louis-h-ward.html | JUSTICE LOUIS H. WARD | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/msgr-anthony-e-bourke.html | MSGR. ANTHONY E. BOURKE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/parentguidance-talk-tomorrow.html | Parent-Guidance Talk Tomorrow | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/letters-to-the-times-revision-of-dp-bill-action-amending-the.html | Letters to The Times; Revision of D.P. Bill Action Amending the McCarran Bill Viewed as Essential Unequal Competition Further Discrimination Protest on H-Bomb | True | TO THE EDITOR OF THE NEW YORK TIMESRabbi IRVING MILLER, | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/two-get-partnerships.html | Two Get Partnerships | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/pirc-yugoslavia-draws-with-fine-their-game-is-only-one-to-be.html | PIRC, YUGOSLAVIA, DRAWS WITH FINE; Their Game Is Only One to Be Completed in 2d Round of Radio Chess Match See Second-Round Draw Uses Tarrasch Defense | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/taxpayer-property-sold-building-in-floral-park-among-trading-on.html | TAXPAYER PROPERTY SOLD; Building in Floral Park Among Trading on Long Island | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/variety-is-noted-in-hat-collection-spring-and-summer-offerings-by.html | VARIETY IS NOTED IN HAT COLLECTION; Spring and Summer Offerings by Mme. du Plessix Marked by Use of Many Flowers Variety of Veils Smart Berets Presented FROM A DESIGNER'S INTERPRETATION OF SPRING, SHOWN YESTERDAY | True | By Virginia Pope | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/hong-kong-favors-yielding-by-chiang-feels-continuation-of-war-is-us.html | HONG KONG FAVORS YIELDING BY CHIANG; Feels Continuation of War is Useless and a Hindrance to Business Boom Temporary Slump U.S. or U.N. Action Sought | True | By Burton Crane Special To The New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/rafael-sabatini-author-dies-at-75-creator-of-captain-blood-won-fame.html | RAFAEL SABATINI, AUTHOR, DIES AT 75; Creator of Captain Blood Won Fame With 'Scaramouche,' 'Sea Hawk' and 'The Snare' Called "Modern Dumas" Parents Both Singers | True | | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/marlene-bauer-scores-she-cards-69-with-boardman-to-win-mixed.html | MARLENE BAUER SCORES; She Cards 69 With Boardman to Win Mixed Foursomes Medal | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/war-games-open-in-14below-cold-first-combined-uscanada-arctic.html | WAR GAMES OPEN IN 14-BELOW COLD; First Combined U.S.-Canada Arctic Exercise Since World Conflict Gets Under Way Weather the Arbiter Big Strides Made | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ef-blair-on-packard-board.html | E.F. Blair on Packard Board | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/youth-admits-killing-buffalo-clubwoman.html | YOUTH ADMITS KILLING BUFFALO CLUBWOMAN | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/john-t-mcall-86-exstate-senator.html | JOHN T. M'CALL, 86, EX-STATE SENATOR | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/griswold-of-yale.html | GRISWOLD OF YALE | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/vassar-head-hits-stifling-of-ideas-president-blandings-report-sees.html | VASSAR HEAD HITS STIFLING OF IDEAS; President Blanding's Report Sees Greatest Promise in the Expression of Differences | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/robinson-stops-mobley-champion-scores-in-sixth-round-of-nontitle.html | ROBINSON STOPS MOBLEY; Champion Scores in Sixth Round of Non-Title Bout in Miami | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/upholds-stock-call-ban-dc-appeals-court-backs-stay-on-ig-chemie.html | UPHOLDS STOCK CALL BAN; D.C. Appeals Court Backs Stay on I.G. Chemie, Switzerland | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/books-and-authors.html | Books and Authors | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/canton-billiard-leader-paces-us-pocket-event-with-six-victories-one.html | CANTON BILLIARD LEADER; Paces U.S. Pocket Event With Six Victories, One Defeat | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/decline-in-income-for-goodyear-tire-20230520-earned-in-1949.html | DECLINE IN INCOME FOR GOODYEAR TIRE; $20,230,520 Earned in 1949 Compares With $24,095,518 in Previous Year $8.40 A COMMON SHARE $633,505,978 Net Sales Are Off 10% From 1948 Record--Other Corporate Reports | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/spanish-morocco-seizes-arabs.html | Spanish Morocco Seizes Arabs | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/photographic-group-to-meet.html | Photographic Group to Meet | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/named-to-official-posts-by-dress-manufacturer.html | Named to Official Posts By Dress Manufacturer | True | Lane | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/alfred-m-roarke.html | ALFRED M. ROARKE | True | Special to THE NEW YORK TIMES | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/35000-pass-curley-biers-2400-mourners-an-hour-pay-tribute-to-sister.html | 35,000 PASS CURLEY BIERS; 2,400 Mourners an Hour Pay Tribute to Sister, Brother | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/ship-flag-shifts-scored-by-curran-asks-truman-act-to-ban-new.html | SHIP FLAG SHIFTS SCORED BY CURRAN; Asks Truman Act to Ban New Transfers--Seeks Ouster of 2 Officials of N.S.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miss-knowlton-engaged-to-wed-wheelock-college-senior-to-be-bride-of.html | MISS KNOWLTON ENGAGED TO WED; Wheelock College Senior to Be Bride of Thomas H. Paine, in Final Year at Princeton Cunneen--Riely Ellison--Hastings Clarke--Pinkham Dillon--Burkholder | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/shmulik-goldstein-to-bow.html | Shmulik Goldstein to Bow | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/father-of-dr-fuchs-doubts-confession.html | FATHER OF DR. FUCHS DOUBTS CONFESSION | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/exhibit-to-depict-deception-in-gold-examples-at-cooper-union-museum.html | EXHIBIT TO DEPICT 'DECEPTION IN GOLD'; Examples at Cooper Union Museum Trace Centuries of Simulation in Arts | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/alcohol-tax-unit-gets-three-floors-space-is-leased-in-143-liberty.html | ALCOHOL TAX UNIT GETS THREE FLOORS; Space Is Leased in 143 Liberty Street--American Factors Rent in 100 Park Avenue | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/james-m-knight.html | JAMES M. KNIGHT | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/chess-summaries.html | Chess Summaries | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/g-i-insurance-cash-30-per-cent-mailed.html | G. I. INSURANCE CASH 30 PER CENT MAILED | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/woman-laborite-defends-subsidies-miss-herbison-mp-with-scottish.html | WOMAN LABORITE DEFENDS SUBSIDIES; Miss Herbison, MP With Scottish Accent, Challenges Churchill on Conservative Program | True | By Tania Long Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/a-brideelect.html | A BRIDE-ELECT | True | Special to THE NEW YORK TIMES.Henry C. Engels | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/js-kennedy-dies-sing-sing-exhead-former-warden-supervised-the.html | J.S. KENNEDY DIES; SING SING EX-HEAD; Former Warden Supervised the Execution of Seven Men in Group at Prison in 1912 | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/johnsonblom.html | Johnson--Blom | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/scientist-uryes-us-soviet-begin-talks-to-end-the-threat-of-atomic.html | Scientist Uryes U.S., Soviet Begin Talks To End the Threat of Atomic Warfare | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/david-m-key-named-us-envoy-to-burma.html | DAVID M. KEY NAMED U.S. ENVOY TO BURMA | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/miss-nancy-buhrer-to-become-a-bride-radcliffe-alumna-is-betrothed.html | MISS NANCY BUHRER TO BECOME A BRIDE; Radcliffe Alumna Is Betrothed to Gerald Genn, Ex-Captain of Harvard Ski Team | True | Special to THE NEW YORK TIMES. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/proper-city-planning-present-system-criticized-voters-urged-to-ask.html | Proper City Planning; Present System Criticized, Voters Urged to Ask for Adequate Funds Program of Reforestation Urged Summonses for Spitting Asked | True | TO THE EDITOR OF THE NEW YORK TIMESPHILLIP B. THURSTON, City Magistrate. New York, Feb. 8, 1950.E.S. CAMERON, M.D. Providence, R.I., Feb. 5, 1950.THELMA GOLDSTEIN. New York, Feb. 7, 1950. | | C1B 233789 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/health-bill-action-is-sought-by-gop-six-sponsors-of-the-partys.html | HEALTH BILL ACTION IS SOUGHT BY G.O.P.; Six Sponsors of the Party's Voluntary Plan Demand Hearing as 'Good Faith' Campaign Issue Sensed Move to Force Speaker | True | By C.p. Trussell Special To the New York Times. | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/candy-council-elects-beich.html | Candy Council Elects Beich | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/college-gets-youth-work-fund.html | College Gets Youth Work Fund | True | | | C1B 233789 | |
| 1950-02-14 | 1950-02-14 | https://www.nytimes.com/1950/02/14/archives/subteen-fashions-previewed-at-show.html | 'SUB-TEEN FASHIONS PREVIEWED AT SHOW | True | | | C1B 233789 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/news-is-defined-to-teacher-group-human-conflict-is-basis-of-major.html | NEWS IS DEFINED TO TEACHER GROUP; Human Conflict is Basis of Major Developments Reported by Press, Editor Declares Sees Danger in Russia Mrs. S.B. Finch Has Daughter | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/books-published-today.html | Books Published Today | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/plot-on-heuss-reported-pronazi-held-in-alleged-plan-to-kill-west.html | PLOT ON HEUSS REPORTED; Pro-Nazi Held in Alleged Plan to Kill West German Leader | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/nuptials-are-held-for-mary-walker-bride-of-a-harden-coon-jr-in.html | NUPTIALS ARE HELD FOR MARY WALKER; Bride of A. Harden Coon Jr. in Cathedral of the Nativity at Bethlehem, Pa. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mao-is-seen-strengthened.html | Mao Is Seen Strengthened | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/new-profitsharing-unit-regional-chapter-of-council-to-have.html | NEW PROFIT-SHARING UNIT; Regional Chapter of Council to Have Headquarters Here | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/seamen-aid-polio-drive-crew-of-the-tullahoma-raises-254-for-march.html | SEAMEN AID POLIO DRIVE; Crew of the Tullahoma Raises $254 for March of Dimes. | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/greek-soldiers-warned-army-personnel-cautioned-on-interference-in.html | GREEK SOLDIERS WARNED; Army Personnel Cautioned on Interference in Elections | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/storm-aids-water-but-waste-grows-city-is-warned-anew-as-officials.html | STORM AIDS WATER, BUT WASTE GROWS; City Is Warned Anew as Officials Go to Confer With Legislators, Dr. Langmuir The Water Situation Heavy Run-Off Expected Legal Aspects to Be Studied | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bondholders-back-mexican-light-plan.html | BONDHOLDERS BACK MEXICAN LIGHT PLAN | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/see-warning-to-japan-treaty-held-death-blow-to-role-by-china-soviet.html | SEE WARNING TO JAPAN; Treaty Held Death Blow to Role by China, Soviet in Treaty | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/books-of-the-times-a-lurid-story-of-russia-at-war-many-russians.html | Books of the Times; A Lurid Story of Russia at War Many Russians Collaborated | True | By Orville Prescott | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/chief-awards-at-dog-show.html | Chief Awards at Dog Show | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/chandler-is-honored-commissioner-of-baseball-gets-macnamee-award.html | CHANDLER IS HONORED; Commissioner of Baseball Gets MacNamee Award Here | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/wage-rise-is-denied-to-newspaper-union.html | WAGE RISE IS DENIED TO NEWSPAPER UNION | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/beyin-blames-russians.html | Beyin Blames Russians | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/inquiries-by-city-will-be-continued-sheils-will-follow-the-policy.html | INQUIRIES BY CITY WILL BE CONTINUED; Sheils Will Follow the Policy of Murtagh in Investigations Outside Government Additional Task Limitation of Power | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/swede-is-jailed-as-spy-exofficer-gets-18-months-sold-data-for-800.html | SWEDE IS JAILED AS SPY; Ex-Officer Gets 18 Months-- Sold Data for $800 | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/fitch-victor-over-paul-scores-3and2-upset-in-golf-club-champions.html | FITCH VICTOR OVER PAUL; Scores 3-and-2 Upset in Golf Club Champions' Event | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/topics-of-the-day-in-wall-street-new-freight-car-orders-steel.html | TOPICS OF THE DAY IN WALL STREET; New Freight Car Orders Steel Production Treasury Call Money Market | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/amusement-world-fight-war-excises-movie-industry-is-conducting-big.html | AMUSEMENT WORLD FIGHTS WAR EXCISES; Movie Industry Is Conducting Big Campaign Against Tax of 20% on Admissions Admissions Tax Started in 1917 Other Cuts Called Inadequate | True | By Russell Porter | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/ivan-jacks.html | IVAN JACKS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/gets-rights-to-cargo-device.html | Gets Rights to Cargo Device | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/southpaw-pitcher-last-man-in-fold-princeton-six-on-top-52-snaps.html | SOUTHPAW PITCHER LAST MAN IN FOLD; PRINCETON SIX ON TOP, 5-2 Snaps Two-Game Losing Streak With Victory Over Hamilton | True | By Roscoe McGowenspecial To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bonds-and-shares-on-london-market-more-cheerful-atmosphere-is.html | BONDS AND SHARES ON LONDON MARKET; More Cheerful Atmosphere Is Reported as British Funds Lead the Advance | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/52000-for-stock-exchange-seat.html | $52,000 for Stock Exchange Seat | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/little-shebaset-to-open-at-booth-theatre-guilds-4th-offering-of.html | 'LITTLE SHEBA'SET TO OPEN AT BOOTH; Theatre Guild's 4th Offering of Season Bows Tonight-- Booth, Blackmer Featured Rat Race" to Close Coward London-Bound | True | By Sam Zolotow | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/hockey-squads-stage-fight.html | Hockey Squads Stage Fight | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/curb-is-voted-fast-authorization-follows-by-an-hour-governors-plea.html | CURB IS VOTED FAST; Authorization Follows by an Hour Governor's Plea to Avert 'Catastrophe' SUPPLY ANALYSIS ORDERED Solid Fuels Administrator Set to Start Priority System-- Milk Plants Face Closing Vital Services Threatened Power to Direct Deliveries LEGISLATURE ACTS TO CURB COAL USE Jamestown Rations Electricity Suffolk County Acts on Coal | True | By Leo Egan Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/safecrackers-get-25000-in-station-pry-open-one-burn-another-in.html | SAFECRACKERS GET $25,000 IN STATION; Pry Open One, 'Burn' Another in Office Off Pennsylvania's Main Concourse | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/28-start-pilgrimage-to-rome.html | 28 Start Pilgrimage to Rome | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/17-injured-in-riots-near-johannesburg.html | 17 INJURED IN RIOTS NEAR JOHANNESBURG | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/joins-kudner-agency-in-executive-capacity.html | Joins Kudner Agency In Executive Capacity | True | Muray | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/2500000-suit-filed-over-disposal-of-subsidary-by-truaxtraer-coal.html | $2,500,000 Suit Filed Over Disposal Of Subsidary by Truax-Traer Coal Co. | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/booksauthors.html | Books--Authors | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-perry-frankel.html | MRS. PERRY FRANKEL | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/churchill-urges-toplevel-parley-to-end-bomb-race-a-greeting-for-the.html | CHURCHILL URGES TOP-LEVEL PARLEY TO END BOMB RACE; A GREETING FOR THE LEADER OF THE CONSERVATIVE PARTY | True | By Benjamin Welles Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/real-estate-financing-builders-get-1468180-loans-on-westbury-houses.html | REAL ESTATE FINANCING; Builders Get $1,468,180 Loans on Westbury Houses | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/arthur-h-haigh-sr.html | ARTHUR H. HAIGH SR. | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jury-disagrees-in-gem-case.html | Jury Disagrees in Gem Case | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/programs-on-the-air-radio-television.html | PROGRAMS ON THE AIR; RADIO TELEVISION | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/british-workmen-lazy-women-say-proconservative-group-at-rally-also.html | BRITISH WORKMEN LAZY, WOMEN SAY; Pro-Conservative Group at Rally Also Complains About Poor Quality of Coal Coal Price Is Issue Liberal Is Applauded | True | By Tania Long Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/expands-warehouse-facilities.html | Expands Warehouse Facilities | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lady-shakespeare.html | LADY SHAKESPEARE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/program-by-theatre-students.html | Program by Theatre Students | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rovers-play-twice-sunday.html | Rovers Play Twice Sunday | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harry-rute.html | HARRY RUTE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/toscaninis-daughter-arrives.html | Toscanini's Daughter Arrives | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/events-today.html | Events Today | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/battle-of-britain.html | BATTLE OF BRITAIN | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/british-foreign-policy-unity-believed-split-by-churchill.html | British Foreign Policy Unity Believed Split by Churchill; Introduction of Atomic Bomb Question Said to Have Ended Inter-Party Truce | True | By Raymond Daniell Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/2-exdps-in-clergy-die-of-shock-of-joy.html | 2 EX-D.P.'S IN CLERGY DIE OF 'SHOCK OF JOY' | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lawrence-housing-sold-to-operator-rector-hornes-conveys-last-of-its.html | LAWRENCE HOUSING SOLD TO OPERATOR; Rector Hornes Conveys Last of Its Holdings in Sunnyside-- Other Long Island Deals | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/french-farm-experts-here.html | French Farm Experts Here | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/luncheon-hostess.html | LUNCHEON HOSTESS | True | Phyle | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/amendment-to-merge-city-courts-backed.html | AMENDMENT TO MERGE CITY COURTS BACKED | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jane-hendershot-troth-pittsfield-girl-prospective-bride-of-wl-blake.html | JANE HENDERSHOT TROTH; Pittsfield Girl Prospective Bride of W.L. Blake, Navy Veteran | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/trial-of-3-opens-in-fake-check-plot-5-others-members-of-the-ring-of.html | TRIAL OF 3 OPENS IN FAKE CHECK PLOT; 5 Others, Members of the Ring of Counterfeiters, Plead Guilty in Court Here | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-edgar-stratton.html | MRS. EDGAR STRATTON | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/truman-names-republican.html | Truman Names Republican | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/miss-grace-mallister.html | MISS GRACE M'ALLISTER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/daughter-of-duke-to-wed-margaret-cavendishbentinck-is-fiancee-of.html | DAUGHTER OF DUKE TO WED; Margaret Cavendish-Bentinck Is Fiancee of Italian Prince | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/transport-arrives-from-japan.html | Transport Arrives From Japan | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/israels-doors-still-open.html | Israel's Doors Still Open | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/news-of-wood-field-and-stream-cross-purposes-evident-duck-stamp.html | NEWS OF WOOD, FIELD AND STREAM; Cross Purposes Evident Duck Stamp Proposal Offered | True | By Raymond R. Camp Special To The New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-and-bulgaria-locked-in-impasse-dressed-for-their-roles-in.html | U.S. AND BULGARIA LOCKED IN IMPASSE; DRESSED FOR THEIR ROLES IN EXERCISE SWEETBRIAR | True | By W.h. Lawrence Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/chinese-reds-sign-30year-alliance-with-soviet-union-aim-held-to-bar.html | CHINESE REDS SIGN 30-YEAR ALLIANCE WITH SOVIET UNION; Aim Held to Bar a Resurgent Japanese Imperialism and Aggression by Its Allies ACCORD ON RAILWAY, PORTS Peiping to Get the Changchun Line, Port Arthur, Dairen After Tokyo Peace Pact SOVIET, RED CHINA IN 30-YEAR TREATY All Questions Held Covered | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/brazilian-buying-seen-revived-soon-demand-for-us-equipment-will.html | BRAZILIAN BUYING SEEN REVIVED SOON; Demand for U.S. Equipment Will Grow as Debts Are Paid, South American Says Coffee Price Rise a Help First South American in Course BRAZILIAN BUYING SEEN REVIVED SOON | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jack-baltic.html | JACK BALTIC | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lie-gives-japanese-hope-on-un-entry-tells-touring-legislators-that.html | LIE GIVES JAPANESE HOPE ON U.N. ENTRY; Tells Touring Legislators That Tokyo Will Be Welcomed After Treaty Is Signed Translation Plan Fails End Seen to U.S. Aid | True | By Kathleen Teltsch Special To The New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/emily-a-lincoln-becomes-fiancee-alumna-of-smith-to-be-married-in.html | EMILY A. LINCOLN BECOMES FIANCEE; Alumna of Smith to Be Married in March to R.M. Sedgwick, an Investment Adviser Falkenhain-Geiringer | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-frank-sinatras-separate.html | The Frank Sinatras Separate | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/frear-legislation-opposed-by-nam-putnam-in-letter-to-senator-says.html | FREAR LEGISLATION OPPOSED BY N.A.M.; Putnam, In Letter to Senator, Says Extending S.E.C. Powers Would Hurt Small Business NO NEED FOR STEP IS SEEN Also Holds Plan Particularly Objectionable Due to Added Cost, 5-Billion U.S. Deficit Terms of Measure Supporting Interests Recalled | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/wilson-ge-head-assails-truman-says-taxpayers-must-force-cut-in.html | WILSON, G.E. HEAD, ASSAILS TRUMAN; Says Taxpayers Must Force Cut in Spending--Gets William Penn Award | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/soviet-primes-its-moslems-for-potential-expansionism-central-asian.html | Soviet Primes Its Moslems For Potential Expansionism; Central Asian Republics Groomed to Aid Future Activities in Middle East | True | By C.l. Sulzberger Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/beau-in-ring-tonight.html | Beau in Ring Tonight | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/examiners-scored-on-teaching-tests-state-cio-with-backing-of-moss.html | EXAMINERS SCORED ON TEACHING TESTS; State C.I.O., With Backing of Moss, Will Seek Creation of an Appeals Board Moss Letter Quoted Plan Studied for Year | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/connecticut-drops-aides.html | Connecticut Drops Aides | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/missouri-sailor-disputes-officer-quartermaster-says-superior-saw.html | MISSOURI SAILOR DISPUTES OFFICER; Quartermaster Says Superior Saw Shoal Water on Radar but Did Nothing About It Asked About Turning Court Shows Deference | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bruyere-presents-slim-silhouette-lines-of-skirt-are-simple-but.html | BRUYERE PRESENTS SLIM SILHOUETTE; Lines of Skirt Are Simple, but Bodice Is Supple--Coats Reduced in Fullness | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/money.html | MONEY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/notre-dame-wins-6760.html | Notre Dame Wins, 67-60 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/25000-crowd-street-at-rites-of-curleys.html | 25,000 CROWD STREET AT RITES OF CURLEYS | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-james-conley.html | MRS. JAMES CONLEY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/afraid-to-be-red-bridges-testifies-he-tells-prosecutor-that-it.html | AFRAID TO BE RED, BRIDGES TESTIFIES; He Tells Prosecutor That 'It Takes Quite a Bit of Courage' to Be a Party Member | True | By Lawrence E. Davies Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/liberia-proclaims-state-of-urgency-civil-liberties-suspended-after.html | LIBERIA PROCLAIMS STATE OF URGENCY; Civil Liberties Suspended After Workers Riot in Firestone Rubber-Growing Area | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/menna-outpoints-pacheco.html | Menna Outpoints Pacheco | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/devita-exonerated-of-gambling-charge.html | DEVITA EXONERATED OF GAMBLING CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/murphy-on-fordham-staff.html | Murphy on Fordham Staff | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/queen-gregg-sign-pacts.html | Queen, Gregg Sign Pacts | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dance-program-postponed.html | Dance Program Postponed | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/business-parley-is-set-for-today-offtherecord-talks-will-cover-wide.html | BUSINESS PARLEY IS SET FOR TODAY; Off-the-Record Talks will Cover Wide Field Both in U.S. and Abroad TRUMAN WILL GIVE VIEWS Acheson Also Will Appear at Session in Washington for Confidential Message Organized During the War More Support to U.S. Program Palm Beach Lines Up $1 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/izvestia-upbraids-finns-on-aalands-dispatch-in-soviet-organ-says.html | IZVESTIA UPBRAIDS FINNS ON AALANDS; Dispatch in Soviet Organ Says Baltic Islands Are Objective in West's 'Criminal Game' | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/agencies-divided-on-ship-subsidies-maritime-board-favors-bill-while.html | AGENCIES DIVIDED ON SHIP SUBSIDIES; Maritime Board Favors Bill, While Treasury, Budget Bureau Oppose It Snyder Opposes Bill Board Aide Appears | True | By Clayton Knowles Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/william-a-noltie.html | WILLIAM A. NOLTIE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/yugoslav-official-killed.html | Yugoslav Official Killed | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/commodity-index-down-bls-reports-decrease-from-2476-feb-3-to-2471.html | COMMODITY INDEX DOWN; B.L.S. Reports Decrease From 247.6 Feb. 3 to 247.1 Feb. 10 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/stassen-proposes-church-bomb-talk-urges-interfaith-conference-on.html | STASSEN PROPOSES CHURCH BOMB TALK; Urges Interfaith Conference on Hydrogen Weapon, Citing New Moral Question To Consult Other Leaders | True | By George Dugan Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/guatemala-strikers-seize-plant.html | Guatemala Strikers Seize Plant | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mop-protests-icc-plan-brief-filed-says-commissions-proposal-wipes.html | M.O.P. PROTESTS I.C.C. PLAN; Brief Filed Says Commission's Proposal Wipes Out Common NAVAL STORES | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/an-interview-with-truman-he-sees-mans-better-nature-bringing-peace.html | AN INTERVIEW WITH TRUMAN: HE SEES MAN'S BETTER NATURE BRINGING PEACE TO ILL WORLD; HIS HOPE OF PEACE UNSHAKEN An Interview With Truman: He Is Confident of Peace in World Barred Division of Japan Aims at Expanded Economy Gives His Stand on F.E.P.C. Early "Inadequacy" Described | True | By Arthur Krock Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/west-side-houses-sold-apartments-and-dwelling-pass-to-new.html | WEST SIDE HOUSES SOLD; Apartments and Dwelling Pass to New Ownerships | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/city-begins-survey-of-its-coal-stocks-police-compile-data-on-fuel.html | CITY BEGINS SURVEY OF ITS COAL STOCKS; Police Compile Data on Fuel Held by Dealers and Others --4 Weeks School Supply Erie Cancels 4 Main Line Trains | True | By Stanley Levey | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/abroad-viet-nam-is-the-greece-of-the-struggle-for-asia-looking-for.html | Abroad; Viet Nam Is the Greece of the Struggle for Asia Looking for Support No Isolation | True | By Anne O'Hare McCormick | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lilienthal-praises-president-on-atom-in-atomic-energy-commission.html | LILIENTHAL PRAISES PRESIDENT ON ATOM; IN ATOMIC ENERGY COMMISSION SHIFT | True | By Anthony Leviero Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/shaw-play-aids-school-turtle-bay-music-institution-to-take-over.html | SHAW PLAY AIDS SCHOOL; Turtle Bay Music Institution to Take Over 'Devil's Disciple' | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/b36-with-17-lost-off-west-canada-us-bomber-afire-radioed-it-was.html | B-36 WITH 17 LOST OFF WEST CANADA; U.S. Bomber, Afire, Radioed it Was 'Ditching' 460 Miles Northwest of Seattle An Air of Secrecy | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bernard-slater.html | BERNARD SLATER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/per-capita-circulation-17862.html | Per Capita Circulation $178.62 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dulles-says-peril-to-us-is-immense-nation-in-imminent-danger-as.html | DULLES SAYS PERIL TO U.S. IS 'IMMENSE'; Nation in 'Imminent Danger' as Communist Propaganda Spreads, Ex-Senator Holds | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/navy-air-force-units-join-floyd-bennett-groups-plan-combined.html | NAVY, AIR FORCE UNITS JOIN; Floyd Bennett Groups Plan Combined Defense Exercise | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-skaters-in-world-meet.html | U.S. Skaters in World Meet | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harry-k-thaws-yacht-sold.html | Harry K. Thaw's Yacht Sold | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/queens-to-graduate-class-of-298-tonight.html | QUEENS TO GRADUATE CLASS OF 298 TONIGHT | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-yemen-resume-full-diplomatic-tie.html | U.S., YEMEN RESUME FULL DIPLOMATIC TIE | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/traffic-commission-reviews-its-1st-year.html | TRAFFIC COMMISSION REVIEWS ITS 1ST YEAR | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bids-puerto-rico-save-coffee.html | Bids Puerto Rico Save Coffee | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bates-wins-easily-in-bay-state-vote-republican-to-occupy-seat-in.html | BATES WINS EASILY IN BAY STATE VOTE; Republican to Occupy Seat in House Held by Father, Who Died in Air Crash Always GOP for House Declined to "Trade" | True | By John H. Fenton Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-city-club-disbands.html | THE CITY CLUB DISBANDS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/insurance-agents-win-appeal-on-pay-award-of-1004000-against.html | INSURANCE AGENTS WIN APPEAL ON PAY; Award of $1,004,000 Against Metropolitan Life Affects 8,000 of Its Employes Incinerator Inspection Slated | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/salvation-army-head-arrives-here.html | SALVATION ARMY HEAD ARRIVES HERE | True | The New York Times | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/peter-h-mitchell-clock-collector-82.html | PETER H. MITCHELL, CLOCK COLLECTOR, 82 | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/council-blocks-1311-bid-for-city-to-run-lotteries.html | Council Blocks, 13-11, Bid For City to Run Lotteries | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/plot-assembled-for-bronx-suites-sixstory-building-is-planned-for.html | PLOT ASSEMBLED FOR BRONX SUITES; Six-Story Building Is Planned for Corner of East Mosholu Parkway and Perry Ave. | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/polish-sentences-heavy-in-spy-trial-2-nationals-get-death-and-life.html | POLISH SENTENCES HEAVY IN SPY TRIAL; 2 Nationals Get Death and Life Imprisonment, 2 Frenchmen Receive 12 and 10 Years Pole Is Former Army Officer France to Try Polish Consul | True | By Edward A. Morrow Special To the New York Times | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rain-sleet-wind-slow-city-traffic-bad-weather-causes-10-deaths-in.html | RAIN, SLEET, WIND SLOW CITY TRAFFIC; Bad Weather Causes 10 Deaths in New York and Jersey-- Up-State Areas White SNOW, SLEET, WIND SLOW CITY TRAFFIC | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/paris-fears-race-for-superweapon-hydrogen-bomb-adds-worry-that.html | PARIS FEARS RACE FOR SUPER-WEAPON; Hydrogen Bomb Adds Worry That Europe May Be Wiped Out Even if U.S. 'Wins' Europe Sees Itself as Pawn Europe Fears Guinea Pig Role | True | By Harold Callender Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/coal-the-state-acts.html | COAL: THE STATE ACTS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/gw-bourke-heads-sun-life-company-meeting-in-montreal-informed-of.html | G.W. BOURKE HEADS SUN LIFE COMPANY; Meeting in Montreal Informed of Dividend Increase--Other Annual Sessions Held G.W. BOORKE HEADS SUN LIFE COMPANY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/goldrosen.html | Gold--Rosen | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/robert-l-garramone.html | ROBERT L. GARRAMONE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rev-paul-russell-fisk.html | REV. PAUL RUSSELL FISK | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/karl-g-jansky-44-authority-in-radio-bell-laboratories-engineer.html | KARL G JANSKY, 44, AUTHORITY IN RADIO; Bell Laboratories Engineer Dies-- Discovered Waves of Extraterrestrial Origin | True | Rue\Studio | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/british-representative-in-peiping.html | British Representative in Peiping | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/other-municipal-loans-rhode-island-muskegon-mich-detroit-bellingham.html | OTHER MUNICIPAL LOANS; Rhode Island Muskegon, Mich. Detroit Bellingham, Wash. North Royalton, Ohio Croton-on-Hudson, N.Y. Taunton, Mass. Marblehead, Mass. | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jersey-road-defends-cut-in-train-service.html | JERSEY ROAD DEFENDS CUT IN TRAIN SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/william-g-martin-72-richmond-court-aide.html | WILLIAM G. MARTIN, 72, RICHMOND COURT AIDE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/city-will-extend-antilitter-drive-more-trash-receptacles-to-be.html | CITY WILL EXTEND ANTI-LITTER DRIVE; More Trash Receptacles to Be Distributed Below 14th St. and in Other Boroughs | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-martin-welch.html | MRS. MARTIN WELCH | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/missouri-on-red-stage-latest-moscow-play-depicts-kansas-city.html | MISSOURI ON RED STAGE; Latest Moscow Play Depicts Kansas City Gangster Boss | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/sugar-and-coffee-in-lower-trends-both-staples-are-moderately-active.html | SUGAR AND COFFEE IN LOWER TRENDS; Both Staples Are Moderately Active Here--Hides and Cottonseed Oil Move Up | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/winter-sports-forecasts-and-skiing-conditions-maine-lower-new.html | Winter Sports Forecasts and Skiing Conditions; MAINE LOWER NEW HAMPSHIRE UPPER NEW HAMPSHIRE VERMONT BERKSHIRES | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive URL | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/british-election-costs.html | British Election Costs | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/muter-registers-holders-shares-53000-of-common-to-be-sold-sec.html | MUTER REGISTERS HOLDERS' SHARES; 53,000 of Common to Be Sold S.E.C. Statement Reveals --Other Board Actions | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mguire-of-knicks-in-action-tonight-playmaker-ready-for-bullets-at.html | MGUIRE OF KNICKS IN ACTION TONIGHT; Playmaker Ready for Bullets at Armory After Removal of Metal Splinter From Foot | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/grains-develop-strong-undertone-prices-in-chicago-close-near-top-on.html | GRAINS DEVELOP STRONG UNDERTONE; Prices in Chicago Close Near Top on Short-Covering-- All Futures Gain | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/senators-demand-revised-dp-bill-mccarran-committee-majority-asserts.html | SENATORS DEMAND REVISED D.P. BILL; McCarran Committee Majority Asserts Version It Reported Is Far From 'Satisfactory' | True | By William S. White Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/traffic-accidents-rise-total-for-week-in-city-is-560-as-against-407.html | TRAFFIC ACCIDENTS RISE; Total for Week in City is 560, as Against 407 a Year Ago | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/new-partners-and-development-director.html | NEW PARTNERS AND DEVELOPMENT DIRECTOR | True | Matar Studio | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/designed-for-large-scale-arctic-rescue-work.html | DESIGNED FOR LARGE SCALE ARCTIC RESCUE WORK | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/two-directors-elected-allen-and-ball-named-by-aetna-fire-insurance.html | TWO DIRECTORS ELECTED; Allen and Ball Named by Aetna Fire Insurance Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/nyu-team-loses-to-syracuse-6149-violets-fade-late-in-gameorange.html | N.Y.U. TEAM LOSES TO SYRACUSE, 61-49; Violets Fade Late in GameOrange Five Wins No. 13as Ed Miller Excels | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/17-race-tax-asked-for-westchester-board-proposes-state-bill-that.html | 17% RACE TAX ASKED FOR WESTCHESTER; Board Proposes State Bill That Would Split Yield From Harness Track | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/george-henry-ross.html | GEORGE HENRY ROSS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/argentina-curbs-newsprint-again-police-placed-at-warehouses-of.html | ARGENTINA CURBS NEWSPRINT AGAIN; Police Placed at Warehouses of Prensa, Nacion--Some Other Restraints Ended | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/hindumoslem-rioting-continues.html | Hindu-Moslem Rioting Continues | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lamp-makers-see-spring-trade-rise-report-confirmation-of-most-of.html | LAMP MAKERS SEE SPRING TRADE RISE; Report Confirmation of Most of Show Orders--Coal Is Held Production Factor | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/baby-care-on-video-lessons-from-red-cross-course-to-be-telecast-for.html | BABY CARE ON VIDEO; Lessons From Red Cross Course to Be Telecast for 13 Weeks | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rev-dr-fa-bavendam.html | REV. DR. F.A. BAVENDAM | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/miss-watson-gives-first-recital-here-contralto-features-songs-by.html | MISS WATSON GIVES FIRST RECITAL HERE; Contralto Features Songs by Mozart, Meyerbeer, Strauss, Poldowski and Chausson | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jamaica-acts-in-hotel-strike.html | Jamaica Acts in Hotel Strike | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-lightheavyweight-champion-returns.html | THE LIGHT-HEAVYWEIGHT CHAMPION RETURNS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-steel-stock-in-east-11569747-of-common-held-in-10-states-on-dec.html | U.S. STEEL STOCK IN EAST; 11,569,747 of Common Held in 10 States on Dec. 31 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/a-de-la-mare-dies-floral-expert-96-founder-of-printing-concern-and.html | A. DE LA MARE DIES; FLORAL EXPERT, 96; Founder of Printing Concern and Plant Magazine Won Many Horticulture Honors ALFRED JONES RILEY JOSEPH B. LYONS | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/council-leaders-in-bitter-dispute-impellitteri-and-sharkey-clash.html | COUNCIL LEADERS IN BITTER DISPUTE; Impellitteri and Sharkey Clash Over Plan to Let the Former Name Substitute on Board RESOLUTION ADOPTED, 22-2 President Cites Heavy Burden of Budget Hearing, but His Opponent Calls Job Easy Says Sharkey Wants Job Assails "Stooges" on Board | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/xray-expert-will-head-scientists-association.html | X-Ray Expert Will Head Scientists' Association | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/weather-man-puts-adjectives-in-forecasts-to-make-verbal-punishment.html | Weather Man Puts Adjectives in Forecasts To Make Verbal Punishment Fit the Crime | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/marzani-unhurt-in-spill.html | Marzani Unhurt in Spill | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/new-bond-procedure-will-speed-imports.html | NEW BOND, PROCEDURE WILL SPEED IMPORTS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/paris-sets-in-motion-labor-contract-plan.html | PARIS SETS IN MOTION LABOR CONTRACT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pipe-line-company-earns-record-net-panhandle-eastern-also-had-peak.html | PIPE LINE COMPANY EARNS RECORD NET; Panhandle Eastern Also Had Peak Operating Revenues in '49--Other Utilities OTHER UTILITY REPORTS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/navy-pilots-body-found.html | Navy Pilot's Body Found | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/top-dodger-scout-switches-to-cubs-wid-matthews-takes-20000-post-as.html | TOP DODGER SCOUT SWITCHES TO CUBS; Wid Matthews Takes $20,000 Post as Leader of Player Personnel for Chicago | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-proceedings-in-washington-yesterday-feb-14-1950-the-president.html | The Proceedings In Washington; YESTERDAY (Feb. 14, 1950) THE PRESIDENT | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/review-of-channel-project-asked.html | Review of Channel Project Asked | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/austrian-help-wanted-belgrade-offers-jobs-to-young-technicians-and.html | AUSTRIAN HELP WANTED; Belgrade Offers Jobs to Young Technicians and Doctors | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/crown-foes-protest-in-british-honduras.html | CROWN FOES PROTEST IN BRITISH HONDURAS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/radio-and-television-team-of-dean-martin-and-jerry-lewis-is-signed.html | Radio and Television; Team of Dean Martin and Jerry Lewis Is Signed by N.B.C. for Video Series | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/iowa-eleven-post-to-raffensperger-freshman-mentor-selected-as.html | IOWA ELEVEN POST TO RAFFENSPERGER; Freshman Mentor Selected as Successor to Anderson-- Gets 3-Year Contract | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/einstein-publishes-his-master-theory-longawaited-new-chapter-to.html | EINSTEIN PUBLISHES HIS 'MASTER THEORY'; Long-Awaited New Chapter to Relativity Volume Is Product of 30 Years of labor REVISED AT LAST MINUTE Text and Formulae Presented First in Typewritten Form Condensed and Altered New Chapter Covers 14 Pages Last Pages Condensed | True | By William L. Laurence | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/shipping-news-and-notes-saturnia-makes-a-fast-turnaround-here-after.html | Shipping News and Notes; Saturnia Makes a Fast Turnaround Here After Day's Delay by Storms Rolling Wing Decks Meet Tests Queen Mary Here Day Late Panama Canal Shift Opposed Robin Locksley Leaves Capetown | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/na-timmins-on-bank-board.html | N.A. Timmins on Bank Board | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-hoell-receives-divorce.html | Mrs. Hoell Receives Divorce | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/13-housing-bodies-obtain-financing-56440000-short-term-notes-are.html | 13 HOUSING BODIES OBTAIN FINANCING; $56,440,000 Short Term Notes Are Sold at Interest Rates of .65 to .90 Per Cent | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/for-those-in-need.html | For Those in Need | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/justice-lucien-cannon.html | JUSTICE LUCIEN CANNON | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/central-savings-bank-elects.html | Central Savings Bank Elects | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/sports-of-the-times-straightening-out-the-record-first-things-first.html | Sports of the Times; Straightening Out the Record First Things First Much Like Rock Pre-Game Show No Changes Noted | True | By Arthur Daley | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/burma-extends-martial-law.html | Burma Extends Martial Law | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/goldsborough-time-exeditor-dies-in-rockefeller-plaza-plunge.html | Goldsborough, Time Ex-Editor, Dies in Rockefeller Plaza Plunge; MAGAZINE WRITER KILLED IN PLUNGE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/landsberg-named-chairman-of-curb-succeeds-werle-who-served-3-years.html | LANDSBERG NAMED CHAIRMAN OF CURB; Succeeds Werle Who Served 3 Years in Office--Rest of of Slate Also Elected | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/wife-of-publisher-wins-reelection-to-regents.html | Wife of Publisher Wins Re-election to Regents | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/suits-enlivened-by-jaunty-jackets-furs-in-a-wide-variety-also-in.html | SUITS ENLIVENED BY JAUNTY JACKETS; Furs in a Wide Variety Also in Fashion Exhibition Staged by I.J. Fox TWO SLIM CHECKED SUITS AND A JACKET OF NAVY-DYED FUR | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/cio-ask-tax-rise-for-high-incomes-house-hearing-urged-to-lift.html | C.I.O. ASK TAX RISE FOR HIGH INCOMES; House Hearing Urged to Lift  Burden From Low Brackets --Excise Cuts Endorsed Priority'" on Cuts Urged | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-screen-in-review-noel-cowards-the-astonished-heart-has-its.html | THE SCREEN IN REVIEW; Noel Coward's The Astonished Heart' Has Its Premiere at the Park Ave. Theatre | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-samuel-williams.html | MRS. SAMUEL WILLIAMS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/canada-ends-price-controls.html | Canada Ends Price Controls | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/kings-men-tops-oscar-nominees-film-selected-for-honors-in-several.html | 'KINGS MEN' TOPS 'OSCAR' NOMINEES; Film Selected for Honors in Several Categories--Awards to Be Made on March 23 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/baruch-urges-curb-on-veto-powers-in-un-with-world-force-to-halt.html | Baruch Urges Curb on Veto Powers in U.N., With World Force to Halt Aggression | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/fund-leaders-named-5-divisional-chairmen-to-spur-legal-aid-bid-for.html | FUND LEADERS NAMED; 5 Divisional Chairmen to Spur Legal Aid Bid for $200,000 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/nollzients.html | Noll-Zients | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/home-insurance-assets-rise.html | Home Insurance Assets Rise | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rangers-to-oppose-bruin-six-tonight-triumph-in-the-garden-would.html | RANGERS TO OPPOSE BRUIN SIX TONIGHT; Triumph in the Garden Would Strengthen Hold on Fourth Place for Blue Shirts | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/albany-bill-urges-softer-strike-law-condon-asks-years-limit-on.html | ALBANY BILL URGES SOFTER STRIKE LAW; Condon Asks Year's Limit on Penalties Against Public Employes Who Join Tie-Ups Law Not Invoked in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/quinn-honored-at-80.html | Quinn Honored at 80 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-refunding-put-at-9442765300-short-term-notes-at-interest-of-1-to.html | U.S. REFUNDING PUT AT $9,442,765,300; Short Term Notes at Interest of 1 to 1 % to Replace Four Maturing Securities YIELD ALSO IS 'SWEETENED' Aim Is Easier Handling and to Spot Redemptions in Periods When Revenue Is High Major Aim of Plan MARKET HERE BREAKS PAR 1 % and 1 3/8% Notes at Close 99 31-32 Bid, 100 1-32 Asked U.S. REFUNDING PUT AT $9,442,766,300 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/envoys-in-bangkok-sift-antired-pact-peace-treaty-for-japan-also.html | ENVOYS IN BANGKOK SIFT ANTI-RED PACT; Peace Treaty for Japan Also Studied by U.S. Diplomats, Jessup Discloses MacArthur Plan Reported | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/executive-elections-bell-pope-made-directors.html | EXECUTIVE ELECTIONS; Bell, Pope Made Directors | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/ray-greenleaf.html | RAY GREENLEAF | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/phone-strike-vote-on-in-jersey-today-9600-ready-for-token-tieup.html | PHONE STRIKE VOTE ON IN JERSEY TODAY; 9,600 Ready for Token Tieup Tomorrow--Washington, New York Talks Sterile All-Day Ballot Set Union Seeks Rise and Benefits | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/navy-school-shift-set-legal-courses-to-be-conducted-at-newport.html | NAVY SCHOOL SHIFT SET; Legal Courses to Be Conducted at Newport Training Base | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/grosjean-finishes-second-with-1552-on-his-way-to-victory-in-title.html | GROSJEAN FINISHES SECOND WITH 1:55.2; ON HIS WAY TO VICTORY IN TITLE SKI COMPETITION | True | By Frank Elkins Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/poles-jail-us-seaman.html | Poles Jail U.S. Seaman | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/veterans-report.html | VETERANS REPORT | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/lloyd-noble-53-leader-in-oil-field-one-of-the-biggest-drilling.html | LLOYD NOBLE, 53; LEADER IN OIL FIELD; One of the Biggest Drilling Contractors in World Dies --Started as a Teacher | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harry-b-shoemaker.html | HARRY B. SHOEMAKER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/us-plane-missing-in-far-east.html | U.S. Plane Missing in Far East | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/russian-again-boycotts-allied-council-in-japan.html | Russian Again Boycotts Allied Council in Japan | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/imported-scottie-best-of-2532-dogs-winning-trick-adds-triumph-at.html | IMPORTED SCOTTIE BEST OF 2,532 DOGS; Winning Trick Adds Triumph at Westminster to Outdoor Morris-Essex Victory C.P. TOP AMERICAN-BRED Pointer Scores for Palmer-- Poodles, First and Second in One Group, Annex Another Name of Pointer Changed Spectators Like Shepherd Hugo in Good Coat Again Miniature Poodle Team Best BEST IN SHOW AND TWO OTHER WINNERS IN THE WESTMINSTER K.C. FIXTURE | | By John Rendel | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/real-terms-held-hidden-soviet-believed-seeking-greater-control-in.html | REAL TERMS HELD HIDDEN; Soviet Believed Seeking Greater Control in North China | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/high-records-set-by-glass-company-pittsburgh-plate-reports-highest.html | HIGH RECORDS SET BY GLASS COMPANY; Pittsburgh Plate Reports Highest Sales, Earnings for Last Year GAIN FOR OWENS-ILLINOIS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/brooklyn-artists-have-1st-biennial-4-prizes-for-oil-watercolor.html | BROOKLYN ARTISTS HAVE 1ST BIENNIAL; 4 Prizes, for Oil, Water-Color, Sculpture and Print, Made Known at Preview Show | True | By Howard Devree | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/partick-thistle-victor.html | Partick Thistle Victor | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/australia-held-to-draw-south-africa-snaps-touring-cricket-teams.html | AUSTRALIA HELD TO DRAW; South Africa Snaps Touring Cricket Team's Streak | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/forbids-philadelphia-to-tax-corporations.html | FORBIDS PHILADELPHIA TO TAX CORPORATIONS | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/de-gasperi-backed-as-deputies-riot-redled-fist-fights-bring-wild.html | DE GASPERI BACKED AS DEPUTIES RIOT; Red-Led Fist Fights Bring Wild Scene in Italian Chamber-- Confidence Vote 314-189 DE GASPERI BACKED AS DEPUTIES RIOT Notes Role of Policemen Deputies Slug It Out | | By Arnaldo Cortesi Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harry-a-harden.html | HARRY A. HARDEN | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/business-space-leased-engineers-take-two-floors-in-building-at-120.html | BUSINESS SPACE LEASED; Engineers Take Two Floors in Building at 120 Wall Street | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/golfer-injured-in-auto-crash.html | Golfer Injured in Auto Crash | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/to-oppose-rezone-plan-commerce-and-industry-unit-wants-59th-st-area.html | TO OPPOSE REZONE PLAN; Commerce and Industry Unit Wants 59th St. Area Unchanged | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/at-annual-observance-of-bill-of-rights-day.html | AT ANNUAL OBSERVANCE OF BILL OF RIGHTS DAY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/detroit-trio-tops-scoring-in-hockey-lindsay-has-58-points-abel-55.html | DETROIT TRIO TOPS SCORING IN HOCKEY; Lindsay Has 58 Points, Abel 55 and Howe 50--Richard of Montreal Next With 45 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pelley-quits-prison-held-free-on-bond.html | PELLEY QUITS PRISON; HELD, FREE ON BOND | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rail-bids-are-invited-pennsylvania-seeks-offers-for-equipment-trust.html | RAIL BIDS ARE INVITED; Pennsylvania Seeks Offers for Equipment Trust Issue | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pope-is-sent-to-bed-with-mild-influenza.html | POPE IS SENT TO BED WITH MILD INFLUENZA | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-proceedings-in-the-un-yesterday-feb-14-1950-economic-social.html | The Proceedings In the U.N.; YESTERDAY (Feb. 14, 1950) ECONOMIC & SOCIAL COUNCIL | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/cigar-industry-protests-charges-error-in-excise-tax-law-has-cost-it.html | CIGAR INDUSTRY PROTESTS; Charges Error in Excise Tax Law Has Cost It $75,000,000 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/nationalists-urge-uprising.html | Nationalists Urge Uprising | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/close-wide-blue-yonder-air-force-chief-orders.html | Close Wide Blue Yonder, Air Force Chief Orders | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/news-of-food-once-rare-peaches-and-honeydew-melons-from-south.html | News of Food; Once Rare Peaches and Honeydew Melons From South America Featured by Chains Canadian Canadian Bacon Honey, Far and Near | True | By Jane Nickerson | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/silk-congress-meets-here-next-october.html | SILK CONGRESS MEETS HERE NEXT OCTOBER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dewey-may-decide-on-taxi-insurance-program-is-to-pass-alternative.html | DEWEY MAY DECIDE ON TAXI INSURANCE; Program Is to Pass Alternative Bills, Leaving Amounts in Hands of Governor Dineen Offers Plan Lawyers Back Rise | True | By Douglas Dales Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-navy-solves-a-task-that-it-cant-even-define.html | The Navy Solves a Task That It Can't Even Define | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/valentines-speed-heart-fund-drive-500000-distributed-with-aid.html | VALENTINES SPEED HEART FUND DRIVE; 500,000 Distributed With Aid Appeal Stir Quick Response -- Collections Start Today Collections to Be Made Today Growth of Group Recalled | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dress-industry-looking-to-spring-retailers-now-are-depending-on.html | DRESS INDUSTRY LOOKING TO SPRING; Retailers Now Are Depending on Coming of Warmer Days to Revive Business | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/crane-takes-cue-lead-beats-lauri-and-gains-the-top-spot-in-us.html | CRANE TAKES CUE LEAD; Beats Lauri and Gains the Top Spot in U.S. Pocket Billiards | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/letters-to-the-times-sen-mcmahons-atom-plan-proposed-fiveyear.html | Letters to The Times; Sen. McMahon's Atom Plan Proposed Five-Year Program Praised as Challenge to Communism Jim Crow in the Army Up to New Yorkers Afghanistan and Pakistan Government Spokesman of the Former Replies to Recent Statements Refuse Collectors Blamed Aid in Securing Jobs After 45 Women Workers Over 45 | True | R.G. COWHERD.A. PHILIP RANDOLPH.MARY McKELVEY.RAHMAN PAJVAK,ARTHUR V. SMITH.New York, Feb. 10, 1950.LEE SHAUL.HELEN SALMOND.New York, Feb. 11, 1950. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/wins-checker-tourney-boy-from-grand-st-settlement-house-takes.html | WINS CHECKER TOURNEY; Boy From Grand St. Settlement House Takes League Title | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/emerson-radio-buys-plant-in-jersey-city.html | Emerson Radio Buys Plant in Jersey City | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rfc-orders-foreclosure-action-undertaken-against-lustron-corp.html | R.F.C. Orders Foreclosure Action Undertaken Against Lustron Corp.; Prefabricated Housing Coanpany's Debt to Government Agency Is $37,000,000, With Loss to U.S. of $30,000,000 Seen LUSTRON ORDERED FORECLOSED BY RFC | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harley-e-dewstoe.html | HARLEY E. DEWSTOE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pittsburgh-plan-pushed-first-contracts-signed-for-the-golden.html | PITTSBURGH PLAN PUSHED; First Contracts Signed for the Golden Triangle Project | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/62-cent-dividend-by-paper-company-international-declares-quarterly.html | 62 -CENT DIVIDEND BY PAPER COMPANY; International Declares Quarterly on Common Payable Mar.27--Other Disbursements OTHER DIVIDEND NEWS Foremost Dairies, Inc. Kimberly-Clark Libbey-Owens-Ford Commonwealth Edison | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/sports-today.html | Sports Today | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/composers-forum-held-works-by-edmund-haines-and-spenser-huffman.html | COMPOSERS FORUM HELD; Works by Edmund Haines and Spenser Huffman Introduced | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/share-change-proposed-new-york-utility-seeks-to-issue-common-for.html | SHARE CHANGE PROPOSED; New York Utility Seeks to Issue Common for Preferred | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/cotton-stronger-in-active-trading-futures-close-unchanged-to-30.html | COTTON STRONGER IN ACTIVE TRADING; Futures Close Unchanged to 30 Points Higher--Near Months Lead Market | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/alberta-seeks-to-cut-interest.html | Alberta Seeks to Cut Interest | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/by-winston-churchill-the-second-world-war-became-the-capital-when.html | By Winston Churchill: The Second World War; BECAME THE CAPITAL WHEN MOSCOW WAS THREATENED | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/angela-chope-sings-brahms-wolf-works.html | ANGELA CHOPE SINGS BRAHMS, WOLF WORKS | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/coal-board-is-called-to-assist-in-new-talks-starting-today-cole-and.html | Coal Board Is Called to Assist In New Talks Starting Today; Cole and Ching Will Watch Negotiations for Truman-- Owners Say Lewis' Work Order Has Not Reached Miners COAL BOARD CALLED BACK BY PRESIDENT Messages to Locals Mailed Previous Explanation Recalled Will Watch Developments Weed Control Bill Scheduled | True | By Louis Stark Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/george-x-van.html | GEORGE X. VAN | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pickets-shut-mines-signed-with-union-scanty-coal-supply-is-further.html | PICKETS SHUT MINES SIGNED WITH UNION; Scanty Coal Supply Is Further Cut as Men Continue to Defy Orders to End Strike PICKETS SHUT MINES SIGNED WITH UNION Most Steel Cutbacks Delayed | True | By A.h. Raskin Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/with-management-firm-as-marketing-officer.html | With Management Firm As Marketing Officer | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/advertising-news-and-notes-to-study-industrial-advertising-accounts.html | Advertising News and Notes; To Study Industrial Advertising Accounts Personnel | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/commercial-paper-is-up-by-1000000-total-put-at-258000000-at-the-end.html | COMMERCIAL PAPER IS UP BY $1,000,000; Total Put at $258,000,000 at the End of January by Federal Reserve Bank | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harry-walker-in-fold.html | Harry Walker in Fold | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/un-unit-acts-to-aid-stateless-in-world.html | U.N. UNIT ACTS TO AID STATELESS IN WORLD | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/beckwithlackey.html | Beckwith--Lackey | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bishop-dewolfe-to-be-feted.html | Bishop DeWolfe to Be Feted | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/housing-leads-rise-in-building-in-state.html | HOUSING LEADS RISE IN BUILDING IN STATE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/friends-foes-join-in-delaying-fepc-weeks-absenteeism-in-house.html | FRIENDS, FOES JOIN IN DELAYING F.E.P.C.; Week's Absenteeism in House Prompts the Postponing of Chance to Bring Up Bill District Committee in Line Week of Absenteeism | True | By C.p. Trussell Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/heads-royal-trust-co.html | Heads Royal Trust Co. | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bestinshow-winners-named-at-westminster.html | Best-in-Show Winners Named at Westminster | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bonn-gives-berlin-23000000-in-aid-marshall-plan-counterpart-funds.html | BONN GIVES BERLIN $23,000,000 IN AID; Marshall Plan Counterpart Funds Freed to Help West Sectors Restore Economy | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/clay-says-europe-needs-cooperation.html | CLAY SAYS EUROPE NEEDS COOPERATION | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/skisummaries.html | Ski-Summaries | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/editor-in-chief-is-chosen-for-law-review-of-nyu.html | Editor in Chief Is Chosen For Law Review of N.Y.U | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/quo-vadis-role-to-jean-simmons-metro-names-british-actress-to-play.html | 'QUO VADIS' ROLE TO JEAN SIMMONS; Metro Names British Actress to Play the Part of Lygia-- McNulty Story Bought Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dennis-h-shay.html | DENNIS H. SHAY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/duraloom-gets-carpet-patent.html | Duraloom Gets Carpet Patent | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/j-augustus-smith.html | J. AUGUSTUS SMITH | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/britons-defense-lawyer-barred-by-hungarians.html | Briton's Defense Lawyer Barred by Hungarians | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/budget-being-pruned-patterson-says-he-will-meet-with-odwyer-this.html | BUDGET BEING PRUNED; Patterson Says He Will Meet With O'Dwyer This Week | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/gets-truck-terminal-canadian-concern-purchases-property-in-hoboken.html | GETS TRUCK TERMINAL; Canadian Concern Purchases Property in Hoboken | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/paperboard-output-up-183-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 18.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/seton-hall-loses-5652.html | Seton Hall Loses, 56-52 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/prague-discloses-mormons-arrest-2-us-missionaries-accused-of.html | PRAGUE DISCLOSES MORMONS' ARREST ; 2 U.S. Missionaries Accused of Attempting to Enter a Prohibited Border Area | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/proclaiming-new-york-state-jewish-childs-day.html | PROCLAIMING NEW YORK STATE JEWISH CHILD'S DAY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/personal-notes.html | Personal Notes | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/company-says-strife-has-ended.html | Company Says Strife Has Ended | True | Special to THE NEW YORK TIMES | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/our-atomic-policy.html | OUR ATOMIC POLICY | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/french-guided-missiles-to-be-tested-in-sahara.html | French Guided Missiles To Be Tested in Sahara | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/miles-s-mcord.html | MILES S. M'CORD | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/byers-management-wins-pittsburgh-group-retains-control-all.html | BYERS MANAGEMENT WINS; Pittsburgh Group Retains Control, All Directors Re-elected | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/2-helicopter-lines-clash-on-finances-applicants-for-cab-permits-for.html | 2 HELICOPTER LINES CLASH ON FINANCES; Applicants for C.A.B. Permits for City Area Service Give Details at Hearing | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/federalists-name-douglas.html | Federalists Name Douglas | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/high-officers-of-allied-stores-elevated.html | HIGH OFFICERS OF ALLIED STORES ELEVATED | True | Fabian Bachrach | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/business-world-wholesale-commodity-prices-buyers-total-somewhat.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Buyers' Total Somewhat Lower Retail Sales Down 7% Here Record Valentine Candy Sales Lees Raises Carpet Prices 2 % Rise Seen in Knitwear Housewares Gains Reported Quartermaster Asks Sugar Bids | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/video-issues-ease-setback-in-stocks-market-severely-shaken-up-in.html | VIDEO ISSUES EASE SETBACK IN STOCKS; Market Severely Shaken Up in Morning, but Television Group Lends Strength REVERSAL WIDEST IN WEEK Close Is at Month's Low, With Index Off 1.09--Trading Up to 2,200,000 Shares Coal Holdout Blamed Lows Reached at Mid-day VIDEO ISSUES EASE SETBACK IN STOCKS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/enemy-is-reached-in-yukon-exercise-canadian-combat-team-makes.html | 'ENEMY' IS REACHED IN YUKON EXERCISE; Canadian Combat Team Makes Contact-- Snow and Clouds Curb Air Operations Key to Arctic Warfare | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-joan-smith-wed-to-dr-david-v-sharp.html | MRS. JOAN SMITH WED TO DR. DAVID V. SHARP | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/canisius-victor-in-overtime.html | Canisius Victor in Overtime | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/child-to-charles-h-tenneys.html | Child to Charles H. Tenneys | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/national-income-is-210-billions-only-2-billions-under-48-record.html | National Income Is 210 Billions, Only 2 Billions Under '48 Record; NATIONAL INCOME NEAR 1948 RECORD | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mcloy-faces-test-in-nazi-scandal-observers-await-us-moves-in.html | MCLOY FACES TEST IN NAZI SCANDAL; Observers Await U.S. Moves in Stuttgart on Reports of Bribery in Courts Chief Said to Have Evidence McCloy's Powers Limited | True | By Drew Middleton Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/stunt-leap-backfires-daredevil-injured-rehearsing-empire-state-jump.html | STUNT LEAP BACKFIRES; Daredevil Injured Rehearsing Empire State Jump | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/investor-acquires-first-ave-corner-buys-apartment-house-on-50th.html | INVESTOR ACQUIRES FIRST AVE. CORNER; Buys Apartment House on 50th Street Plot--Other Deals on East Side | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/detroit-edison-sales-put-at-1949-record.html | DETROIT EDISON SALES PUT AT 1949 RECORD | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/actor-accuses-costello-montgomery-says-he-got-his-citizenship-by.html | ACTOR ACCUSES COSTELLO; Montgomery Says He Got His Citizenship by Fraud | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/bad-weather-cuts-retail-sales-here-weeks-business-expected-to-be-be.html | BAD WEATHER CUTS RETAIL SALES HERE; Week's Business Expected to Be Below '49 Period--Promotion Helps Some Stores | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/ewell-sweeps-sprints-takes-100-130yard-titles-in-world-professional.html | EWELL SWEEPS SPRINTS; Takes 100, 130-Yard Titles in World Professional Meet | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/using-coosa-newsprint-atlanta-journals-investment-in-southern-mill.html | USING COOSA NEWSPRINT; Atlanta Journal's Investment in Southern Mill Paying Off | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/kings-voyage-again-put-off.html | King's Voyage Again Put Off | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rail-arbitration-in-pay-row-urged-mediation-board-withdraws-its.html | RAIL ARBITRATION IN PAY ROW URGED; Mediation Board Withdraws Its Services After Seeking a Settlement Since Jan. 16 Strike Months Away Unions Have II Demands | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/harvard-cancels-game-calls-off-stanford-contest-to-ease-football.html | HARVARD CANCELS GAME; Calls Off Stanford Contest to Ease Football Schedule | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mary-macarthur-fund-to-gain.html | Mary MacArthur Fund to Gain | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/leon-a-mitchell.html | LEON A. MITCHELL | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/southern-college-bars-webster-unit-northwestern-state-louisiana.html | SOUTHERN COLLEGE BARS WEBSTER UNIT; Northwestern State, Louisiana, Cancels 'Taming of the Shrew' Due to 2 Negroes in Cast | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/favorite-defeats-le-var-in-sprint-almenow-paying-410-races-six.html | FAVORITE DEFEATS LE VAR IN SPRINT; Almenow, Paying $4.10, Races Six Furlongs in 1:10 1/5-- Bannerday Home Third BOULMETIS RIDES WINNER Apprentice Completes Double, Sending Victory Total to 31 at Hialeah Meeting El Mono Is Last Interesting Program Today Polly, 9--2, Takes Dash | True | By James Roach Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/new-fabric-appears-called-organzari.html | NEW FABRIC APPEARS; CALLED ORGANZARI | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/to-hold-country-life-program.html | To Hold Country Life Program | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/sees-vast-expense-looming-for-steel.html | SEES VAST EXPENSE LOOMING FOR STEEL | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/strategy-is-planned-in-cancer-fund-drive.html | STRATEGY IS PLANNED IN CANCER FUND DRIVE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/plane-hits-house-none-hurt.html | Plane Hits House, None Hurt | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/artists-now-turning-to-fabric-designing.html | ARTISTS NOW TURNING TO FABRIC DESIGNING | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/at-coronet-feb-22.html | AT CORONET FEB. 22 | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mrs-wa-dougherty-sr.html | MRS. W.A. DOUGHERTY SR | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/thomas-a-unsworth-an-industrialist-73.html | THOMAS A. UNSWORTH AN INDUSTRIALIST, 73 | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/public-hearings-set-on-state-rent-curbs.html | PUBLIC HEARINGS SET ON STATE RENT CURBS | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jennie-c-lindeborg.html | JENNIE C. LINDEBORG | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/4-radio-units-aid-yukon-search.html | 4 Radio Units Aid Yukon Search | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/dried-milk-put-to-use-most-of-105000000-pounds-un-bought-being.html | DRIED MILK PUT TO USE; Most of 105,000,000 Pounds U.N. Bought Being Distributed | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/attlee-stresses-home-issues.html | Attlee Stresses Home Issues | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/matching-design-for-windows-and-walls.html | MATCHING DESIGN FOR WINDOWS AND WALLS | True | The New York Times Studio. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/poverty-imperils-azerbaijan-again-misrule-and-crime-in-wake-of.html | POVERTY IMPERILS AZERBAIJAN AGAIN; Misrule and Crime in Wake of Neglect by Landlords Open the Way for Red Push Landlords Flee Province Pleas to Government Futile | | By Albion Ross Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/island-divorce-bill-offered.html | Island Divorce Bill Offered | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/penn-five-downs-harvard-by-9577-lyon-leads-quakers-attack-with-32.html | PENN FIVE DOWNS HARVARD BY 95-77; Lyon Leads Quakers' Attack With 32 Points--Boston U. Bows to Boston College Cancer Fund to Benefit | | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/pennsylvania-bell-telephone-illinois-bell-telephone.html | Pennsylvania Bell Telephone; Illinois Bell Telephone | | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/ship-union-loses-odd-nlrb-test-contract-covering-hiring-hall-is.html | SHIP UNION LOSES ODD N.L.R.B. TEST; Contract Covering Hiring Hall Is Ruled Taft Act Violation Despite 'Legal' Offer | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/mack-truck-shows-loss-of-3995000-preliminary-report-for-1949.html | MACK TRUCK SHOWS LOSS OF $3,995,000; Preliminary Report for 1949 Reflects a Decline in Net Sales to $78,300,000 G.C. MURPHY SALES UP But Net Income in 1949 Was Off Slightly to $9,001,527 OTHER CORPORATE REPORTS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/the-texts-of-the-agreements-concluded-between-the-soviet-union-and.html | The Texts of the Agreements Concluded Between the Soviet Union and Communist China; TEXT OF COMMUNIQUE Ensure Peace and Security | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/tall-girls-fashions-seen-at-show-here.html | TALL GIRLS' FASHIONS SEEN AT SHOW HERE | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/city-borrowing-power.html | CITY BORROWING POWER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/seeks-ban-on-stromboli-syracuse-council-asks-theatres-to-bar.html | SEEKS BAN ON 'STROMBOLI'; Syracuse Council Asks Theatres to Bar Bergman Pictures | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/theatre-benefit-feb-28-now-i-lay-me-down-to-sleep-to-assist.html | THEATRE BENEFIT FEB. 28; 'Now I Lay Me Down to Sleep' to Assist Grenfell Association | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/yugoslavs-defeat-us-team-in-chess-annex-radio-match-following-a.html | YUGOSLAVS DEFEAT U.S. TEAM IN CHESS; Annex Radio Match Following a Forfeiture by Pinkus-- Denker Beats Rabar Faced Uphill Battle Ulvestad Is Beaten | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/potatoes-go-to-spain-1500-tons-being-loaded-in-maine-is-first.html | POTATOES GO TO SPAIN; 1,500 Tons Being Loaded in Maine Is First Shipment | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/coplon-jury-told-of-suspects-run-fbi-man-describes-sprint-for-ninth.html | COPLON JURY TOLD OF SUSPECTS RUN; F.B.I. Man Describes Sprint for Ninth Ave. Bus After He Trailed Them on 42d St. Says Couple Ran to Bus Describe Suspects' Meanderings | | By Charles Grutzner | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/killer-of-wife-son-trapped-in-hotel-bronx-man-who-shot-2-in-child.html | KILLER OF WIFE, SON TRAPPED IN HOTEL; Bronx Man Who Shot 2 in Child Shelter Says He Tried to End Life With Sleep Pills Room Door Is Kicked Open Events Are Reconstructed | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/benedetto-croce-is-ill.html | Benedetto Croce Is Ill | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/school-to-mark-50th-year.html | School to Mark 50th Year | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/gets-1198-for-1198-days.html | GETS $1,198 FOR 1,198 DAYS | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/american-craftsmanship-exhibit-will-open-today-to-aid-students.html | American Craftsmanship Exhibit Will Open Today to Aid Students | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/crash-hurts-representative.html | Crash Hurts Representative | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/compliance-found-at-boston-college-ncaa-committee-votes-to-accept.html | COMPLIANCE FOUND AT BOSTON COLLEGE; N.C.A.A. Committee Votes to Accept Statements That It Follows Sanity Code | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/jacoby-duo-in-bike-race.html | Jacoby Duo in Bike Race | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/become-country-banks-3-institutions-now-reclassified-by-federal.html | BECOME 'COUNTRY BANKS'; 3 Institutions Now Reclassified by Federal Reserve | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/enemy-bank-here-finally-wound-up-state-agencys-action-on-banco-di.html | ENEMY BANK HERE FINALLY WOUND UP; State Agency's Action on Banco di Napoli Trust Co. Is First of Kind to Be Completed | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/thruway-license-held-shakedown-dewey-plan-for-users-of-new-road.html | THRUWAY LICENSE HELD 'SHAKEDOWN'; Dewey Plan for Users of New Road Scored by Auto Club and Truck Associations | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/commission-calls-gavilan.html | Commission Calls Gavilan | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/cio-asks-disarming-opposes-tie-to-spain.html | C.I.O. ASKS DISARMING, OPPOSES TIE TO SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/travelers-fight-rail-ticket-curb-want-ny-central-to-restore-sale-of.html | TRAVELERS FIGHT RAIL TICKET CURB; Want N.Y. Central to Restore Sale of Multiple-Type Fare in Hudson Valley Commuters Challenge Claims | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/politeness-called-secondary-to-jobs-management-consultant-sees.html | POLITENESS CALLED SECONDARY TO JOBS; Management Consultant Sees 'Human Relations' Overplayed in Personnel Programs | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/brooklyn-builder-plans-apartment-gets-plot-on-53d-street-in-borough.html | BROOKLYN BUILDER PLANS APARTMENT; Gets Plot on 53d Street in Borough Park Area--Homes Figure in Other Sales | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/grandmas-decide-how-to-be-helpful-group-lists-best-ways-to-aid.html | GRANDMAS DECIDE HOW TO BE HELPFUL; Group Lists Best Ways to Aid Young Parents After Study of Common Problems All Are Busy Women Friendly Attitude Held Best | True | By Dorothy Barclay | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/rev-marshall-b-myer.html | REV. MARSHALL B. MYER | True | | | C1B 233790 | |
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/nc-state-beats-duke-6850.html | N.C. State Beats Duke, 68-50 | True | | | C1B 233790 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-15 | 1950-02-15 | https://www.nytimes.com/1950/02/15/archives/szell-orchestra-scores-in-concert-cleveland-symphony-heard-here-in.html | SZELL ORCHESTRA SCORES IN CONCERT; Cleveland Symphony Heard Here in Bartok's Work-- Curzon Piano Soloist Among His Best Scores Lyrical Phrases Sing | True | By Olin Downes | | C1B 233790 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/columbia-honors-five-in-athletics-honoring-columbias-outstanding.html | COLUMBIA HONORS FIVE IN ATHLETICS; HONORING COLUMBIA'S OUTSTANDING ATHLETES | True | The New York Times | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/british-cotton-yarn-sales.html | British Cotton Yarn Sales | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rumania-detaining-titos-ambassador-sitting-down-to-an-informal-chat.html | RUMANIA DETAINING TITO'S AMBASSADOR; SITTING DOWN TO AN INFORMAL CHAT IN BELGRADE | True | By M.s. Handler Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/food-code-change-stirs-controversy-manufacturers-and-retailers-at.html | FOOD CODE CHANGE STIRS CONTROVERSY; Manufacturers and Retailers at Odds Over Latter's Plea to F. T. C. for Revision | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/job-to-seek-widnall-seat.html | Job to Seek Widnall Seat | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/worlds-toughest-job.html | WORLD'S TOUGHEST JOB | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/west-virginia-paper-co-elects-two-directors.html | WEST VIRGINIA PAPER CO. ELECTS TWO DIRECTORS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rev-hugh-gordon-ross.html | REV. HUGH GORDON ROSS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/books-published-today.html | Books Published Today | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/european-work-week-average-hours-in-seven-nations-range-between-44.html | EUROPEAN WORK WEEK; Average Hours in Seven Nations Range Between 44 and 48 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fred-brown-buys-park-ave-corner-acquires-property-at-58th-st.html | FRED BROWN BUYS PARK AVE. CORNER; Acquires Property at 58th St. Assembled by Alcoa for New Office Building | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hunter-senior-wins-award.html | Hunter Senior Wins Award | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/aid-for-exporters-on-debt-is-sought-trade-group-here-discusses.html | AID FOR EXPORTERS ON DEBT IS SOUGHT; Trade Group Here Discusses Collection of Bills in Peru Antedating Exchange Shift | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-door-is-open-for-soviet-talks-acheson-aide-tells-senators-no.html | U.S. DOOR IS OPEN FOR SOVIET TALKS; Acheson Aide Tells Senators No Deals Will Be Made That Affect Other Powers | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/philip-l-liebman.html | PHILIP L. LIEBMAN | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mr-truman-on-crime.html | MR. TRUMAN ON CRIME | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/arbitration-spurned-by-two-rail-unions.html | ARBITRATION SPURNED BY TWO RAIL UNIONS | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/homer-keith.html | HOMER KEITH | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/losses-analyzed-by-3d-ave-transit-net-operating-cost-cut-last-year.html | LOSSES ANALYZED BY 3D AVE. TRANSIT; Net Operating Cost Cut Last Year and Its Income Deficit Drops-- Passengers Off | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/in-east-side-plot-sold-by-alcoa.html | IN EAST SIDE PLOT SOLD BY ALCOA | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/army-tests-secret-gun-funds-asked-for-antiaircraft-arm-against.html | ARMY TESTS SECRET GUN; Funds Asked for Anti-Aircraft Arm Against Supersonic Craft | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/columbia-interfraternity-council-urges-end-of-race-color-creed.html | Columbia Interfraternity Council Urges End Of 'Race, Color, Creed' Membership Bans | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-long-pull-on-water.html | "THE LONG PULL" ON WATER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/un-labor-unit-approved-committee-backs-factfinding-board-on-rights.html | U.N. LABOR UNIT APPROVED; Committee Backs Fact-Finding Board on Rights of Unions | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/freebooter-sixlength-victor.html | Freebooter Six-Length Victor | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/american-airlines-net-5745000-a-record-but-no-dividend-is-paid.html | American Airlines Net $5,745,000, A Record, but No Dividend Is Paid | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/wood-field-and-stream-good-and-bad-periods.html | WOOD, FIELD AND STREAM; Good and Bad Periods | True | By Raymond R. Camp Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/text-of-address-by-president-truman-to-law-enforcement-officers.html | Text of Address by President Truman to Law Enforcement Officers; BEFORE THE PRESIDENT CALLED FOR A MORAL CRUSADE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/broome-county-loses-fight-on-jurists-rise.html | BROOME COUNTY LOSES FIGHT ON JURISTS' RISE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/2-steel-concerns-approve-pensions-stockholders-of-youngstown-sheet.html | 2 STEEL CONCERNS APPROVE PENSIONS; Stockholders of Youngstown Sheet & Tube and Inland Authorize Wide Benefits | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/romes-reds-hail-riot-by-deputies-approve-action-of-communist.html | ROME'S REDS HAIL RIOT BY DEPUTIES; Approve Action of Communist Members Who Attempted to Attack de Gasperi | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jerusalem-accord-seen-by-dr-inman-member-of-american-christian.html | JERUSALEM ACCORD SEEN BY DR. INMAN; Member of American Christian Group Predicts Agreement by Israel and Jordan | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dealers-group-elects-governor.html | Dealers Group Elects Governor | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/chalmers-c-marquis.html | CHALMERS C. MARQUIS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/midcentury-poll-to-mrs-zaharias-babe-is-selected-outstanding-woman.html | MID-CENTURY POLL TO MRS. ZAHARIAS; Babe Is Selected Outstanding Woman Athlete in 50 Years --Star in Track and Golf | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/missouri-men-testify-sailor-men-testify-sailor-says-captain-probably-did-not-hear.html | MISSOURI MEN TESTIFY; Sailor Says Captain Probably Did Not Hear Warnings | True | Special to The New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stella-roman-sings-manon-lescaut-role.html | STELLA ROMAN SINGS MANON LESCAUT ROLE | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/invincible-fungus-killing-american-oaks-may-cause-national.html | Invincible Fungus Killing American Oaks; May Cause National Disasters Unless Halted | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/pace-wont-seek-reelection.html | Pace Won't Seek Re-election | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/named-visiting-fellow-in-yale-english-branch.html | Named Visiting Fellow In Yale English Branch | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/news-of-food-young-champions-in-growing-of-yams-visit-city-to-extol.html | News of Food; Young Champions in Growing of Yams Visit City to Extol Merits of Their Crop | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/tiger-six-upsets-arrows.html | Tiger Six Upsets Arrows | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/secret-codicils-to-sinosoviet-pact-said-to-give-russia-key-peiping.html | SECRET CODICILS TO SINO-SOVIET PACT SAID TO GIVE RUSSIA KEY PEIPING POSTS AND LARGE FORCE OF CHINESE LABOR; SIGNING MOSCOW-PEIPING REDS ALLIANCE | True | By C.l. Sulzberger Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/leopold-vote-set-for-march-12.html | Leopold Vote Set for March 12 | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/frear-bill-opposed-here-commerce-and-industry-group-urges-s-e-c.html | FREAR BILL OPPOSED HERE; Commerce and Industry Group Urges S. E. C. Inquiry Instead | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/arthur-c-wyer.html | ARTHUR C. WYER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/czechs-combine-banks-all-except-one-merged-to-aid-the-planned.html | CZECHS COMBINE BANKS; All Except One Merged to Aid the Planned Economy | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/childrens-camp-expands-vacamas-receives-title-for-a-500acre-tract.html | CHILDREN'S CAMP EXPANDS; Vacamas Receives Title for a 500-Acre Tract in Jersey | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/electric-phone-service-disrupted-by-wild-swan.html | Electric, Phone Service Disrupted by Wild Swan | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/blind-get-theatre-tickets.html | Blind Get Theatre Tickets | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/grace-george-aiding-u-j-a.html | Grace George Aiding U. J. A. | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/gasoline-stocks-increase-in-nation-129362000-barrels-at-end-of-week.html | GASOLINE STOCKS INCREASE IN NATION; 129,362,000 Barrels at End of Week, Rise of 1,925,000 in Seven Days | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/capt-harold-jackson.html | CAPT. HAROLD JACKSON | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/tanglewood-fete-will-open-july-8-koussevitzky-will-lead-six-of-the.html | TANGLEWOOD FETE WILL OPEN JULY 8; Koussevitzky Will Lead Six of the Nine Concerts in Shed-- Emphasis on Bach Music | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/princeton-defeats-columbia-by-5048-league-leaders-nip-late-bid-by.html | PRINCETON DEFEATS COLUMBIA BY 50-48; League Leaders Nip Late Bid by Lion Quintet--Score Is Tied, 27-All, at Half | True | By Lincoln A. Werden Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/pope-considerably-improved.html | Pope Considerably Improved | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/miss-barbara-baker-to-be-wed-march-4.html | MISS BARBARA BAKER TO BE WED MARCH 4 | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/officials-declare-excises-essential-truman-and-snyder-insist-we.html | OFFICIALS DECLARE EXCISES ESSENTIAL; Truman and Snyder insist We Cannot Afford Repeal and Must Limit Reductions CASE FOR TAXES OFFERED Ease of Collection, Equitable Burden and Spending Curb Among Advantages Noted | True | By Russell Porter | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/plan-offered-to-aid-in-plant-relations.html | PLAN OFFERED TO AID IN PLANT RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/joint-services-scheduled.html | Joint Services Scheduled | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/soviet-zone-reds-ask-a-reunited-germany.html | SOVIET ZONE REDS ASK A 'REUNITED' GERMANY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/pennsylvania-rail-issue-asked.html | Pennsylvania Rail Issue Asked | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/298-receive-degrees-at-queens-college.html | 298 RECEIVE DEGREES AT QUEENS COLLEGE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/trinity-chorus-of-60-bows-at-town-hall.html | TRINITY CHORUS OF 60 BOWS AT TOWN HALL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/few-miner-locals-admit-work-order-soft-coal-owners-abandoning-hope.html | FEW MINER LOCALS ADMIT WORK ORDER; Soft Coal Owners, Abandoning Hope for Output This Week, Call on Union to Explain DISORDERS IN 4 STATES Holdout Sentiment Bolstered by Decision of Pennsylvania to Continue Relief to Men | True | By A.h. Raskin Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/radio-and-television-n-b-c-expected-to-sign-joe-dimaggio-to-an.html | Radio and Television; N. B. C. Expected to Sign Joe DiMaggio to an Exclusive Contract in a Few Days | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/barge-line-bid-rejected-but-sawyer-seeks-better-offer-for-inland.html | BARGE LINE BID REJECTED; But Sawyer Seeks Better Offer for Inland Waterways | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/slower-deliveries-of-pipe-hold-up-industrial-search-for-water-here.html | Slower Deliveries of Pipe Hold Up Industrial Search for Water Here; PIPE LAG HOLDS UP SEARCH FOR WATER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/shinwell-foresees-a-cut-labor-due-to-hold-7090-margin-british.html | SHINWELL FORESEES A CUT; Labor Due to Hold 70-90 Margin, British Minister Says | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/walter-c-teagle-at-mayo-clinic.html | Walter C. Teagle at Mayo Clinic | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/venezuela-makes-offer-dr-stolk-says-foreign-capital-will-receive.html | VENEZUELA MAKES OFFER; Dr. Stolk Says Foreign Capital Will Receive Benefits | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/first-steps-toward-ration-system-expected-today-under-dewey-powers.html | First Steps Toward Ration System Expected Today Under Dewey Powers; First Steps Toward Limiting Coal Are Expected of the State Today | True | By Leo Egan Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/aid-to-free-forces-backed-by-women-voters-league-speakers-say-it.html | AID TO FREE FORCES BACKED BY WOMEN; Voters' League Speakers Say It Would Be Beneficial as Curb on War Peril | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/czech-sugar-ring-broken.html | Czech Sugar Ring Broken | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dr-herbert-d-pease-oyster-scientist-79.html | DR. HERBERT D. PEASE, OYSTER SCIENTIST, 79 | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/no-alarm-yet-city-is-told-as-state-plans-coal-action-the-coal.html | No Alarm Yet, City Is Told, As State Plans Coal Action; THE COAL SITUATION IN NEW YORK WAS THEIR IMMEDIATE CONCERN | True | By Stanley Levey | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/licensing-is-asked-of-cigarette-men-buffalo-state-senator-urges.html | LICENSING IS ASKED OF CIGARETTE MEN; Buffalo State Senator Urges Fees at All Levels--New Bill Would Ease Milk Inspection | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/uranium-reported-in-bulgaria.html | Uranium Reported in Bulgaria | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/college-alumnae-plan-party.html | College Alumnae Plan Party | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bauer-of-yankees-accepts-contract-outfielder-becomes-26th-man.html | BAUER OF YANKEES ACCEPTS CONTRACT; Outfielder Becomes 26th Man Brought Into Bomber Fold -- Dodgers Sign Shuba | | By Roscoe McGowen | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/diversified-action-on-dividends-is-taken-by-various-companies-bank.html | Diversified Action on Dividends Is Taken by Various Companies; Bank of America Raises Capital Stock to $2.80 Annual Basis, A.T. & T. Votes Regular $2.25, American Woolen Passes Payment | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/lack-of-interest-cancels-boston-patriotic-fete.html | Lack of Interest Cancels Boston Patriotic Fete | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/navy-quintet-wins-6247-mcdonough-and-wilson-tally-14-points-each-on.html | NAVY QUINTET WINS, 62-47; McDonough and Wilson Tally 14 Points Each on Gettysburg | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/lukens-steel-earns-11-of-sales.html | Lukens Steel Earns 1.1% of Sales | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/childrens-service-elects.html | Children's Service Elects | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/holy-cross-takes-no-21-beats-dartmouth-five-6750-quelling-late.html | HOLY CROSS TAKES NO. 21; Beats Dartmouth Five, 67-50 Quelling Late Uprising | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/patrick-j-oconnell.html | PATRICK J. O'CONNELL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/montana-state-clinches-title.html | Montana State Clinches Title | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/repeal-not-cuts-urged-on-excises-business-tells-congress-that.html | REPEAL, NOT CUTS, URGED ON EXCISES; Business Tells Congress That Truman's Proposals Would Only Alter Discrimination | True | By John D. Morris Special To The New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/sherrill-plans-appeal-bishop-will-ask-for-2000000-in-broadcast.html | SHERRILL PLANS APPEAL; Bishop Will Ask for $2,000,000 in Broadcast March 12 | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-books-planned-in-2price-editions.html | NEW BOOKS PLANNED IN 2-PRICE EDITIONS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bonds-and-shares-on-london-market-strong-demand-for-industrials.html | BONDS AND SHARES ON LONDON MARKET; Strong Demand for Industrials Traced to Hopes of Victory for Conservative Party | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fuchs-attorney-named-counselor-for-lord-haw-haw-to-direct.html | FUCHS ATTORNEY NAMED; Counselor for 'Lord Haw Haw' to Direct Scientist's Defense | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/associates-co-peak-set-49-consolidated-net-869-a-share-against-650.html | ASSOCIATES CO. PEAK SET; '49 Consolidated Net $8.69 a Share, Against $6.50 for 1948 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-cenci-near-finale.html | 'The Cenci' Near Finale | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/tokyo-feels-pact-dims-peace-hope-japanese-view-chinese-accord-as.html | TOKYO FEELS PACT DIMS PEACE HOPE; Japanese View Chinese Accord as Barrier to Final Treaty-- Red Pressure Expected | True | By Lindesay Parrott Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/austrian-parley-off-london-treaty-negotiators-adjourn-to-march-1-in.html | AUSTRIAN PARLEY OFF; London Treaty Negotiators Adjourn to March 1 in Discord | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/69-more-litterbugs-total-of-summonses-now-927-in-sanitation-drive.html | 69 MORE 'LITTERBUGS; Total of Summonses Now 927 in Sanitation Drive Here | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/9-craft-lost-in-tokyo-bay-fire.html | 9 Craft Lost in Tokyo Bay Fire | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stephen-d-rimbey.html | STEPHEN D. RIMBEY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/col-lewis-ew-lepper.html | COL. LEWIS E.W. LEPPER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jersey-taxpayer-sold-david-meister-conveys-corner-store-parcel-in.html | JERSEY TAXPAYER SOLD; David Meister Conveys Corner Store Parcel in Passaic | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/charges-sale-of-sinkiang-credit-held-insufficient.html | Charges 'Sale' of Sinkiang; Credit Held Insufficient | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/johnstonokeeffe.html | Johnston--O'Keeffe | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/miss-anthony-honored-rochester-observes-anniversary-of-suffragists.html | MISS ANTHONY HONORED; Rochester Observes Anniversary of Suffragist's Birth | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/morris-i-lewin.html | MORRIS I. LEWIN | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/puerto-rican-rugs-are-offered-here-a-rug-made-of-caribbean-bark-and.html | PUERTO RICAN RUGS ARE OFFERED HERE; A RUG MADE OF CARIBBEAN BARK AND FIBER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/indonesians-foil-rebel-power-bid-president-sukarno-in-opening.html | INDONESIANS FOIL REBEL POWER BID; President Sukarno, in Opening Session, Bares Attempt to Seize Parliament Building | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fordham-topples-army-team-7250-christ-excels-with-21-points-as-rams.html | FORDHAM TOPPLES ARMY TEAM, 72-50; Christ Excels With 21 Points as Rams Hand Cadets' Five Worst Defeat of Season | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/antioxidant-prices-cut.html | Antioxidant Prices Cut | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/john-cunningham.html | JOHN CUNNINGHAM | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/two-plans-for-inland-one-supported-jointly-other-financed-by.html | TWO PLANS FOR INLAND; One Supported Jointly, Other Financed by Company | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/500000-orders-vanish-case-with-federal-purchasing-paper-goes-from.html | $500,000 ORDERS VANISH; Case With Federal Purchasing Paper Goes From Hotel Lobby | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dagmar-rom-wins-slalom-for-her-second-world-ski-title-this-week.html | Dagmar Rom Wins Slalom for Her Second World Ski Title This Week; TAKE TOP THREE PLACES IN WOMEN'S SLALOM EVENT | True | By Frank Elkins Special to The New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/an-accident-on-the-steps-of-city-hall.html | AN ACCIDENT ON THE STEPS OF CITY HALL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/grant-racquets-victor-defeats-mills-easily-as-tourney-for-pell-cup.html | GRANT RACQUETS VICTOR; Defeats Mills Easily as Tourney for Pell Cup Starts | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dante-zainetti.html | DANTE ZAINETTI | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/belgian-arms-costs-set-at-163662520.html | BELGIAN ARMS COSTS SET AT $163,662,520 | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/early-tokyo-pact-seen-moscow-aim-terms-of-alliance-concluded-with.html | EARLY TOKYO PACT SEEN MOSCOW AIM; Terms of Alliance Concluded With Peiping Held Hinting at New Effort for Treaty TRADE IS ONE GOAL OF MAO Chinese Feel Peace Would Revive Commerce, Bring Economic Rehabilitation | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hawks-whip-wings-30-cellar-occupants-score-before-11672-chicago.html | HAWKS WHIP WINGS, 3-0; Cellar Occupants Score Before 11,672 Chicago Hockey Fans | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mrs-richard-a-neely.html | MRS. RICHARD A. NEELY | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/legislative-unit-to-meet-here.html | Legislative Unit to Meet Here | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mrs-field-calls-for-aid-asks-czechs-and-poles-to-release-her.html | MRS. FIELD CALLS FOR AID; Asks Czechs and Poles to Release Her Husband, Hermann | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/storms-downpour-lifts-water-level-expected-runoff-of-9-billion.html | STORM'S DOWNPOUR LIFTS WATER LEVEL; Expected Run-Off of 9 Billion Gallons Is Best in Months-- Today Is 'Dry Thursday' | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mann-curb-vice-chairman.html | Mann Curb Vice Chairman | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/william-d-merrill.html | WILLIAM D. MERRILL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-process-fast-for-steel-making-turbohearth-method-to-be.html | NEW PROCESS FAST FOR STEEL MAKING; 'Turbo-Hearth' Method to Be Described to Engineers' Meeting Here Today | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/ge-waste-disposers-to-replace-garbage-collections-in-jasper-ind.html | G.E. Waste Disposers to Replace Garbage Collections in Jasper, Ind.; City Has Contract to Buy Units for Resale to Residents--Change, Effective Aug. 1, Expected to Save $13,000 a Year | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/force-urged-by-howley-counteractive-to-russian-policy-advocated-by.html | FORCE URGED BY HOWLEY; Counteractive to Russian Policy Advocated by General | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/acheson-tells-the-chinese-russia-has-not-kept-pacts-acheson-doubts.html | Acheson Tells the Chinese Russia Has Not Kept Pacts; ACHESON DOUBT'S VALUE OF TREATY | True | By W.h. Lawrence Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bluecher-leaves-for-germany.html | Bluecher Leaves for Germany | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/salvationist-chief-affirms-survival-gen-orsborn-says-his-army-aims.html | SALVATIONIST CHIEF AFFIRMS SURVIVAL; Gen. Orsborn Says His Army Aims to Strengthen Man's Spirit in 'Hydrogenic Age' | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/alien-facing-ouster-admits-she-was-red.html | ALIEN FACING OUSTER ADMITS SHE WAS RED | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-diplomats-end-parley-in-bangkok-policy-of-aiding-independence.html | U.S. DIPLOMATS END PARLEY IN BANGKOK; Policy of Aiding Independence Aspirations of Asians Is Declared Topic of Talks | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-to-study-using-big-lustron-plant-house-banking-group-to-sound.html | U.S. TO STUDY USING BIG LUSTRON PLANT; House Banking Group to Sound Johnson, R.F.C. on Building Housing for Services | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/chicago-offering-13600000-bonds-submission-of-bids-on-issues-is.html | CHICAGO OFFERING $13,600,000 BONDS; Submission of Bids on Issues Is Requested on Feb. 28-- Other Offerings Listed | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/prince-bernadotte-arrives-here.html | Prince Bernadotte Arrives Here | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/william-f-rowe.html | WILLIAM F. ROWE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/for-new-penalty-in-antitrust-law-patman-and-business-federation.html | FOR NEW PENALTY IN ANTI-TRUST LAW; Patman and Business Federation Official Urge Employment Bar on Congress | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/agree-on-main-points.html | Agree on Main Points | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/russian-realism.html | RUSSIAN REALISM | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/spy-suspects-seen-far-apart-on-bus-miss-coplon-gubitchev-sat-in.html | SPY SUSPECTS SEEN FAR APART ON BUS; Miss Coplon, Gubitchev Sat in Different Parts of Uncrowded Vehicle, F. B. I. Man Says | True | By Charles Grutzner | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/makers-of-drugs-cautioned-on-ads-us-agency-said-to-endorse-strength.html | MAKERS OF DRUGS CAUTIONED ON 'ADS; U.S. Agency Said to Endorse Strength, Dosage Labeling, Not Product Effectiveness | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/woman-freed-in-death-queens-jury-refuses-to-indict-mother-who.html | WOMAN FREED IN DEATH; Queens Jury Refuses to Indict Mother Who Stabbed Husband | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/edward-m-bradley.html | EDWARD M. BRADLEY | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/albert-herter-78-noted-as-muralist-winner-of-international-prizes.html | ALBERT HERTER, 78, NOTED AS MURALIST; Winner of International Prizes Is Dead on Coast--Father of Massachusetts Congressman | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/two-unions-condemn-expulsion-by-cio.html | TWO UNIONS CONDEMN EXPULSION BY C.I.O. | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/to-command-big-carrier-captain-trapnell-critic-of-air-force-gets.html | TO COMMAND BIG CARRIER; Captain Trapnell, Critic of Air Force, Gets Coral Sea Post | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/surgeons-get-awards-orthopaedic-academy-presents-annual-honors-here.html | SURGEONS GET AWARDS; Orthopaedic Academy Presents Annual Honors Here | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fath-meets-taste-for-casual-attire-three-costume-suits-with-details.html | FATH MEETS TASTE FOR CASUAL ATTIRE; THREE COSTUME SUITS WITH DETAILS THAT GIVE THEM INDIVIDUALITY | True | By Virginia Pope | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/benefit-to-assist-heard-association-aides-for-benefit-and-an.html | BENEFIT TO ASSIST HEARD ASSOCIATION; AIDES FOR BENEFIT AND AN ENGAGED GIRL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fund-for-judaism-plan-sisterhoods-give-225000-for-the-proposed.html | FUND FOR JUDAISM PLAN; Sisterhoods Give $225,000 for the Proposed National Center | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/trade-pact-being-drafted.html | Trade Pact Being Drafted | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/toll-road-costly-to-elizabeth.html | Toll Road Costly to Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/prague-overrules-church-on-vicar-names-own-man-to-catholic-position.html | PRAGUE OVERRULES CHURCH ON VICAR; Names Own Man to Catholic Position After Rejecting Choice of Bishops | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/3600-holdup-in-bridgeport.html | $3,600 Hold-Up in Bridgeport | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/miss-harriet-s-vance.html | MISS HARRIET S. VANCE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/grains-are-mixed-only-oats-higher-futures-in-chicago-off-sharply-in.html | GRAINS ARE MIXED, ONLY OATS HIGHER; Futures in Chicago Off Sharply in Early Trading After C.C.C. Notice on E.C.A. Dollars | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/steel-men-to-act-on-competition.html | Steel Men to Act on Competition | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/civil-rights-backer-named-truman-aide.html | CIVIL RIGHTS BACKER NAMED TRUMAN AIDE | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/state-y-youth-to-meet.html | State 'Y' Youth to Meet | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/cio-expels-three-more-unions-for-following-communist-policy-three.html | C.I.O. Expels Three More Unions For Following Communist Policy; THREE MORE UNIONS EXPELLED BY C.I.O. | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/i-c-c-hears-bethlehem-in-plea-for-cambria-indiana-line-cites-55000.html | I. C. C. HEARS BETHLEHEM; In Plea for Cambria & Indiana Line Cites $55,000 Savings | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/protestants-laud-stassen-proposal-leaders-at-education-session-back.html | PROTESTANTS LAUD ST.ASSEN PROPOSAL; Leaders at Education Session Back Plea for an Interfaith Parley on Hydrogen Bomb | True | By George Dugan Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/germans-release-arouses-protests-officials-in-bonn-schumacher-and.html | GERMANS RELEASE AROUSES PROTESTS; Officials in Bonn, Schumacher and McCloy Criticize Court in Anti-Semitism Case | True | By Drew Middleton Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/housing-aid-urged-for-middle-group-senate-body-terms-proposal-sound.html | HOUSING AID URGED FOR 'MIDDLE GROUP'; Senate Body Terms Proposal 'Sound, Desirable'--McCabe to Testify on Bill Today | True | By Clayton Knowles Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/copper-stocks-off-institute-cites-january-total-of-101070-tons-dip.html | COPPER STOCKS OFF; Institute Cites January Total of 101,070 Tons, Dip of 14,957 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/line-presses-bid-for-helicopters-109440-yearly-express-revenue.html | LINE PRESSES BID FOR HELICOPTERS; $109,440 Yearly Express Revenue Estimated if C.A.B. Grants Service Permit | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-grants-asylum-to-rudzinski.html | U.S. Grants Asylum to Rudzinski | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/by-winston-churchill-the-second-world-war-installment-19persia-and.html | By Winston Churchill: The Second World War; INSTALLMENT 19--PERSIA AND THE MIDDLE EAST | True | The New York Times | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/plans-of-anne-meagher-she-will-be-wed-to-austin-l-smithers-on-may.html | PLANS OF ANNE MEAGHER; She Will Be Wed to Austin L. Smithers on May 12 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/daniel-goldschmidt.html | DANIEL GOLDSCHMIDT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/ogareff-c-coumont.html | OGAREFF C. COUMONT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/charles-f-smith-lawyer-expilot-pelham-manor-mayor-1943-to-1949-with.html | CHARLES F. SMITH, LAWYER, EX-PILOT; Pelham Manor Mayor, 1943 to 1949, With Legal Firm Here, Dies--Officer in 1917-18 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/henrysieg.html | Henry--Sieg | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/marion-herzog-engaged-hunter-college-alumna-will-be-the-bride-of.html | MARION HERZOG ENGAGED; Hunter College Alumna Will Be the Bride of Saul Maidens | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/argentina-hits-us-companies.html | Argentina Hits U.S. Companies | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/finns-reelect-paasikivi-president-on-1st-ballot.html | Finns Re-elect Paasikivi President on 1st Ballot | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bronx-apartment-in-new-ownership-kroog-estate-sells-building-on-w.html | BRONX APARTMENT IN NEW OWNERSHIP; Kroog Estate Sells Building on W. 238th St.--McGovern Buys 181st St. Taxpayer | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/4-oppose-rezoning-central-pk-south-planning-commission-decision.html | 4 OPPOSE REZONING CENTRAL PK. SOUTH; Planning Commission Decision Reserved on Allowing Retail Use Along 620 Feet | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/lithuanian-independence.html | LITHUANIAN INDEPENDENCE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/wool-market-firm-in-sydney.html | Wool Market Firm in Sydney | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/british-report-atomic-gain.html | British Report Atomic Gain | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/simple-meal-eaten-as-sharing-token-speakers-at-special-relief.html | SIMPLE MEAL EATEN AS 'SHARING TOKEN; SPEAKERS AT SPECIAL RELIEF LUNCHEON | True | The New York Times | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/deaf-mutes-son-7-is-a-theatre-find-young-understudy.html | DEAF MUTES SON, 7, IS A THEATRE 'FIND'; YOUNG UNDERSTUDY | True | By J.p. Shanley | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/larger-polish-loan-cited.html | Larger Polish Loan Cited | True | By Harry Schwartz | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/nam-derides-un-on-world-job-idea-us-business-spokesman-sees-plan-to.html | N.A.M. DERIDES U.N. ON WORLD JOB IDEA; U.S. Business Spokesman Sees Plan to Combat Idleness as Deficit-Spending Concept | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/racing-cut-urged-for-yonkers-only-albany-bills-would-allow-no-share.html | RACING'CUT' URGED FOR YONKERS ONLY; Albany Bills Would Allow No Share for Westchester County -- Supervisor Plan Opposed | True | By Douglas Dales Special To The New York Times. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/red-cross-drive-opened-general-marshall-declares-unit-means.html | RED CROSS DRIVE OPENED; General Marshall Declares Unit Means Stronger America | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bolivian-artist-a-suicide.html | Bolivian Artist a Suicide | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fighting-fan-captures-columbiana-by-a-nose-81-shot-defeats-favored.html | Fighting Fan Captures Columbiana by a Nose; 8-1 SHOT DEFEATS FAVORED BEWITCH Fighting Fan, Quickly Seizing Lead, Holds on Gamely in $9,630 Hialeah Sprint NELL K. THIRD UNDER WIRE Kinsman Takes Rough Race in Which Theory, Oil Capitol Finish Out of Money | True | By James Roach Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/city-clubs-obit-held-premature-final-meeting-of-civic-reform-group.html | CITY CLUBS 'OBIT' HELD PREMATURE; 'Final Meeting' of Civic Reform Group Off 30 Days as Young Men Offer to Keep On | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/festival-of-american-music-at-town-hall-includes-new-chamber.html | Festival of American Music at Town Hall Includes New Chamber Orchestra Works | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/philadelphia-port-stays-busy.html | Philadelphia Port Stays Busy | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/boys-also-seeking-marriage-courses-instruction-heretofore-given.html | BOYS ALSO SEEKING MARRIAGE COURSES; Instruction Heretofore Given Mainly to Girls is Widened, Dr. E.G. Osborne Says | True | By Dorothy Barclay | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/franklin-simon-opens-boston-area-branch.html | FRANKLIN SIMON OPENS BOSTON AREA BRANCH | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mayor-greets-entertainers.html | Mayor Greets Entertainers | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stocks-inch-ahead-in-ragged-trading-irregularity-marks-session-but.html | STOCKS INCH AHEAD IN RAGGED TRADING; Irregularity Marks Session, but Television Group Still Serves as Sparkplug PRICE AVERAGE UP 0.18 Market's Ability to Hold Up in Face of Labor Troubles Puzzle to Observers | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/son-to-mrs-gf-butterworth-3d.html | Son to Mrs. G.F. Butterworth 3d | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/potato-control-backed-senate-group-moves-to-halt-surplus-production.html | POTATO CONTROL BACKED; Senate Group Moves to Halt Surplus Production | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/books-of-the-times-an-exchange-of-implements.html | Books of the Times; An Exchange of Implements | True | By Charles Poore | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jack-naitove.html | JACK NAITOVE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/wild-fowl-helped-by-donation-plan-contributions-by-500-foster.html | WILD FOWL HELPED BY DONATION PLAN; Contributions by 500 'Foster Parents' Assure Feed Now in Westchester Preserve | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/engineer-forecasts-new-mineral-finds.html | ENGINEER FORECASTS NEW MINERAL FINDS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/welfare-unit-claims-negro-hiring-record.html | WELFARE UNIT CLAIMS NEGRO HIRING RECORD | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/child-to-mrs-hl-chisholm-jr.html | Child to Mrs. H.L. Chisholm Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-veteran-paris-hero-gives-life-in-a-vain-attempt-to-save-drowning.html | U.S. VETERAN PARIS HERO; Gives Life in a Vain Attempt to Save Drowning Woman | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/operetta-club-to-celebrate.html | Operetta Club to Celebrate | | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/4family-house-sold-in-brooklyn.html | 4-FAMILY HOUSE SOLD IN BROOKLYN | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/municipal-art-group-visits-city-museum.html | MUNICIPAL ART GROUP VISITS CITY MUSEUM | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/reform-rabbis-here-elect.html | Reform Rabbis Here Elect | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/city-center.html | CITY CENTER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/a-long-island-family-holds-a-happy-reunion.html | A LONG ISLAND FAMILY HOLDS A HAPPY REUNION | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/colombia-acts-on-dollar-imports.html | Colombia Acts on Dollar Imports | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-city-testimony-heard-on-phone-rate.html | U.S., CITY TESTIMONY HEARD ON PHONE RATE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mmillen-will-seek-a-a-u-3mile-title.html | M'MILLEN WILL SEEK A. A. U. 3-MILE TITLE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stores-to-serve-vassar-first-units-built-in-shopping-center-at.html | STORES TO SERVE VASSAR; First Units Built in Shopping Center at Poughkeepsie | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/one-good-break-really-gets-one-in-rare-broadway-move-play-will.html | 'ONE GOOD BREAK' REALLY GETS ONE; In Rare Broadway Move, Play Will Resume Its Run After Having Had to Close | | By Louis Calta | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-ford-laboratory-president-of-company-says-it-will-develop.html | NEW FORD LABORATORY; President of Company Says It Will Develop Better Engines | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/state-to-make-loan-for-redfern-houses.html | STATE TO MAKE LOAN FOR REDFERN HOUSES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/lehigh-books-buffalo-eleven.html | Lehigh Books Buffalo Eleven | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/secret-bases-seen-provided.html | Secret Bases Seen Provided | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/winterdowning.html | Winter--Downing | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/st-francis-loses-8150.html | St. Francis Loses, 81-50 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/miss-ann-slawson-prospective-bride-white-plains-girl-is-betrothed.html | MISS ANN SLAWSON PROSPECTIVE BRIDE; White Plains Girl Is Betrothed to Alfred G. Robyn Jr., a Veteran of the A.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/ship-to-call-at-okinawa-now-army-allows-visits.html | Ship to Call at Okinawa Now Army Allows Visits | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/navy-closing-air-station-japan-bombed-in-hawaii.html | Navy Closing Air Station Japan Bombed in Hawaii | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/harvard-class-in-masks-tricks-its-law-professor.html | Harvard Class in Masks Tricks Its Law Professor | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rayburn-thwarts-delay-on-f-e-p-c-halts-southern-rollcalls-showdown.html | RAYBURN THWARTS DELAY ON F. E. P. C; Halts Southern Roll-Calls-- Showdown Within 10 Days Hoped For by Leaders | | By C.p. Trussell Special To The New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-indian-ambassador-to-moscow-stops-off-in-paris.html | NEW INDIAN AMBASSADOR TO MOSCOW STOPS OFF IN PARIS | True | The New York Times (Paris Bureau) | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/french-noncommittal.html | French Non-Committal | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/state-power-plan-hearing-set.html | State Power Plan Hearing Set | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/lorillard-vice-president-director.html | LORILLARD VICE PRESIDENT, DIRECTOR | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-uniforms-shown-for-women-in-army.html | NEW UNIFORMS SHOWN FOR WOMEN IN ARMY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/margaret-beaton-to-be-bride.html | Margaret Beaton to Be Bride | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/tishmans-get-space-for-autos-they-buy-twostory-building-at-broadway.html | TISHMANS GET SPACE FOR AUTOS; They Buy Two-Story Building at Broadway andSeventieth St. | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/anna-lidya-martucci-becomes-affianced.html | ANNA LIDYA MARTUCCI BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stephen-h-angell.html | STEPHEN H. ANGELL | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/cotton-consumption-up-increase-in-january-reported-fewer-spindles.html | COTTON CONSUMPTION UP; Increase in January Reported-- Fewer Spindles Active | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stanley-harrison.html | STANLEY HARRISON | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/truman-to-battle-for-party-control-president-planning-an-allout.html | TRUMAN TO BATTLE FOR PARTY CONTROL; President Planning an All-Out Campaign This Year to Elect Liberal Northerners | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/ea-armstrong.html | E.A. ARMSTRONG | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/us-to-prod-sofia-again-acheson-to-try-once-more-to-get-reply-on.html | U.S. TO PROD SOFIA AGAIN; Acheson to Try Once More to Get Reply on Minister's Ouster | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/britons-discount-issue-of-germany-neutral-observers-say-effort-of.html | BRITONS DISCOUNT ISSUE OF GERMANY; Neutral Observers Say Effort of Conservatives to Compare Two Economies Failed | | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/personal-notes.html | Personal Notes | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/storms-and-flood-take-heavy-toll-water-and-weather-problems-for.html | STORMS AND FLOOD TAKE HEAVY TOLL; Water and Weather: Problems for Those in Flood Areas, Wildlife and Rain-Makers | | The New York Times | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jacobsrosen.html | Jacobs--Rosen | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/introducing-the-1951-kaiser-twodoor-sedan.html | INTRODUCING THE 1951 KAISER TWO-DOOR SEDAN | | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/judge-kinkead-retired-driscoll-approves-the-disability-finding-of.html | JUDGE KINKEAD RETIRED; Driscoll Approves the Disability Finding of Three Physicians | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/sports-of-the-times-splinters-from-a-board-track.html | Sports of the Times; Splinters from a Board Track | True | By Arthur Daley | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/irish-get-plea-on-planes-opposition-counsels-dail-to-build-up-air.html | IRISH GET PLEA ON PLANES; Opposition Counsels Dail to Build Up Air Line as Hedge in War | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/chrysler-picketed-union-demands-rise.html | CHRYSLER PICKETED; UNION DEMANDS RISE | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/operator-acquires-madison-ave-site.html | OPERATOR ACQUIRES MADISON AVE. SITE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/transport-arrives-from-hawaii.html | Transport Arrives From Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/teachers-demand-state-budget-help-large-sum-asked-for-building.html | TEACHERS DEMAND STATE BUDGET HELP; Large Sum Asked for Building Schools Here as Business Counters With Economy Call | True | By Leo Egan Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/cut-un-spending-senate-body-asks-us-put-145000000-into-world-groups.html | CUT U.N. SPENDING, SENATE BODY ASKS; U.S. Put $145,000,000 Into World Groups in 1949, It Says, but Urges Staying In | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/coal-parleys-fail-to-make-progress-to-resume-today-lewis-denying.html | COAL PARLEYS FAIL TO MAKE PROGRESS; TO RESUME TODAY; Lewis, Denying Aim to Absorb Industry's Profits, Contends These Justify Pay Rise OWNERS CITE LEAN YEARS Both Sides Agree Oil Rival Is Menace--Session Watched by Cole--Ching Will Sit In | True | By Louis Stark Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/arctic-in-winter-is-stern-teacher-for-the-men-in-war-maneuvers-even.html | Arctic in Winter Is Stern Teacher For the Men in 'War' Maneuvers; Even Breathing Is Hazardous in Air Going to 50 Below and What to Wear, How to Sleep Are Lessons Vital to Be Learned | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mrs-roosevelt-honored-freedom-award-of-bnai-brith-lodge-presented.html | MRS. ROOSEVELT HONORED; Freedom Award of Bnai Brith Lodge Presented to Her | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/quirino-holds-defense-talk.html | Quirino Holds Defense Talk | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/take-over-new-city-posts.html | TAKE OVER NEW CITY POSTS | True | The New York Times | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/texan-weds-titled-briton.html | Texan Weds Titled Briton | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/du-pont-case-is-begun-us-submits-2591-exhibits-in-antitrust-action.html | DU PONT CASE IS BEGUN; U.S. Submits 2,591 Exhibits in Anti-Trust Action | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/yale-stops-brown-7454-elis-set-back-bruins-for-8th-basketball.html | YALE STOPS BROWN, 74-54; Elis Set Back Bruins for 8th Basketball Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/irving-r-burns.html | IRVING R. BURNS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/nations-official-tea-tasters-put-on-kettle-to-set-the-standards-for.html | Nation's Official Tea Tasters Put on Kettle To Set the Standards for the Year's Imports | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/colombia-curbs-some-air-lines.html | Colombia Curbs Some Air Lines | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bock-beer-from-holland.html | Bock Beer From Holland | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/india-to-resist-invasion-of-nepal-if-chinese-communists-push-south.html | India to Resist Invasion of Nepal If Chinese Communists Push South; New Delhi Will Try to Save Tibet by Diplomacy--Plans to Fight for Other State | True | By Robert Trumbull Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/soviet-cleverness-seen-french-note-that-pact-stresses-concessions.html | SOVIET CLEVERNESS SEEN; French Note That Pact Stresses Concessions by Russia | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/john-newbold.html | JOHN NEWBOLD | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fire-routs-hospital-nurses.html | Fire Routs Hospital Nurses | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/vernon-signs-for-indians.html | Vernon Signs for Indians | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/life-span-lengthens-in-us-to-672-years.html | LIFE SPAN LENGTHENS IN U.S. TO 67.2 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dr-wilhelm-reuning.html | DR. WILHELM REUNING | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bond-offering-filed-by-detroit-edison.html | BOND OFFERING FILED BY DETROIT EDISON | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/driscoll-to-attend-phone-strike-parley.html | DRISCOLL TO ATTEND PHONE STRIKE PARLEY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/colombian-oil-tax-yield-10900000-reported-collected-in-1949-from-in.html | COLOMBIAN OIL TAX YIELD; $10,900,000 Reported Collected in 1949 From Industry | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fordham-alumni-dinner-tonight.html | Fordham Alumni Dinner Tonight | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/city-urges-subsidies-quincy-mass-leaders-assert-town-faces.html | CITY URGES SUBSIDIES; Quincy, Mass., Leaders Assert Town Faces Stagnation | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/roy-bower-is-dead-former-us-consul-his-withdrawal-from-post-in.html | ROY BOWER IS DEAD; FORMER U.S. CONSUL; His Withdrawal From Post in Munich Was Sought by Nazis -- In Service 27 Years | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-sovietchinese-pact.html | THE SOVIET-CHINESE PACT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/babysitting-held-best-for-parents-it-teaches-more-than-all-the.html | BABY-SITTING HELD BEST FOR PARENTS; It Teaches More Than All the Child-Care Courses Offered, Mrs. Gruenberg Declares | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/docusen-ill-west-to-fight-williams.html | DOCUSEN ILL, WEST TO FIGHT WILLIAMS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rev-james-n-deaver.html | REV. JAMES N. DEAVER | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/utilities-concern-clears-17035293-net-income-of-general-public.html | UTILITIES CONCERN CLEARS $17,035,293; Net Income of General Public Corporation for Last Year Is Equal to $2.25 a Share | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/maidman-widens-east-58th-st-plot-operator-extends-control-to.html | MAIDMAN WIDENS EAST 58TH ST. PLOT; Operator Extends Control to Frontage of 75 Feet--Park Ave. Corner Is Sold | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/anny-blatt-reveals-woven-fabric-styles.html | ANNY BLATT REVEALS WOVEN FABRIC STYLES | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/sells-light-protector-the-hotel-barbizon-disposes-of-lexington-ave.html | SELLS LIGHT PROTECTOR; The Hotel Barbizon Disposes of Lexington Ave. Parcel | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/booksauthors.html | Books--Authors | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/joseph-j-murray.html | JOSEPH J. MURRAY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/reports-45175-deficit-childrens-aid-in-red-despite-1655845-record.html | REPORTS $45,175 DEFICIT; Children's Aid in Red Despite $1,655,845 Record Income | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/two-added-to-western-unions-board.html | TWO ADDED TO WESTERN UNION'S BOARD | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/keeshin-quits-hayes-lines-sells-interest-in-truck-system-to-ratner.html | KEESHIN QUITS HAYES LINES; Sells Interest in Truck System to Ratner, His Partner | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/acheson-denies-a-report-from-bangkok-hell-quit.html | Acheson Denies a Report From Bangkok He'll Quit | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/shipyard-turning-to-outside-work-orders-for-new-craft-at-ebb-giant.html | SHIPYARD TURNING TO OUTSIDE WORK; Orders for New Craft at Ebb, Giant Newport News Plant Tackles Many New Fields | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/l-i-u-five-meets-duquesne-tonight-city-college-engages-niagara-in.html | L. I. U. FIVE MEETS DUQUESNE TONIGHT; City College Engages Niagara in Garden Opener--18,000 to See Double-Header | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/di-laurenzio-in-piano-debut.html | Di Laurenzio in Piano Debut | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mayor-wants-state-to-bar-relief-cuts.html | MAYOR WANTS STATE TO BAR RELIEF CUTS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mgohey-gives-praise-to-agents-of-f-b-i.html | MGOHEY GIVES PRAISE TO AGENTS OF F. B. I. | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jury-sees-how-f-b-i-spots-fake-checks-agent-uses-ultraviolet-lamp.html | Jury Sees How F. B. I. Spots Fake Checks; Agent Uses Ultra-Violet Lamp at Trial of 3 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dr-henry-f-rohs.html | DR. HENRY F. ROHS | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/airports-deficits-are-listed-for-year.html | AIRPORTS DEFICITS ARE LISTED FOR YEAR | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/edward-e-king-87-connecticut-leader.html | EDWARD E. KING, 87, CONNECTICUT LEADER | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/events-today.html | Events Today | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/exeter-tops-andover-six-scores-in-every-period-to-gain-31-victory.html | EXETER TOPS ANDOVER SIX; Scores in Every Period to Gain 3-1 Victory at Boston | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/cotton-futures-irregular-here-pressure-from-south-and-spot-houses.html | COTTON FUTURES IRREGULAR HERE; Pressure From South and Spot Houses Turns Early 4-to-7Point Lead to Mixed Close | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/cripps-assails-churchill.html | Cripps Assails Churchill | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/churchill-speech-disconcerts-labor-suggestion-for-stalin-talk.html | CHURCHILL SPEECH DISCONCERTS LABOR; Suggestion for Stalin Talk Arouses Fears of Swing by Voters Unless Checkmated CAMPAIGN ISSUES WIDEN Acheson Declines to Comment on Proposal--French Call It Worthy of Consideration | True | By Raymond Daniell Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/stassen-to-speak-here.html | Stassen to Speak Here | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/2-held-in-rent-gouge-father-and-son-accused-in-sale-of-apartment.html | 2 HELD IN RENT GOUGE; Father and Son Accused in Sale of Apartment Furniture | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dr-dwight-a-weir.html | DR. DWIGHT A. WEIR | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dana-doten-gets-harvard-post.html | Dana Doten Gets Harvard Post | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/james-j-kearns.html | JAMES J. KEARNS | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/record-net-shown-by-credit-company-commercial-co-consolidated.html | RECORD NET SHOWN BY CREDIT COMPANY; Commercial Co. Consolidated Income $17,770,717 in '49, Against $16,663,448 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mcrory-net-405-a-share-49-showing-compares-to-463-50c-extra-regular.html | MCRORY NET $4.05 A SHARE; '49 Showing Compares to $4.63-- 50c Extra, Regular Dividend | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/socony-to-transfer-coslow.html | Socony to Transfer Coslow | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/to-revive-home-of-the-brave.html | To Revive 'Home of the Brave' | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/joseph-w-hunter.html | JOSEPH W. HUNTER | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/two-envoys-return.html | Two Envoys Return | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/henry-wehrhane-banker-dies-at-80-partner-in-hallgarten-co-1904-to.html | HENRY WEHRHANE, BANKER, DIES AT 80; Partner in Hallgarten & Co. 1904 to 1919 Had Served on Boards of Many Utilities | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/acheson-avoids-comment.html | Acheson Avoids Comment | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/board-of-rabbis-backs-civil-rights-supports-separation-of-state-and.html | BOARD OF RABBIS BACKS CIVIL RIGHTS; Supports Separation of State and Church and Warns on Revival of Nazism | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-hide-contract-on-market-here-beginning-of-its-trading-lifts.html | NEW HIDE CONTRACT ON MARKET HERE; Beginning of Its Trading Lifts Volume for Day--Coffee and Sugar Decline | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rayon-standards-offered-to-trade-fabric-requirements-for-50.html | RAYON STANDARDS OFFERED TO TRADE; Fabric Requirements for 50 Different End Uses Sent Out for Approval SERIOUS SPLIT DEVELOPS Producers Change Their Status to Observers--Price Held Retailers' Main Interest | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/tigers-buy-pitcher-calvert.html | Tigers Buy Pitcher Calvert | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-gasoline-hose-developed.html | New Gasoline Hose Developed | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mugger-to-get-chair-for-slaying-refugee.html | MUGGER TO GET CHAIR FOR SLAYING REFUGEE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/john-s-britton-sr.html | JOHN S. BRITTON SR. | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-light-thrown-on-paris-scandal-expremier-queuille-says-that.html | NEW LIGHT THROWN ON PARIS 'SCANDAL'; Ex-Premier Queuille Says That Revers Incident Was Hushed 'for Reasons of State' | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/harold-j-dooley.html | HAROLD J. DOOLEY | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/brokers-rights-are-clarified.html | Brokers' Rights Are Clarified | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/child-health-stressed-mahoney-opens-74th-city-clinic-in-woodside.html | CHILD HEALTH STRESSED; Mahoney Opens 74th City Clinic in Woodside Houses | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/wagner-in-front-8761-defeats-penn-mc-quintet-as-sweeney-and-bosley.html | WAGNER IN FRONT, 87-61; Defeats Penn M.C. Quintet as Sweeney and Bosley Excel | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/munch-conducts-orchestra-here-boston-symphony-is-heard-at-carnegie.html | MUNCH CONDUCTS ORCHESTRA HERE; Boston Symphony Is Heard at Carnegie Hall in Works by Schubert and Ravel | True | By Howard Taubman | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/8954554-saved-says-goldstein.html | $8,954,554 Saved, Says Goldstein | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/of-local-origin-jazz-era-on-film.html | Of Local Origin; Jazz Era on Film | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/condition-of-reserve-member-banks-in-94-cities-feb-8-1950.html | Condition of Reserve Member Banks in 94 Cities Feb. 8, 1950 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/arab-aid-to-be-pressed-care-agent-negotiates-compacts-with.html | ARAB AID TO BE PRESSED; C.A.R.E. Agent Negotiates Compacts With Governments | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/sports-today.html | Sports Today | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/new-approaches-to-soviet-on-the-atom-held-useless-us-fears-the.html | 'New Approaches' to Soviet On the Atom Held Useless; U.S. Fears the Public Might Be Deceived Into Backing Dangerous, Unrealistic Plans | True | By James Reston Special To The New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/airborne-marines-attack-pacific-isle.html | AIRBORNE MARINES 'ATTACK' PACIFIC ISLE | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/berseslaff.html | Berse--Slaff | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/letters-to-the-times-support-of-the-un-practical-backing-of-that.html | Letters to The Times; Support of the U. N. Practical Backing of That Body Asked as Agency for World Rehabilitation | True | LOUIS H. PINK. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/rent-fleetwood-suites-131-take-apartments-in-new-westchester.html | RENT FLEETWOOD SUITES; 131 Take Apartments in New Westchester Development | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/in-the-nation-agreements-one-thing-keeping-them-another.html | In The Nation; Agreements One Thing, Keeping Them Another | True | By Arthur Krock | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/opens-rebuilt-offices-century-federal-savings-uses-new-headquarters.html | OPENS REBUILT OFFICES; Century Federal Savings Uses New Headquarters | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/spcc-reelects-gerry-society-reports-interventions-for-protection-of.html | S.P.C.C. RE-ELECTS GERRY; Society Reports Interventions for Protection of Children | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/50year-flag-raised-by-n-y-u-commerce.html | 50-YEAR FLAG RAISED BY N. Y. U. COMMERCE | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/knick-rally-trips-bullets-80-to-67-a-bullet-fails-to-stop-a-knicks.html | KNICK RALLY TRIPS BULLETS, 80 TO 67; A BULLET FAILS TO STOP A KNICKS SCORE LAST NIGHT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bauer-teams-triumph-sisters-and-partners-win-in-mixed-foursomes.html | BAUER TEAMS TRIUMPH; Sisters and Partners Win in Mixed Foursomes Golf | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mayohartshorn.html | Mayo--Hartshorn | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/advises-on-ending-bias-justice-breitel-says-we-must-fight-prejudice.html | ADVISES ON ENDING BIAS; Justice Breitel Says We Must Fight Prejudice on All Fronts | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/heads-sales-advertising-for-quality-importers.html | Heads Sales, Advertising For Quality Importers | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/beau-outpoints-basora-wins-8round-bout-at-st-nicks-after-being.html | BEAU OUTPOINTS BASORA; Wins 8-Round Bout at St. Nicks After Being Floored Twice | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/mundt-to-address-traffic-club.html | Mundt to Address Traffic Club | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/additional-illinois-mines-shut.html | Additional Illinois Mines Shut | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/named-elgin-sales-manager.html | Named Elgin Sales Manager | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/army-asks-for-pigeon-upkeep.html | Army Asks for Pigeon Upkeep | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hits-federal-policy-mutual-life-annual-report-sees-need-to-live.html | HITS FEDERAL POLICY; Mutual Life Annual Report Sees Need to Live Within Income | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jamaica-hotel-strike-ends.html | Jamaica Hotel Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hopes-to-fight-deportation.html | Hopes to Fight Deportation | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/3-nations-acquire-supertelescope-first-instrument-of-kind-will.html | 3 NATIONS ACQUIRE SUPER-TELESCOPE; First Instrument of Kind Will Explore Milky Way for U.S., Britain and Ireland TO STAND IN SOUTH AFRICA 'Hub of Universe' Expedition to Photograph and Study Astral Units Never Yet Observed | True | By William L. Laurence Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/demand-deposits-drop-477000000-us-security-holdings-are-off.html | DEMAND DEPOSITS DROP $477,000,000; U.S. Security Holdings Are Off $241,000,000--Loans to Business Decrease | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/protestant-unity-in-missions-urged.html | PROTESTANT UNITY IN MISSIONS URGED | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/elma-rose-gere-fiancee-elmira-graduate-to-be-bride-in-june-of-harry.html | ELMA ROSE GERE FIANCEE; Elmira Graduate to Be Bride in June of Harry S. Tipton Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/roland-w-loveland.html | ROLAND W. LOVELAND | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bevin-denounces-churchill-stunt-calls-plan-for-stalin-talk-an.html | BEVIN DENOUNCES CHURCHILL 'STUNT'; Calls Plan for Stalin Talk an Election Trick--Attlee Assails Conservative Foe | True | By Clifton Daniel Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/brousgoldstein.html | Brous--Goldstein | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/follows-his-own-advice-reenlists-in-marines.html | Follows His Own Advice: Re-enlists in Marines | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/steiner-back-in-us-baseball.html | Steiner Back in U.S. Baseball | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/furillo-dodger-holdout-club-offers-15000-he-asks-about-25000.html | FURILLO DODGER HOLDOUT; Club Offers $15,000, He Asks 'About $25,000' | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/advertising-news-and-notes-top-budget-for-mastic-acres.html | Advertising News and Notes; Top Budget for Mastic Acres | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/savings-bond-drive-planned-this-spring-to-spur-interest-says.html | Savings Bond Drive Planned This Spring To Spur Interest, Says Secretary Snyder | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/gambleskogmo-sales-off.html | Gamble-Skogmo Sales Off | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/made-executive-head-of-catholic-charities.html | Made Executive Head Of Catholic Charities | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/temple-confers-degree-on-ching.html | Temple Confers Degree on Ching | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/shift-to-wilt-appealed-aau-board-of-managers-gets-letter-favoring.html | SHIFT TO WILT APPEALED; A.A.U. Board of Managers Gets Letter Favoring Gehrmann | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/topics-of-the-day-in-wall-street-utility-equity-financing.html | TOPICS OF THE DAY IN WALL STREET; Utility Equity Financing | True | | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/denis-j-kelly.html | DENIS J. KELLY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/casanova-named-as-head-coach-to-install-tformation-at-pitt-exsanta.html | Casanova Named as Head Coach, To Install T-Formation at Pitt; Ex-Santa Clara Football Mentor to Replace Panthers' Traditional Single Wing--Terms of Contract Unannounced | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/reynolds-wire-co-sold-all-outstanding-stock-acquired-by.html | REYNOLDS WIRE CO. SOLD; All Outstanding Stock Acquired by National-Standard | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/fire-records.html | Fire Records | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/utility-preferred-sold-syndicate-gets-jersey-power-405-dividend.html | UTILITY PREFERRED SOLD; Syndicate Gets Jersey Power $4.05 Dividend Issue at 100.82 | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/acheson-affirms-vogelers-defense-department-says-hungarian.html | ACHESON AFFIRMS VOGELER'S DEFENSE; Department Says Hungarian Communists 'Outdo' Nazis in Curbing of Justice | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/at-the-paramount.html | At the Paramount | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/dr-heath-made-presbyter.html | Dr. Heath Made Presbyter | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/garbage-dumping-seen-ended-by-1953-queens-incinerator-is-hailed-as.html | GARBAGE DUMPING SEEN ENDED BY 1953; Queens Incinerator Is Hailed as First Step in Accelerated Plan to Ban Open-Lot Fills PLANT WILL SERVE 750,000 800 Tons of Refuse to Feed Four Furnaces Daily at 2,000 Degrees to Eliminate Odors | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/law-center-drive-meeting.html | Law Center Drive Meeting | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/2000000-mortgage-for-ludwig-baumann.html | $2,000,000 MORTGAGE FOR LUDWIG BAUMANN | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jersey-banks-to-merge-first-national-of-jersey-city-and-franklin.html | JERSEY BANKS TO MERGE; First National of Jersey City and Franklin National to Combine | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/nationalists-pledge-invasion.html | Nationalists Pledge Invasion | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/the-screen-in-review-stromboli-bergmanrossellini-movie-is-unveiled.html | THE SCREEN IN REVIEW; 'Stromboli,' Bergman-Rossellini Movie, Is Unveiled at 120 Theatres in This Area | True | By Bosley Crowther | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/attlee-on-offensive.html | Attlee on Offensive | True | By Benjamin Welles Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/hong-kong-views-pact-as-pledge-by-soviet-to-keep-broken-promises.html | Hong Kong Views Pact as Pledge By Soviet to Keep Broken Promises; Holds the Treaty Gives Little to Peiping--$300,000,000 Loan Seen as Inadequate to Meet Needs of the Communists in China | True | By Burton Crane Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bridges-protests-loyalty-to-us-says-a-russian-attack-would-find-him.html | BRIDGES PROTESTS LOYALTY TO U.S.; Says a Russian Attack Would Find Him in Fight--Satellite Nations Seen Better Off | True | By Lawrence E. Davies Special To the New York Times. | | C1B 233791 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/sewage-plant-opposed-residents-of-long-island-area-win-delay-in.html | SEWAGE PLANT OPPOSED; Residents of Long Island Area Win Delay in Board Action | True | Special to THE NEW YORK TIMES. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/carney-moves-to-hire-expert-for-project-in-rainmaking-rainmaking.html | Carney Moves to Hire Expert For Project in Rain-Making; RAIN-MAKING STUDY FAVORED BY CARNEY | | By Kalman Seigel Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/crackdown-in-belize-british-honduras-authorities-act-to-end.html | CRACKDOWN IN BELIZE; British Honduras Authorities Act to End Devaluation Unrest | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/frank-name-urged-for-air-subsidies-sawyer-and-cab-chairman-oppose.html | FRANK NAME URGED FOR AIR SUBSIDIES; Sawyer and C.A.B. Chairman Oppose Disguising Aid as Pay for Air Mail | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/money.html | MONEY | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/metro-planning-sequel-to-movie-studio-engages-hackett-and-goodrich.html | METRO PLANNING SEQUEL TO MOVIE; Studio Engages Hackett and Goodrich to Write Successor to 'Father of the Bride' | | By Thomas F. Brady Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/alwyn-e-borton.html | ALWYN E. BORTON | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/bruins-tie-rangers-on-garden-rink-with-goal-9-seconds-from-end.html | Bruins Tie Rangers on Garden Rink With Goal 9 Seconds From End; TALLY BY SCHMIDT CREATES 2-2 DRAW Bruins Gain Tie With Rangers After Withdrawing Their Goalie in Last Seconds RONTY FIRST TO CONNECT McLeod and Leswick Count for Home Team Before 11,269 Fans at the Garden | True | By Joseph O. Nichols | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/truman-pledges-aid-to-campaign-against-forces-of-vice-and-greed.html | Truman Pledges Aid to Campaign Against Forces of 'Vice and Greed'; TRUMAN WILL AID DRIVE TO CURB VICE | True | By Lewis Wood Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/james-b-mckinneys-have-son.html | James B. McKinneys Have Son | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/jersey-town-seeks-business-for-factory-closed-a-year-ago-workers.html | Jersey Town Seeks business for Factory Closed a Year Ago; Workers Still Jobless | True | | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/missouri-to-become-school-ship-for-midshipmen-and-reservists-navy.html | Missouri to Become School Ship for Midshipmen and reservists; Navy Says Savings in Upkeep of Battleship Will Help Keep Extra Big Carrier in Service to Strengthen Pacific Fleet | True | By Austin Stevens Special To the New York Times. | | C1B 233791 | |
| 1950-02-16 | 1950-02-16 | https://www.nytimes.com/1950/02/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233791 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/columbia-scientist-gets-oak-ridge-institute-post.html | Columbia Scientist Gets Oak Ridge Institute Post | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/big-grocery-outlays-set-retailers-are-planning-extensive-remodeling.html | BIG GROCERY OUTLAYS SET; Retailers Are Planning Extensive Remodeling, Building | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rumania-ratifies-border-pact.html | Rumania Ratifies Border Pact | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/elected-as-a-trustee-of-mount-sinai-hospital.html | Elected as a Trustee Of Mount Sinai Hospital | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/quadruplets-home-may-be-taxclear-albany-measure-would-exempt-house.html | QUADRUPLETS HOME MAY BE TAX-CLEAR; Albany Measure Would Exempt House Donated to Family From Real Estate Levy | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/lucas-aims-blows-at-potato-support-democratic-leader-would-cut-off.html | LUCAS AIMS BLOWS AT POTATO SUPPORT; Democratic Leader Would Cut Off Props Until Marketing Quotas Were Fixed | True | By Bess Furman Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/old-new-york-depicted-picture-of-trends-of-a-century-ago-shown-at.html | OLD NEW YORK DEPICTED; Picture of Trends of a Century Ago Shown at Exhibition | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mildred-dunn-wed-to-orme-wilson-jr-attended-by-sister-at-marriage.html | MILDRED DUNN WED TO ORME WILSON JR.; Attended by Sister at Marriage to Harvard Alumnus in St. John's Church, Washington | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-kerr-86-a-retired-jurist-former-federal-judge-labor.html | CHARLES KERR, 86, A RETIRED JURIST; Former Federal Judge, Labor Mediator, Dies--Lawyer in Washington Many Years | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/british-circulation-up-bank-of-england-statement-reports-2167000.html | BRITISH CIRCULATION UP; Bank of England Statement Reports 2,167,000 Rise | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/protestant-role-in-schools-urged-dr-shaver-cites-undeniable-kinship.html | PROTESTANT ROLE IN SCHOOLS URGED; Dr. Shaver Cites 'Undeniable Kinship' of the Church With Public System in America | True | By George Dugan Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/hearing-aids-hidden-in-fashionable-hats.html | HEARING AIDS HIDDEN IN FASHIONABLE HATS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/modified-brownout-ordered-and-coal-rationed-in-state-advertising.html | Modified Brownout Ordered And Coal Rationed in State; Advertising, Air Conditioning Curbs Start Sunday--Week's Supply Is Limit | True | By Leo Egan Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-theatre-a-new-war-play.html | THE THEATRE; A New War Play | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-water-situation.html | The Water Situation | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/judge-asks-more-prayer-religious-approach-to-problems-needed.html | JUDGE ASKS MORE PRAYER; Religious Approach to Problems Needed, McGohey Says | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/reorganization-near-for-ovingtons-unit.html | REORGANIZATION NEAR FOR OVINGTON'S UNIT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/art-and-industry.html | ART AND INDUSTRY | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/books-of-the-times-recollections-and-interpretations.html | Books of the Times; Recollections and Interpretations | True | By Orville Prescott | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/company-7-unions-at-peace-15-years.html | COMPANY, 7 UNIONS AT PEACE 15 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/churchill-denies-death-he-links-widespread-rumor-to-whispering.html | CHURCHILL DENIES DEATH; He Links Widespread Rumor to Whispering Campaign | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/lavoy-tops-500point-mark.html | Lavoy Tops 500-Point Mark | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/asia-asks-for-action.html | ASIA ASKS FOR ACTION | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/judges-ouster-asked-for-freeing-exnazi.html | JUDGE'S OUSTER ASKED FOR FREEING EX-NAZI | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rails-can-cut-steel-rate-icc-helps-them-meet-barge-competition-in.html | RAILS CAN CUT STEEL RATE; I.C.C. Helps Them Meet Barge Competition in the South | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/375000000-in-war-bonus-bonds-sold-by-state-of-pennsylvania-serial.html | $375,000,000 in War Bonus Bonds Sold By State of Pennsylvania; Serial Issue Maturing Over Fifteen Years at Interest Cost of 1.4755 Underwritten by 390 Banks, Investment Firms | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jersey-joe-gives-a-few-pointers-on-punching-the-bag.html | JERSEY JOE GIVES A FEW POINTERS ON PUNCHING THE BAG | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/secret-coal-talks-raise-peace-hopes-after-a-deadlock-startling.html | SECRET COAL TALKS RAISE PEACE HOPES AFTER A DEADLOCK; Startling Shift Is Reported Following Night Meeting of Union and Operators 'SUGGESTIONS BY LEWIS' He Had Proposed Guaranteed Work Year of 200 Days, More Pay and Welfare | True | By Louis Stark Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/troth-of-miss-mueller-student-at-smith-will-be-wed-to-philip.html | TROTH OF MISS MUELLER; Student at Smith Will Be Wed to Philip Richard von Stade | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/catholic-press-for-unity-permanent-secretary-in-rome-is-urged-to.html | CATHOLIC PRESS FOR UNITY; Permanent Secretary in Rome Is Urged to Coordinate Activities | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mulbry-to-leave-today.html | Mulbry to Leave Today | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/public-aid-urged-for-500-colleges-dr-myers-of-nyu-says-small.html | PUBLIC AID URGED FOR 500 COLLEGES; Dr. Myers of N.Y.U. Says Small Private Institutions Face a Financial Crisis | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/fazios-64-paces-texas-golf-field-alexander-tardiff-barnum-card.html | FAZIO'S 64 PACES TEXAS GOLF FIELD; Alexander, Tardiff, Barnum Card 65--Middlecoff and Burke in Group at 66 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dead-soldiers-name-cleared-by-the-army.html | DEAD SOLDIER'S NAME CLEARED BY THE ARMY | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/free-list-is-expanded-12-minerals-ores-metals-are-removed-from.html | FREE LIST IS EXPANDED; 12 Minerals, Ores, Metals Are Removed From Control | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/3-canvases-bring-15100-picassos-and-matisse-win-high-bids-at.html | 3 CANVASES BRING $15,100; Picassos and Matisse Win High Bids at Chrysler Sale | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/events-today.html | Events Today | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/metro-is-testing-lowbudget-plan-studio-allowing-600000-for-new-dore.html | METRO IS TESTING LOW-BUDGET PLAN; Studio Allowing $600,000 for New Dore Schary Picture, 'Next Voice You Hear' | True | By Thomas F. Brady Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/18-safe-in-airliner-crash-eastern-craft-falls-on-wing-after-takeoff.html | 18 SAFE IN AIRLINER CRASH; Eastern Craft Falls on Wing After Take-Off at Lexington | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/child-to-mrs-william-s-paley.html | Child to Mrs. William S. Paley | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/auto-registrations-up-5800303-new-cars-and-trucks-set-record-last.html | AUTO REGISTRATIONS UP; 5,800,303 New Cars and Trucks Set Record Last Year | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-lowpriced-car-kaiserfrazer-announces-light-model-for-summer.html | NEW LOW-PRICED CAR; Kaiser-Frazer Announces Light Model for Summer Output | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/utility-financing-approved.html | Utility Financing Approved | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-clara-k-brown.html | MRS. CLARA K. BROWN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pointer-excels-in-stake-sub-deb-makes-five-bevy-finds-in-43-minutes.html | POINTER EXCELS IN STAKE; Sub Deb Makes Five Bevy Finds in 43 Minutes at Hernando | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/reserve-bank-credit-is-up-435000000-stock-of-gold-again-shows-a.html | Reserve Bank Credit Is Up $435,000,000; Stock of Gold Again Shows a Decrease | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gop-secretary-named-thomas-e-stephens-will-serve-with-state.html | G.O.P. SECRETARY NAMED; Thomas E. Stephens Will Serve With State Committee | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/30000-given-to-harvard-goldman-sachs-helps-to-match-rockefellar.html | $30,000 GIVEN TO HARVARD; Goldman, Sachs Helps to Match Rockefeller Contingent Gift | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cluett-peabody-down-profit-in-49-drops-to-2008088-from-4625191-in.html | CLUETT, PEABODY DOWN; Profit in '49 Drops to $2,008,088 From $4,625,191 in '48 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/truman-declares-gop-tries-scare-for-lack-of-a-plan-asserts.html | TRUMAN DECLARES G.O.P. TRIES 'SCARE' FOR LACK OF A PLAN; Asserts Opponents Fall Back on Outburst of Accusations to Hide Their Failures 'SOCIALISM' CRY DERIDED Jefferson-Jackson Day Diners at $100 a Plate Hear Party Serves People's Welfare | True | By W.h. Lawrence Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ward-links-victor-1-up-chapman-stark-comfort-gain-st-augustine.html | WARD LINKS VICTOR, 1 UP; Chapman, Stark, Comfort Gain St. Augustine Semi-Finals | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/steel-executive-hurt-t-m-avery-67-injured-when-taxi-private-car.html | STEEL EXECUTIVE HURT; T. M. Avery, 67, Injured When Taxi, Private Car Crash | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pitt-coach-is-approved-trustees-confirm-appointment-of-casanova-to.html | PITT COACH IS APPROVED; Trustees Confirm Appointment of Casanova to Football Post | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/named-traffic-manager-of-northwest-airlines.html | Named Traffic Manager Of Northwest Airlines | True | Fabian Bachrach | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/belgians-end-detention-5-held-in-bond-fraud-case-get-provisional.html | BELGIANS END DETENTION; 5 Held in Bond Fraud Case Get Provisional Release | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-john-simons.html | MRS. JOHN SIMONS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/priest-spellman-double-finds-likeness-is-magical.html | Priest, Spellman Double, Finds Likeness Is Magical | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/morris-urges-city-retain-music-center.html | MORRIS URGES CITY RETAIN MUSIC CENTER | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-t-hannan.html | CHARLES T. HANNAN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/9-sentenced-in-sarawak-case.html | 9 Sentenced in Sarawak Case | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/plan-apartments-in-garfield-nj-garden-project-will-contain-258.html | PLAN APARTMENTS IN GARFIELD, N.J.; Garden Project Will Contain 258 Units--Factory Deals Are Closed in Newark | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/talk-on-costumes-scheduled.html | Talk on Costumes Scheduled | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/higher-speeds-seen-by-propeller-drive.html | HIGHER SPEEDS SEEN BY PROPELLER DRIVE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/chris-lykke.html | CHRIS LYKKE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/reuther-proposes-economic-parley-urges-that-labor-employers-farmers.html | REUTHER PROPOSES ECONOMIC PARLEY; Urges That Labor, Employers, Farmers Meet to Discuss National Questions ADDRESSES CHURCH GROUP Union Head Asserts Hydrogen Bomb Creates a Need for 'Applied Christianity' | | By Walter W. Ruch Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/india-and-nepal.html | INDIA AND NEPAL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wade-in-mile-run-at-behest-of-yale-elis-weaken-hopes-in-relay-that.html | WADE IN MILE RUN AT BEHEST OF YALE; Elis Weaken Hopes in Relay That Star May Beat Barry for U.S. Championship | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/timothykeane.html | Timothy--Keane | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/chamaco-clinches-title-takes3cushion-honors-as-worst-losesgrane.html | CHAMACO CLINCHES TITLE; Takes3-Cushion Honors as Worst Loses--Grane Tops Mosconi | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/political-dinners-become-taxing-problem-in-logic.html | Political Dinners Become Taxing Problem in Logic | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/diet-members-call-west-japans-ally-visitors-say-tokyo-would-fight.html | DIET MEMBERS CALL WEST JAPAN'S ALLY; Visitors Say Tokyo Would Fight on Democracies' Side, if No Alternative Existed | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wnyc-music-festival-offers-one-premiere.html | WNYC MUSIC FESTIVAL OFFERS ONE PREMIERE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/plenty-of-water-here.html | PLENTY OF WATER HERE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bevin-backs-council-method.html | Bevin Backs Council Method | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/joins-western-electric-board.html | Joins Western Electric Board | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mencken-to-get-award-academy-of-arts-and-letters-will-bestow-prize.html | MENCKEN TO GET AWARD; Academy of Arts and Letters Will Bestow Prize May 25 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jim-ryba-gridiron-star-former-alabama-tackle-dies-in-hospital-at.html | JIM RYBA, GRIDIRON STAR; Former Alabama Tackle Dies in Hospital at Side of Father | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/acquitted-in-lead-ballast-case.html | Acquitted in Lead Ballast Case | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/in-bangkok-to-discuss-political-and-diplomatic-problems.html | IN BANGKOK TO DISCUSS POLITICAL AND DIPLOMATIC PROBLEMS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/absentee-voting-right-on-wedding-trip-urged.html | Absentee Voting Right On Wedding Trip Urged | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mae-west-collapses-is-stricken-in-diamond-lil-on-stage-at-rochester.html | MAE WEST COLLAPSES; Is Stricken in 'Diamond Lil' on Stage at Rochester | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/5300-fill-armory-for-dinner-at-a-100-democrats-have-filet-mignon-in.html | 5,300 FILL ARMORY FOR DINNER AT $100; Democrats Have Filet Mignon in Crowded Four-Acre Hall as Campaign Is Begun | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/need-of-assurance-on-cargoes-is-seen-failure-of-ship-expansion.html | NEED OF ASSURANCE ON CARGOES IS SEEN; Failure of Ship Expansion Plans Held Likely Unless Half U.S. Trade Moves in Our Vessels | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-i-scott.html | CHARLES I. SCOTT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-a-vail-allen-sr.html | MRS. A. VAIL ALLEN SR. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/in-tabloid-version.html | IN TABLOID VERSION | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bermill-gelding-beats-hash-night-returning-1240-bug-juice-draws.html | BERMILL GELDING BEATS HASH NIGHT; Returning $12.40, Bug Juice Draws Clear in Stretch-- Mirabeau Runs Third ART'S MONA FIRST BY NOSE 3-1 Shot Holds On to Defeat Favored Cross Wave, Then Survives Claim of Foul | True | By James Roach Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/panama-assembly-adjourns.html | Panama Assembly Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/western-champion-downs-bertolotti-pell-stops-chicago-racquet-club.html | WESTERN CHAMPION DOWNS BERTOLOTTI; Pell Stops Chicago Racquet Club Pro in Five Games to Gain Cup Semi-Finals ROBINSON HALTS PEARSON Chantler Defeats DeRham and Grant Topples Holloway in High-Quality Matches | True | By Allison Danzig | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/carryover-in-wheat-seen-biggest-since-43.html | CARRYOVER IN WHEAT SEEN BIGGEST SINCE '43 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/finns-devalue-currency-act-to-meet-demand-by-soviet-rate-for-ruble.html | FINNS DEVALUE CURRENCY; Act to Meet Demand by Soviet --Rate for Ruble Raised | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/again-and-again.html | AGAIN AND AGAIN | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dominick-a-downey-sr.html | DOMINICK A. DOWNEY SR. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/orinoco-mining-co-takes-office-space.html | ORINOCO MINING CO. TAKES OFFICE SPACE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-steam-iron-is-easy-to-lift-lightweight-easily-filled-steam-iron.html | NEW STEAM IRON IS EASY TO LIFT; LIGHTWEIGHT, EASILY FILLED STEAM IRON | True | The New York Times Studio | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dorothy-gail-cerf-betrothed.html | Dorothy Gail Cerf Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/welding-to-save-on-hospital-cost-additions-to-mt-sinai-termed.html | WELDING TO SAVE ON HOSPITAL COST; Additions to Mt. Sinai Termed Largest Structural Project Using That Method Here AVOIDS NOISE OF RIVETING Equipment Makers Say Move Toward Such Construction Will Effect New Economies | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/threepoint-edge-to-yugoslav-team-chess-match-with-us-squad-won-by.html | THREE-POINT EDGE TO YUGOSLAV TEAM; Chess Match With U.S. Squad Won by 11 -8 --Dake Is Beaten at Sixth Board | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/confirm-data-are-sought-2-concerns-say-records-asked-cover-iraq.html | CONFIRM DATA ARE SOUGHT; 2 Concerns Say Records Asked Cover Iraq, Anglo-Iranian Deal | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-henry-ford-seriously-iii.html | Mrs. Henry Ford Seriously III | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/yugoslavia-fears-us-policy-shift-belgrade-believes-washington.html | YUGOSLAVIA FEARS U.S. POLICY SHIFT; Belgrade Believes Washington Drifts to Passive Stand Against Comnform | True | By M.s. Handler Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/power-production-off-declines-from-previous-week-but-is-above-last.html | POWER PRODUCTION OFF; Declines From Previous Week, but Is Above Last Year | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/betting-choice-narrowing.html | Betting Choice Narrowing | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/williams-to-fight-west-here-tonight-lightweight-king-in-nontitle.html | WILLIAMS TO FIGHT WEST HERE TONIGHT; Lightweight King in Non-Title 10-Round Bout at Garden-- Supporting Card Strong | True | By Joseph C. Nichols | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/albeneri-trio-gives-town-hall-recital.html | ALBENERI TRIO GIVES TOWN HALL RECITAL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/u-of-p-elects-trustee.html | U. of P. Elects Trustee | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/10-africans-die-in-riot.html | 10 Africans Die in Riot | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/thomas-a-bradley.html | THOMAS A. BRADLEY | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/red-cross-drive-is-on-here-67000000-goal-for-nation-at-opening-of.html | Red Cross Drive Is On Here; $67,000,000 Goal for Nation; AT OPENING OF 1950 RED CROSS FUND DRIVE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/englishwoman-dies-at-105.html | English-Woman Dies at 105 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-thomas-j-burns.html | MRS. THOMAS J. BURNS | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-moran-net-victor-mrs-todd-also-wins-in-india-both-gain-in.html | MISS MORAN NET VICTOR; Mrs. Todd Also Wins in India -- Both Gain in Doubles | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/machine-shop-sold-to-satisfy-us-taxes.html | MACHINE SHOP SOLD TO SATISFY U.S. TAXES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/basketball-ticket-sale-set.html | Basketball Ticket Sale Set | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/w-and-m-victor-7057.html | W. and M. Victor, 70-57 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ford-uaw-name-new-york-official-temporary-umpire.html | FORD, U.A.W. NAME NEW YORK OFFICIAL; TEMPORARY UMPIRE | True | The New York Times | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/lewis-nixons-will-held-up-ten-years.html | LEWIS NIXON'S WILL HELD UP TEN YEARS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rutgers-honors-linemen-root-and-williams-get-football.html | RUTGERS HONORS LINEMEN; Root and Williams Get Football Trophies--Letters Issued | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wear-blues-in-pentagon-naval-airmen-ordered.html | Wear Blues in Pentagon, Naval Airmen Ordered | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/de-gasperi-escapes-bomb-plot.html | De Gasperi Escapes Bomb Plot | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/5334536-raised-by-ny-fund-in-49-bride-and-brideelect.html | $5,334,536 RAISED BY N.Y. FUND IN '49; BRIDE AND BRIDE-ELECT | True | Glogau | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/comparative-water-flow.html | Comparative Water Flow | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/supermen-wanted.html | SUPERMEN WANTED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-rickershauser.html | CHARLES RICKERSHAUSER | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/sunray-atlas-close-deal-for-barnsdall-oil-stock.html | Sunray, Atlas Close Deal For Barnsdall Oil Stock | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/elected-vice-presidents-of-clinton-foods.html | ELECTED VICE PRESIDENTS OF CLINTON FOODS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/2-gis-reduced-fined-50-for-not-passing-ketchup.html | 2 GI's Reduced, Fined $50 For Not Passing Ketchup | True | By the United Press. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cio-expels-union-of-public-workers-murray-says-vote-was-342-on.html | C.I.O EXPELS UNION OF PUBLIC WORKERS; Murray Ssys Vote Was 34-2 on Sixth Affiliate Put Out on Communism Charges | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/counterfeiting-plot-is-detailed-to-jury.html | COUNTERFEITING PLOT IS DETAILED TO JURY | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/haidar-heads-egypts-forces.html | Haidar Heads Egypt's Forces | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/sports-of-the-times-the-color-motif-is-green.html | Sports of the Times; The Color Motif Is Green | True | By Arthur Daley | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/formosa-sees-us-target-of-treaty-nationalists-hold-hitlerlike.html | FORMOSA SEES U.S. TARGET OF TREATY; Nationalists Hold 'Hitler-Like' Sino-Soviet Pact Flouts U. N. and Endangers Peace | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/shad-in-month-early-and-so-jersey-fishermen-say-spring-cant-be-far.html | SHAD IN MONTH EARLY; And So Jersey Fishermen Say Spring Can't Be Far Behind | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/personal-notes.html | Personal Notes | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bigelow-combines-sales-units.html | Bigelow Combines Sales Units | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/fidelity-co-votes-dividend-in-stock-33-13-approved-by-directors-as.html | FIDELITY CO. VOTES DIVIDEND IN STOCK; 33 1/3% Approved by Directors as Continental Board Also Authorizes 25% | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/trysail-club-race-may-26-annual-yacht-race-set-for-the-soundisdale.html | TRYSAIL CLUB RACE MAY 26; Annual Yacht Race Set for the Sound--Isdale Is Commodore | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/board-challenges-hollander-moss-examiners-ask-evidence-that-trivial.html | BOARD CHALLENGES HOLLANDER, MOSS; Examiners Ask Evidence That Trivial Speech Errors Have Doomed Teacher Candidates | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/topics-of-the-day-in-wall-street-new-jersey-turnpike.html | TOPICS OF THE DAY IN WALL STREET; New Jersey Turnpike | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/southern-pacific-board-votes-debentures-offer.html | Southern Pacific Board Votes Debentures Offer | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/soviet-exiles-urge-slave-labor-study.html | SOVIET EXILES URGE SLAVE LABOR STUDY | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/luther-h-gager-96-sheffs-oldest-man.html | LUTHER H. GAGER, 96, 'SHEFF'S OLDEST MAN | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-a-bierbauer.html | CHARLES A. BIERBAUER | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/in-the-nation-when-presidents-campaign-for-a-friendly-congress.html | In The Nation; When Presidents Campaign for a "Friendly" Congress | True | By Arthur Krock | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/more-aid-to-israel-is-urged-by-ewing-federal-security-chief-views.html | MORE AID TO ISRAEL IS URGED BY EWING; Federal Security Chief Views Such Help as Boon to U.S.-- Calls Work 'Half Done' | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/neri-outpoints-pennino-wins-broadway-arena-feature-hammond-stops.html | NERI OUTPOINTS PENNINO; Wins Broadway Arena Feature --Hammond Stops Carkido | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/simon-h-bauer.html | SIMON H. BAUER | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pepsicola-lets-garage-contract.html | Pepsi-Cola Lets Garage Contract | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/stock-prices-hit-by-profittaking-bubble-in-television-group-is.html | STOCK PRICES HIT BY PROFIT-TAKING; Bubble in Television Group Is Burst and the Composite Index Declines 0.44 SOME LOSSES ARE SHARP Motors, Videos, Textiles Issues Weakest, American Woolen Dropping 5 7/8 Points | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-edward-f-weed.html | MRS. EDWARD F. WEED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/fg-taylor-a-leader-in-beet-sugars-74.html | F.G. TAYLOR, A LEADER IN BEET SUGARS, 74 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-5-no-title-big-into-little.html | Article 5 -- No Title; Big Into Little | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/carloadings-show-7-1-drop-in-week-568841-total-reported-also-is-187.html | CARLOADINGS SHOW 7.1% DROP IN WEEK; 568,841 Total Reported Also Is 18.7% Below Year Ago and 22.5% Under 1948 Level | | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/grain-men-renew-attacks-on-ccc-want-rules-charter-tightened-but-do.html | GRAIN MEN RENEW ATTACKS ON C.C.C.; Want Rules, Charter Tightened but Do Not Oppose Fund Rise at Senate Hearing | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/togoland-unity-aim-noted-in-un-report.html | TOGOLAND UNITY AIM NOTED IN U.N. REPORT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/academies-exchange-visits.html | Academies Exchange Visits | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/zoning-ordinance-upheld-appellate-ruling-endorses-twoacre-plot.html | ZONING ORDINANCE UPHELD; Appellate Ruling Endorses TwoAcre Plot Formula in North Hills | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/baseball-fans-hullabaloo-forces-lifting-of-ban-on-peanut-sales.html | Baseball Fans' Hullabaloo Forces Lifting of Ban on Peanut Sales; Head of San Francisco Club Rescinds Order After Tidal Wave of Protest--He Claimed It Cost $20,000 a Year to Clean Up | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-peter-davis.html | MRS. PETER DAVIS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gs-harris-is-dead-textile-leader-69-head-of-dan-river-mills-inc.html | G.S. HARRIS IS DEAD; TEXTILE LEADER, 69; Head of Dan River Mills, Inc., Began in Industry at 18-- Aided Red Cross Work | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-annie-allan.html | MISS ANNIE ALLAN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/threenation-subsidy-sought-by-ship-line-pilgrims-sail-tomorrow.html | THREE-NATION SUBSIDY SOUGHT BY SHIP LINE; PILGRIMS SAIL TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/edmond-o-la-salle.html | EDMOND O. LA SALLE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/menzies-hits-devaluation-talk.html | Menzies Hits Devaluation Talk | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/count-of-mount-passillo.html | COUNT OF MOUNT PASSILLO | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/175731-left-by-miss-hunter.html | $175,731 Left by Miss Hunter | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rumanian-communists-expel-18-of-membership-in-sweeping-purge-18-of.html | Rumanian Communists Expel 18% Of Membership in Sweeping Purge; 18% OF COMMUNISTS PURGED IN RUMANIA | True | By C.l. Sulzberger Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/housing-in-bronx-conveyed-by-bank-southern-boulevard-property-is.html | HOUSING IN BRONX CONVEYED BY BANK; Southern Boulevard Property Is Assessed at $110,000-- Other Deals in Borough | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/grains-irregular-at-close-in-chicago-wheat-is-up-c-to-78c-off-with.html | GRAINS IRREGULAR AT CLOSE IN CHICAGO; Wheat Is Up c to 7/8c Off, With the March Strong After C.C.C. Barter Statement | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/greater-attention-to-research-urged.html | GREATER ATTENTION TO RESEARCH URGED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/felix-belair-sr-71-exofficial-of-us.html | FELIX BELAIR SR., 71, EX-OFFICIAL OF U.S. | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/st-michaels-takes-title.html | St. Michael's Takes Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/to-head-1950-convention-of-the-travelers-aid.html | To Head 1950 Convention Of the Travelers Aid | True | O Fabian Bachrach | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/schuyler-o-bland-congressman-dies-chairman-of-house-merchant-marine.html | SCHUYLER O. BLAND, CONGRESSMAN, DIES; Chairman of House Merchant Marine Committee Had Served From Virginia 17 Terms | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/connecticut-changes-in-legislature-urged.html | CONNECTICUT CHANGES IN LEGISLATURE URGED | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wide-variety-seen-in-new-millinery-madame-andree-favors-no-single.html | WIDE VARIETY SEEN IN NEW MILLINERY; Madame Andree Favors No Single Line but Chic Marks All Styles | True | By Dorothy O'Neill | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/radio-and-television-nbc-to-present-six-programs-on-air-dealing.html | Radio and Television; N.B.C. to Present Six Programs on Air Dealing With Activities of U.N. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/menu-keyed-to-market.html | Menu Keyed to Market | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/libraryaid-views-of-regents-asked-dewey-awaits-opinion-due-today-be.html | LIBRARY-AID VIEWS OF REGENTS ASKED; Dewey Awaits Opinion, Due Today, Before Endorsing His Committee's Plan $3,653,000 A YEAR LIMIT Legislation Carrying Out the Recommendations Is Likely to Be Introduced Monday | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/court-approves-sale-of-scarsdale-housing.html | Court Approves Sale Of Scarsdale Housing | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/stanley-j-theis.html | STANLEY J. THEIS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/canberra-eases-immigration.html | Canberra Eases Immigration | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/12-safe-5-missing-in-b36-crash-pistol-shots-and-cries-spur-hunt-2.html | 12 Safe, 5 Missing in B-36 Crash; Pistol Shots and Cries Spur Hunt; 2 Among Rescued Injured--Search Parties Beat Bush on Rugged Island 450 Miles Off the Coast of British Columbia | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jack-holick.html | JACK HOLICK | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/coal-crisis-causes-rise-in-scrap-price-demand-for-metal-grows-as.html | COAL CRISIS CAUSES RISE IN SCRAP PRICE; Demand for Metal Grows as Dwindling Fuel Supply Cuts Pig Iron Production | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/law-backed-to-aid-the-problem-child-measure-to-change-methods-of.html | LAW BACKED TO AID THE PROBLEM CHILD; Measure to Change Methods of Selecting Attendance Unit Officials Is Praised | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/national-supply-off-net-is-344-a-share-against-801-sales-down.html | NATIONAL SUPPLY OFF; Net Is $3.44 a Share, Against $8.01, Sales Down Sharply | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/five-rescued-from-river-passersby-save-family-after-car-plunges.html | FIVE RESCUED FROM RIVER; Passers-By Save Family After Car Plunges Into Water | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/warns-against-oil-curbs-interior-official-at-house-inquiry-opposes.html | WARNS AGAINST OIL CURBS; Interior Official at House Inquiry Opposes Any Import Cut | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-bid-to-russia-urged-by-tydings-renewing-plea-for-disarming-move.html | NEW BID TO RUSSIA URGED BY TYDINGS; Renewing Plea for Disarming Move, He Hits 'Sitting Still and Waiting for Disaster' WARNS OF AN 'X-BOMB' Senator Cites Soviet Strength, Says Acheson Fails to Face 'Grim Facts of Life' | True | By William S. White Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/curtis-bird-spahn.html | CURTIS BIRD SPAHN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/invasion-of-burma-by-reds-is-predicted.html | INVASION OF BURMA BY REDS IS PREDICTED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/beach-haven-housing-gets-2058400-loan.html | BEACH HAVEN HOUSING GETS $2,058,400 LOAN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/money.html | MONEY | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-norman-gilbert.html | MRS. NORMAN GILBERT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/eca-speedup-plan-maps-25year-task-in-25-months-wartime-head-of-o-s.html | E.C.A. Speed-Up Plan Maps 25-Year Task in 25 Months; WARTIME HEAD OF O. S. S HONORED BY COLUMBIA ALUMNI | True | By Richard H. Parke | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/analyst-forecasts-decline-in-building.html | ANALYST FORECASTS DECLINE IN BUILDING | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/our-divorce-laws-sharply-assailed-justice-polier-and-epstein-join.html | OUR DIVORCE LAWS SHARPLY ASSAILED; Justice Polier and Epstein Join in Denunciation Before Lawyers' Group Here | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/blackbirds-lose-at-garden-6053-a-layup-shot-that-missed-its-mark-in.html | BLACKBIRDS LOSE AT GARDEN, 60-53; A LAY-UP SHOT THAT MISSED ITS MARK IN GARDEN GAME | True | By Louis Effrat | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/urges-planning-funds-realty-board-opposes-34th-st-bus-expansion.html | URGES PLANNING FUNDS; Realty Board Opposes 34th St. Bus Expansion Move | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/revers-calls-himself-plot-victim-denies-a-role-in-indochina-leak.html | Revers Calls Himself Plot Victim; Denies a Role in Indo-China 'Leak' | True | By Michael Clark Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ge-train-exhibit-slated-for-spring.html | G.E. TRAIN EXHIBIT SLATED FOR SPRING | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/music-winners-to-give-recital.html | Music Winners to Give Recital | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/millicent-travers-hostess.html | Millicent Travers Hostess | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/letters-to-the-times-atomic-energy-controls-position-of-scientists.html | Letters to The Times; Atomic Energy Controls Position of Scientists Set Forth Regarding Study by a Commission | True | HUGH C. WOLFE, | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/2-sentenced-in-bronx-robbery.html | 2 Sentenced in Bronx Robbery | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/world-bank-asked-to-ease-standards-un-delegates-urge-black-to-cut.html | WORLD BANK ASKED TO EASE STANDARDS; U.N. Delegates Urge Black to Cut Rate of Interest and Take Additional Risks | True | By A. M. Rosenthal Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/attlee-is-heckled-over-gibe-at-foes-leicester-audience-resents.html | ATTLEE IS HECKLED OVER GIBE AT FOES; Leicester Audience Resents Bevan's Remark Comparing Opponents to 'Vermin' | True | By Benjamin Welles Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/guy-le-feuvre.html | GUY LE FEUVRE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/advertising-news-and-notes-newspaper-studies-issued.html | Advertising News and Notes; Newspaper Studies Issued | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/text-of-trumans-address-to-jeffersonjackson-day-dinners-democrats.html | Text of Truman's Address to Jefferson-Jackson Day Dinners; DEMOCRATS GREET THE PRESIDENT AT $100-A-PLATE DINNER IN CAPITAL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/st-johns-fordham-set-renew-old-basketball-rivalry-tonight-at-69th.html | ST. JOHN'S, FORDHAM SET; Renew Old basketball Rivalry Tonight at 69th Armory | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-atom-in-politics.html | THE ATOM IN POLITICS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/named-by-aircraft-maintenance.html | Named by Aircraft Maintenance | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-7-no-title-brownsville-tex.html | Article 7 -- No Title; Brownsville, Tex. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/taxpayer-property-sold-in-larchmont.html | TAXPAYER PROPERTY SOLD IN LARCHMONT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/one-man-one-vote-rules-british-test-1948-labor-act-ended-plural.html | ONE MAN ONE VOTE RULES BRITISH TEST; 1948 Labor Act Ended Plural Balloting-- Universities No Longer Have Own M.P.'s | True | By Clifton Daniel Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dodds-has-answer-in-princeton-row-suggests-university-provide-18th.html | DODDS HAS ANSWER IN PRINCETON ROW; Suggests University Provide 18th Eating Club to Meet Sophomores' Demands | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-screen-badmen-in-africa.html | THE SCREEN; Badmen in Africa | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/barnard-host-to-parley-teachers-of-english-in-schools-of-east.html | BARNARD HOST TO PARLEY; Teachers of English in Schools of East Convene Tonight | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/clearings-down-221-1193724000-noted-in-week-also-119-below-year-ago.html | CLEARINGS DOWN 22.1%; $1,193,724,000 Noted in Week Also 11.9% Below Year Ago | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/puerto-rican-banks-in-fdic.html | Puerto Rican Banks in F.D.I.C. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/163-sales-closed-on-wantagh-homes-first-section-sold-out-in-new.html | 163 SALES CLOSED ON WANTAGH HOMES; First Section Sold Out in New Colony Under Way on Former Phipps Game Preserve | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/books-published-today.html | Books Published Today | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/roemer-to-join-lerners.html | Roemer to Join Lerner's | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/more-troops-fight-flood-400000-added-acres-covered-in-east-central.html | MORE TROOPS FIGHT FLOOD; 400,000 Added Acres Covered in East Central Louisiana | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ceremony-in-helsinki.html | CEREMONY IN HELSINKI | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/liberty-ship-still-stuck-alamar-resists-two-attempts-to-free-her.html | LIBERTY SHIP STILL STUCK; Alamar Resists Two Attempts to Free Her Off Sandy Hook | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/c47-wrecked-with-14-in-yukon-war-games.html | C-47 WRECKED WITH 14 IN YUKON WAR GAMES | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mother-free-on-probation-in-killing-of-epileptic-son.html | Mother Free on Probation In Killing of Epileptic Son | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ban-on-transfer-of-ships-forecast-curran-says-he-has-trumans.html | BAN ON TRANSFER OF SHIPS FORECAST; Curran Says He Has Truman's Promise to Order a Halt to Shifts to Foreign Flags | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/news-of-food-weekend-meals-costlier-as-meat-prices-go-up-vegetables.html | News of Food; Week-End Meals Costlier as Meat Prices Go Up--Vegetables Plentiful | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/equitable-sets-new-high-14000000000-life-insurance-protection.html | EQUITABLE SETS NEW HIGH; $14,000,000,000 Life Insurance Protection Provided in 1949 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/textile-bibliographies-issued.html | Textile Bibliographies Issued | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rhee-bids-japanese-join-fight-on-reds.html | RHEE BIDS JAPANESE JOIN FIGHT ON REDS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pravda-says-pact-balks-us-japan-tokyo-backed-by-washington-is.html | PRAVDA SAYS PACT BALKS U.S., JAPAN; Tokyo, Backed by Washington, Is Declaring 'intentions of Revenge,' Paper Says | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/czechs-arresting-wealthy-farmers-hundreds-jailed-for-failure-to.html | CZECHS ARRESTING WEALTHY FARMERS; Hundreds Jailed for Failure to Fill State Contracts and Hiding Food Stores | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/proskauer-on-brandeis-board.html | Proskauer on Brandeis Board | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/canada-to-oust-count-aide-to-petain-in-war-ordered-deported-to.html | CANADA TO OUST COUNT; Aide to Petain in War Ordered Deported to France | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cubs-leave-for-coast-19-in-party-going-to-catalina-southpaw-schmitz.html | CUBS LEAVE FOR COAST; 19 in Party Going to Catalina -- Southpaw Schmitz Signed | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/city-balks-at-rise-in-omnibus-fares-court-rule-invited-mayor-says.html | CITY BALKS AT RISE IN OMNIBUS FARES; COURT RULE INVITED; Mayor Says Consent to 8-Cent Rate Will Not Be Granted --Jurisdiction Is Issue RISK TO COMPANY IS CITED Franchise Is Seen in Jeopardy if Lines Seek Aid of P.S.C. --21 Routes Are Involved | True | By Paul Crowell | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/lonsdale-comedy-in-revival.html | Lonsdale Comedy in Revival | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dr-charles-t-lamoure.html | DR. CHARLES T. LAMOURE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/8-die-in-chemical-blast-24-hurt-in-heavy-explosion-at-dow-plant-in.html | 8 DIE IN CHEMICAL BLAST; 24 Hurt in Heavy Explosion at Dow Plant in Michigan | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/daughter-to-john-d-walkers.html | Daughter to John D. Walkers | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/5000-for-institute-in-israel.html | $5,000 for Institute in Israel | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/edison-pushes-expansion-consolidated-seeks-leave-to-buy-staten.html | EDISON PUSHES EXPANSION; Consolidated Seeks Leave to Buy Staten Island Utility | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/harriman-arrives-to-testify-on-aid-ambassador-hails-progress-on.html | HARRIMAN ARRIVES TO TESTIFY ON AID; Ambassador Hails Progress on Economic and Military Fronts in West Europe | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/us-troops-drive-to-front-in-arctic-ride-all-night-at-40-below-to.html | U.S. TROOPS DRIVE TO FRONT IN ARCTIC; Ride All Night at 40 Below to Reinforce Canadians-- Cold Becomes Implacable | True | By Hanson W.baldwin Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/tuttlehays.html | Tuttle--Hays | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/anson-b-calvin.html | ANSON B. CALVIN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/coplon-trial-adjourned-suddenly-she-may-demand-new-attorney-court.html | Coplon Trial Adjourned Suddenly; She May Demand New Attorney; COURT ADJOURNS COPLON SPY TRIAL | True | By Charles Grutzner | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cardinal-preysing-warns-priests-against-backing-the-national-front.html | Cardinal Preysing Warns Priests Against Backing the National Front; BERLIN CARDINAL BARS TIES TO REDS | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dr-olson-to-leave-mayo-at-36-he-becomes-youngest-in-post-of.html | DR. OLSON TO LEAVE MAYO; At 36, He Becomes Youngest in Post of Illinois Medical Dean | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/peron-law-hits-lawyer-son-convicted-for-disrespect-in-pleading.html | PERON LAW HITS LAWYER; Son Convicted for 'Disrespect' in Pleading Father's Case | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/company-to-make-suits-of-shantung-volume-production-to-include.html | COMPANY TO MAKE SUITS OF SHANTUNG; Volume Production to Include Spring and Summer Models for Day and Evening Wear | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/store-sales-show-no-change-in-week-total-for-nation-is-unchanged.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Unchanged From Same Week Last Year -- Specialty Sales Off 10% | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/african-rioting-abates-police-forces-still-guard-black-fringe-of.html | AFRICAN RIOTING ABATES; Police Forces Still Guard 'Black Fringe' of Johannesburg | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wood-field-and-stream-interest-in-anglerswimmer-event.html | WOOD, FIELD AND STREAM; Interest in Angler-Swimmer Event | True | By Raymond R. Camp | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gulf-stream-race-to-yacht-blitzen-miaminassau-sail-captured-by.html | GULF STREAM RACE TO YACHT BLITZEN; Miami-Nassau Sail Captured by Detroit Sloop, With Yawl Escapade Second | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jamaica-governor-assailed.html | Jamaica Governor Assailed | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bauer-golf-teams-gain-sisters-and-partners-to-meet-in-mixed.html | BAUER GOLF TEAMS GAIN; Sisters and Partners to Meet in Mixed Foursomes Final | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-fepc-bill.html | THE F.E.P.C. BILL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/use-of-chemicals-in-paper-is-shown-34-experts-from-12-countries.html | USE OF CHEMICALS IN PAPER IS SHOWN; 34 Experts From 12 Countries Under Marshall Plan Visit Cyanamid Laboratories STUDY AMERICAN METHODS Recently Developed Products and Application to Industry Seen in Three-Hour Four | True | By Hartley W. Barclay Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/president-vetoes-mission-to-stalin-for-present-time-says-un-present.html | PRESIDENT VETOES MISSION TO STALIN FOR PRESENT TIME; Says U.N. Presents Machinery for Settling Differences, Including Atomic Issue RULES OUT SHOWMANSHIP Truman Declares Doors of U.S. and Embassies Everywhere Are Open to Overtures | True | Special to THE NEW YORK TIMES | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/kashmir-gets-egyptian-offer.html | Kashmir Gets Egyptian Offer | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/recognition-of-peiping-asked.html | Recognition of Peiping Asked | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/fashions-aid-israel-league.html | Fashions Aid Israel League | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/american-can-opens-talks.html | American Can Opens Talks | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/william-j-wallace.html | WILLIAM J. WALLACE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dawson-to-aid-munn-bills-excoach-named-to-staff-at-michigan-state.html | DAWSON TO AID MUNN; Bills Ex-Coach Named to Staff at Michigan State | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gets-open-market-post-erickson-boston-reserve-bank-head-named-to.html | GETS OPEN MARKET POST; Erickson, Boston Reserve Bank Head, Named to Committee | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-robinson-engaged-daughter-of-clergyman-will-be-bride-of-donald.html | MISS ROBINSON ENGAGED; Daughter of Clergyman Will Be Bride of Donald Jay Price | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/integrated-study-urged-on-services-boards-asks-military-schools.html | INTEGRATED STUDY URGED ON SERVICES; Boards Asks Military Schools Explain Relation of Forces and Basis of Our Way | True | Special to THE NEW YORK TIMES | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/becomes-copy-director-for-macys-on-march-1.html | Becomes Copy Director For Macy's on March 1 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bernstein-heifetz-at-philharmonic-conductor-offers-schumann-bartok.html | BERNSTEIN, HEIFETZ AT PHILHARMONIC; Conductor Offers Schumann, Bartok Works--Violinist Plays Walton Concerto | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/hornbostel-to-get-1016-husband-of-leprosy-victim-to-receive-war.html | HORNBOSTEL TO GET $1,016; Husband of Leprosy Victim to Receive War Prison Pay | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/un-stresses-need-for-economic-plan-warns-that-abnormal-stimuli-now.html | U.N. STRESSES NEED FOR ECONOMIC PLAN; Warns That Abnormal Stimuli Now Must Be Replaced by Long-Range Formula GLOBAL APPROACH URGED Report Sees Underdeveloped Countries Holding the Key to Stabilization of Future | True | By George Barrett Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/analyzes-capital-goods-quarterly-publication-advises-on-equipment.html | ANALYZES CAPITAL GOODS; Quarterly Publication Advises on Equipment Replacement | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/backs-city-plan-board-head-of-citizens-budget-group-says-more-funds.html | BACKS CITY PLAN BOARD; Head of Citizens Budget Group Says More Funds Are Needed | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/strike-threatens-industry-stoppage-most-steel-producers-maintain.html | STRIKE THREATENS INDUSTRY STOPPAGE; Most Steel Producers Maintain Schedules, but Cutbacks Are Announced 4 WOUNDED IN MINE FIGHT Walkout of 10,000 More Men Ordered by Independent Union in Illinois | True | By Stanley Levey | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dividends-for-employes-minnesota-mining-pays-293484-to-6300-for.html | DIVIDENDS FOR EMPLOYES; Minnesota Mining Pays $293,484 to 6,300 for Quarter | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/karamu-theatre-in-need-of-funds-cleveland-group-selected-for.html | KARAMU THEATRE IN NEED OF FUNDS; Cleveland Group Selected for Switzerland Drama Festival Seeks Traveling Expenses | True | By Sam Zolotow | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/reserve-board-hits-housing-loan-plan.html | RESERVE BOARD HITS HOUSING LOAN PLAN | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/charles-kennedy-a-playwright-79-author-of-score-of-works-dies-on.html | CHARLES KENNEDY, A PLAYWRIGHT, 79; Author of Score of Works Dies on the Coast--Pacificist Play, 'Terrible Meek,' Caused Stir | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/woolton-predicts-upset-in-britain-conservative-party-chairman-warns.html | WOOLTON PREDICTS UPSET IN BRITAIN; Conservative Party Chairman Warns on Complacency-- --Betting Odds Held Close | True | By Raymond Daniell Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/child-loses-fingers-in-grinder.html | Child Loses Fingers in Grinder | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/students-at-finch-aid-plans-for-ball-serving-on-jubilee-ball.html | STUDENTS AT FINCH AID PLANS FOR BALL; SERVING ON JUBILEE BALL COMMITTEE | True | Irwin Dribben | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/first-break-made-in-phone-deadlock-jersey-union-and-company-agree.html | FIRST BREAK MADE IN PHONE DEADLOCK; Jersey Union and Company Agree to Keep Up Services-- Factual Report Awaited | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/schneider-is-victor-over-colo-of-italy-capturing-ski-championship.html | SCHNEIDER IS VICTOR OVER COLO OF ITALY; CAPTURING SKI CHAMPIONSHIP FOR THE SWISS | True | By Frank Elkins Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/columbia-alumni-dinner-set.html | Columbia Alumni Dinner Set | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/to-honor-514-yale-war-dead.html | To Honor 514 Yale War Dead | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/un-group-in-korea-visits-rebel-areas.html | U.N. GROUP IN KOREA VISITS REBEL AREAS | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ships-collide-at-balboa.html | Ships Collide at Balboa | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/genesis-of-integration-recounted-by-hoffman.html | Genesis of 'Integration' Recounted by Hoffman | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/swiss-abandon-arms-program.html | Swiss Abandon Arms Program | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/employer-outlays-for-pensions-rise-total-for-this-year-is-put-at.html | EMPLOYER OUTLAYS FOR PENSIONS RISE; Total for This Year Is Put at $5,500,000,000, Compared With $600,000,000 in '29 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bond-redemption.html | BOND REDEMPTION | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/herm-play-to-be-presented.html | Herm Play to Be Presented | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/utility-conversion-plan-california-electric-reports-on-preference.html | UTILITY CONVERSION PLAN; California Electric Reports on Preference Shift to Common | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/ftc-investigating-foreign-oil-deals-records-subpoenaed-of-gulf.html | F.T.C. INVESTIGATING FOREIGN OIL DEALS; Records Subpoenaed of Gulf, Jersey Standard and Socony Vacuum CompaniesCOMPETITIVE IMPACT AIMMaterial Requested CoversForeign Government Pacts, Drilling, Other Accords | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/hotel-sold-in-annapolis.html | Hotel Sold in Annapolis | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/britain-protests-trial-at-budapest-opening-today-of-vogeler-sanders.html | Britain Protests Trial at Budapest, Opening Today, of Vogeler, Sanders; Ernst Seeks to Reach Budapest | True | The New York Times | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/u-s-and-soviet-agree-on-a-u-n-entry-issue.html | U. S AND SOVIET AGREE ON A U. N. ENTRY ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bridges-charges-witness-squeeze-longshore-chieftain-accuses-us-of.html | BRIDGES CHARGES WITNESS 'SQUEEZE'; Longshore Chieftain Accuses U.S. of Promising to Aid One Who Testified | True | By Lawrence E. Davies Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-frederick-marvel.html | MRS. FREDERICK MARVEL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/carideo-to-leave-iowa-u.html | Carideo to Leave Iowa U. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/british-cheer-conductor-korn.html | British Cheer Conductor Korn | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/shipping-news-and-notes-marine-engineers-move-to-change-rules.html | Shipping News and Notes; Marine Engineers Move to Change Rules Violating Contract With Operators | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-civil-service.html | The Civil Service | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/roses-add-color-to-new-millinery-lace-jewelry-a-rose-and-a-scarf.html | ROSES ADD COLOR TO NEW MILLINERY; LACE, JEWELRY, A ROSE AND A SCARF ORNAMENT THE NEW MILLINERY | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-textiles-concern-spooner-pulte-will-represent-mills-and.html | NEW TEXTILES CONCERN; Spooner, Pulte Will Represent Mills and Manufacturers | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/missing-heiress-found-woman-46-blind-and-paralyzed-to-get-13000.html | MISSING HEIRESS FOUND; Woman, 46, Blind and Paralyzed, to Get $13,000 From Estate | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/truman-defends-private-interview-in-a-spirited-session-with-press.html | Truman Defends Private Interview In a Spirited Session With Press; Tells Reporters After Krock Article He Sees Whom He Wants, Custom or Not | True | By Anthony Leviero Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/house-rules-group-again-bars-fepc-66-vote-blocks-bills-release-but.html | HOUSE RULES GROUP AGAIN BARS F.E.P.C.; 6-6 Vote Blocks Bill's Release --But Labor Unit Will Get a Chance to Call Up Measure | True | By C. P. Trussell Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/building-plans-filed-projects-include-water-street-post-office.html | BUILDING PLANS FILED; Projects Include Water Street Post Office Costing $500,000 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/canadiens-tie-leafs-on-montreal-ice-33.html | CANADIENS TIE LEAFS ON MONTREAL ICE, 3-3 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/muffled-copters-proposed-to-cab-line-seeking-franchise-here-would.html | MUFFLED 'COPTERS PROPOSED TO C.A.B.; Line Seeking Franchise Here Would Install Pontoons for Emergency Water Landings | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-gl-fleming-to-wed-will-become-bride-in-spring-of-russell-foote.html | MISS G.L. FLEMING TO WED; Will Become Bride in Spring of Russell Foote Stryker Jr. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/haverstraw-stores-burned.html | Haverstraw Stores Burned | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/outsiders-criticize-missouris-officers.html | OUTSIDERS CRITICIZE MISSOURI'S OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/wins-cancer-award-elc-white-of-iowa-division-gets-societys-1949.html | WINS CANCER AWARD; E.L.C. White of Iowa Division Gets Society's 1949 Medal | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/aleman-entertains-windsors.html | Aleman Entertains Windsors | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bank-notes.html | BANK NOTES | True | | | | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/no-additions-made-to-hall-of-fame-writers-ballot-fails-to-give.html | NO ADDITIONS MADE TO HALL OF FAME; Writers' Ballot Fails to Give Anyone 75 Per Cent Vote-- Ott and Terry Highest | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bushnell-appeals-verdict-for-wilt-to-aau-chief.html | Bushnell Appeals Verdict For Wilt to A.A.U. Chief | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/u-s-calls-bulgar-envoy-state-department-warns-him-of-split-over.html | U. S. CALLS BULGAR ENVOY; State Department Warns Him of Split Over Heath Case | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/revamping-pushed-for-mexican-light-holders-of-6-debentures-vote.html | REVAMPING PUSHED FOR MEXICAN LIGHT; Holders of 6% Debentures Vote Reorganization as British Investors Oppose Plan | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gas-company-branch-robbed.html | Gas Company Branch Robbed | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-rebecca-fawcett.html | MISS REBECCA FAWCETT | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/eisenhower-is-willing-gop-chairman-thinks.html | Eisenhower Is Willing, G.O.P. Chairman Thinks | True | By the United Press. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-york-ac-six-wins-beats-st-nicholas-second-time-this-season-7-to.html | NEW YORK A.C. SIX WINS; Beats St. Nicholas Second Time This Season, 7 to 3 | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rise-in-realty-tax-is-opposed-in-city-citizens-budget-body-terms.html | RISE IN REALTY TAX IS OPPOSED IN CITY; Citizens' Budget Body Terms Limit a Brake on Big Outlays and Calls for Economies | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/new-plastic-wares-shown-by-monsanto.html | NEW PLASTIC WARES SHOWN BY MONSANTO | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/insurance-financing-smaller-companies.html | INSURANCE FINANCING SMALLER COMPANIES | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/liquidation-approved-stockholders-of-two-utilities-back-secendorsed.html | LIQUIDATION APPROVED; Stockholders of Two Utilities Back S.E.C.-Endorsed Step | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/air-brake-concern-notes-sales-drop-new-york-company-reports-a-net.html | AIR BRAKE CONCERN NOTES SALES DROP; New York Company Reports a Net of $1,271,632, Compared to $1,645,552 in 1949 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jones-laughlin-shipments-up.html | Jones & Laughlin Shipments Up | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/met-in-premiere-of-khovanchina-mussorgsky-opera-presented-by-troupe.html | 'MET' IN PREMIERE OF 'KHOVANCHINA'; Mussorgsky Opera Presented by Troupe for First Time-- Rise Stevens in Lead | True | By Olin Downes | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pittsburgh-trade-off-decline-continues-for-4th-week-due-to-coal.html | PITTSBURGH TRADE OFF; Decline Continues for 4th Week Due to Coal Reduction | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/u-s-loses-in-australian-court.html | U. S. Loses in Australian Court | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/congregationalists-pick-woman-leader.html | CONGREGATIONALISTS PICK WOMAN LEADER | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/pakistan-africa-in-coal-talks.html | Pakistan, Africa in Coal Talks | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/turks-approve-vote-law-two-major-parties-pave-way-for-spring.html | TURKS APPROVE VOTE LAW; Two Major Parties Pave Way for Spring Election | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-franklin-nickerson.html | MRS. FRANKLIN NICKERSON | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-1-no-title-cabinet-formulates-measures-to-use-in-2.html | Article 1 -- No Title; Cabinet Formulates Measures to Use in 2 Communist-Led Strikes Called for Today TROOPS TO UNLOAD SHIPS Stoppage Designed to Prevent Arrival of U.S. Arms and to Hobble Far East Campaign | True | By Lansing Warren Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cotton-sales-lag-laid-to-coal-tieup-buyers-awaiting-clearing-up-of.html | COTTON SALES LAG LAID TO COAL TIE-UP; Buyers Awaiting Clearing Up of Situation Before Placing Large Commitments | True | | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/industry-distress-is-laid-to-excises-fur-luggage-spokesmen-tell.html | INDUSTRY DISTRESS IS LAID TO EXCISES; Fur, Luggage Spokesmen Tell House Group the Tax Causes Widespread Unemployment FULL, FAST REPEAL URGED Retail Trade, Toilet Article and Jewelry Industries Also Cite Severe Hardship | True | By John D. Morris Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/tryouts-for-three-new-plays.html | Tryouts for Three New Plays | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/garage-pact-is-signed-city-and-new-york-life-complete-plans-for-2d.html | GARAGE PACT IS SIGNED; City and New York Life Complete Plans for 2d Ave. Project | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/23000000-issues-on-market-today-bonds-and-preferred-stock-of.html | $23,000,000 ISSUES ON MARKET TODAY; Bonds and Preferred Stock of Natural Gas and Utility Concerns Go on Sale | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/miss-cohen-takes-title-sweeps-her-eight-matches-in-alleastern.html | MISS COHEN TAKES TITLE; Sweeps Her Eight Matches in All-Eastern Fencing | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/cotton-trading-active-prices-off-futures-open-4-to-9-points-lower.html | COTTON TRADING ACTIVE, PRICES OFF; Futures Open 4 to 9 Points Lower, Sell on Liquidation, Close 4 to 18 Down | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/molloykennedy.html | Molloy--Kennedy | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mary-barbara-kane-a-prospective-bride.html | MARY BARBARA KANE A PROSPECTIVE BRIDE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jc-nichols.html | J.C. NICHOLS | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/hamilton-alumni-dinner-tonight.html | Hamilton Alumni Dinner Tonight | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/27-yanks-in-fold-as-silvera-signs-dodgers-roster-numbers-24-with.html | 27 YANKS IN FOLD AS SILVERA SIGNS; Dodgers' Roster Numbers 24 With Acceptance of Terms by Fondy and Hicks | True | By Roscoe McGowen | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/article-9-no-title-railroad-authorizes-payment-on-each-1000-of-5.html | Article 9 -- No Title; Railroad Authorizes Payment on Each $1,000 of 5% Issue | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/canada-is-warned-on-sudden-attack-viscount-alexander-in-address.html | CANADA IS WARNED ON SUDDEN ATTACK; Viscount Alexander, in Address Opening Parliament, Says Nation Must Be Ready | True | By P.j. Philip Special To the New York Times. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/michael-campbell.html | MICHAEL CAMPBELL | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/argentina-to-seize-newsprint-stocks.html | ARGENTINA TO SEIZE NEWSPRINT STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/us-newspapers-set-record-circulation-planer-plant-move-looms.html | U.S. NEWSPAPERS SET RECORD CIRCULATION; Planer Plant Move Looms | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rome-meeting-canceled-previous-permit-to-church-of-christ-group-is.html | ROME MEETING CANCELED; Previous Permit to Church of Christ Group Is Revoked | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bonds-and-shares-on-london-market-conservative-hopes-still-buoy.html | BONDS AND SHARES ON LONDON MARKET; Conservative Hopes Still Buoy Trading--British Funds Are Irregular, Close Steady | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/other-dividend-news-american-sugar-refining.html | OTHER DIVIDEND NEWS; American Sugar Refining | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/west-berlin-situation-better.html | West Berlin Situation Better | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/apartment-sold-on-west-86th-st-86family-house-assessed-at.html | APARTMENT SOLD ON WEST 86TH ST.; 86-Family House Assessed at $450,000--Homes Bought on East Side | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/odwyer-challenged-pfeiffer-wants-him-to-reconcile-proposal-on.html | O'DWYER CHALLENGED; Pfeiffer Wants Him to Reconcile Proposal on Gambling | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jersey-city-drops-all-curbs-on-water.html | JERSEY CITY DROPS ALL CURBS ON WATER | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/rf-potter-to-wed-patricia-hjohnson.html | R.F. POTTER TO WED PATRICIA H.JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/senator-attacks-tv-industry-group-johnson-says-some-elements-want.html | SENATOR ATTACKS TV INDUSTRY GROUP; Johnson Siys Some Elements Want to Abolish 'Freeze' on Video Channels | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/west-chides-bonn-on-economic-crisis-3-high-commissioners-tell.html | WEST CHIDES BONN ON ECONOMIC CRISIS; 3 High Commissioners Tell Adenauer of Displeasure With His Past Policies | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/mrs-clarkson-57-expert-on-herbs-author-of-books-on-the-subject.html | MRS. CLARKSON, 57, EXPERT ON HERBS; Author of Books on the Subject Dies--Grew More Than 300 Varieties in Own Garden | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/truman-to-stump-as-the-need-rises-he-says-he-is-ready-to-enter-any.html | TRUMAN TO STUMP AS THE NEED RISES; He Says He Is Ready to Enter Any State to Help Democrat Win Congress Election | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/elaine-pohl-fiancee-of-dr-melvin-moore.html | ELAINE POHL FIANCEE OF DR. MELVIN MOORE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/church-in-germany-name-aide-in-us-to-represent-church.html | CHURCH IN GERMANY NAME AIDE IN U.S.; TO REPRESENT CHURCH | True | The New York Times | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/former-knowhow-chief-in-2-standard-ore-posts.html | Former Know-How Chief In 2 Standard Ore Posts | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/conacher-wires-apology-chicago-hockey-coach-regrets-incident-wth.html | CONACHER WIRES APOLOGY; Chicago Hockey Coach Regrets Incident With Detroit Writer | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/milk-coop-joins-fight-on-oleo-curb-consumerfarmer-group-asks-dewey.html | MILK 'CO-OP' JOINS FIGHT ON OLEO CURB; Consumer-Farmer Group Asks Dewey Use His Influence to Repeal Yellow-Product Ban | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/jews-help-out-y-w-c-a-give-1000-to-keep-mt-vernon-unit-going.html | JEWS HELP OUT Y. W. C. A.; Give $1,000 to Keep Mt. Vernon Unit Going Another Year | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/sugar-active-here-as-prices-weaken-futures-are-off-4-to-12-points.html | SUGAR ACTIVE HERE AS PRICES WEAKEN; Futures Are Off 4 to 12 Points --Coffee Down 43 to 70, Rubber Advances | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/first-such-postwar-act-by-warsawa-move-to-curb-catholic-hierarchy.html | First Such Post-War Act by Warsawa Move to Curb Catholic Hierarchy; BISHOP IN POLAND PUT UNDER ARREST | True | By Edward A. Morrow Special To the New York Times. | | C1B 233792 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/trade-loans-off-5000000-in-week-new-commitments-more-than-offset-by.html | TRADE LOANS OFF $5,000,000 IN WEEK; New Commitments More Than Offset by Repayments to Reserve Member Banks | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/bruere-sworn-in-by-mayor.html | Bruere Sworn In by Mayor | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/booksauthors.html | Books--Authors | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/presbyterians-get-10014516.html | Presbyterians Get $10,014,516 | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/philanthropist-at-90-sees-better-things-for-world.html | Philanthropist at 90 Sees 'Better Things' for World | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/separate-bureau-for-autos-urged-bill-will-be-filed-in-albany-monday.html | SEPARATE BUREAU FOR AUTOS URGED; Bill Will Be Filed in Albany Monday to Divorce Unit From the State Tax Department | True | Special to THE NEW YORK TIMES. | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/gift-of-bellevue-school-of-nursing-alumnae.html | GIFT OF BELLEVUE SCHOOL OF NURSING ALUMNAE | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/by-winston-churchill-the-second-world-war-missions-accomplished.html | By Winston Churchill: The Second World War; Missions Accomplished; Plane Brings a U-Boat to Bay--Convoy Nears Its Goal in Russia | True | | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/7th-dry-day-fair-women-get-credit-saving-over-last-thursday-is-5.html | 7TH DRY DAY 'FAIR'; WOMEN GET CREDIT; Saving Over Last Thursday Is 5 Million Gallons, Reservoirs Up to 45.9% of Capacity | True | By James P. McCaffrey | | C1B 233792 | |
| 1950-02-17 | 1950-02-17 | https://www.nytimes.com/1950/02/17/archives/300-swedish-rugs-go-on-display-here-matching-rug-and-fabric-from.html | 300 SWEDISH RUGS GO ON DISPLAY HERE; MATCHING RUG AND FABRIC FROM SWEDEN | True | | | C1B 233792 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/tea-importer-acquires-building-on-east-side.html | Tea Importer Acquires Building on East Side | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/chile-votes-employe-bonus-bill.html | Chile Votes Employe Bonus Bill | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/clerics-will-stipulates-heirs-give-up-smoking.html | Cleric's Will Stipulates Heirs Give Up Smoking | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/navy-creates-post-for-a-better-press.html | NAVY CREATES POST FOR A BETTER PRESS | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/capital-bank-robbed-3-men-got-36800-at-gunpoint-hesitate-over-dimes.html | CAPITAL BANK ROBBED; 3 Men Got $36,800 at Gunpoint --Hesitate Over Dimes | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/loyalty-to-prague-sworn-by-bishop-one-of-berans-two-auxiliary.html | LOYALTY TO PRAGUE SWORN BY BISHOP; One of Beran's Two Auxiliary Prelates, Two Other High Catholics Take Oath | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/argentine-legislator-arrested.html | Argentine Legislator Arrested | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/locomotives-in-collision-crash-in-pennsylvania-station-yards-delays.html | LOCOMOTIVES IN COLLISION; Crash in Pennsylvania Station Yards Delays Other Trains | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/10000000-loss-laid-to-eaton-by-frazer.html | $10,000,000 LOSS LAID TO EATON BY FRAZER | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hofstra-in-front-5944-defeats-kings-point-five-for-fourth.html | HOFSTRA IN FRONT, 59-44; Defeats Kings Point Five for Fourth Conference Victory | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/at-the-theatre-saroyans-my-hearts-in-the-highlands-opens-the-equity.html | AT THE THEATRE; Saroyan's 'My Heart's in the Highlands' Opens the Equity Library Series of Four Plays in the Bronx | | By Brooks Atkinson | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/purge-in-the-c-i-o.html | PURGE IN THE C. I. O. | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/ohio-county-bonds-sold-to-syndicate-2-housing-authorities-loan.html | OHIO COUNTY BONDS SOLD TO SYNDICATE; 2 Housing Authorities' Loan Notes Purchased--Other Municipal Offerings | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/events-today.html | Events Today | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-york-a-c-five-scores.html | New York A. C. Five Scores | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/rail-unions-order-men-go-out-feb-27.html | RAIL UNIONS ORDER MEN GO OUT FEB. 27 | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/recent-religious-books.html | Recent Religious Books | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/berlin-canal-traffic-hit-british-accuse-the-russians-of-restricting.html | BERLIN CANAL TRAFFIC HIT; British Accuse the Russians of Restricting West Boats | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/alexanders-131-leads-texas-golf-knoxville-pro-cards-66-on-second.html | ALEXANDER'S 131 LEADS TEXAS GOLF; Knoxville Pro Cards 66 on Second Round--Burke and Heafner Next at 133 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/churchman-flails-culture-vulture-publisher-preaches-a-literary.html | CHURCHMAN FLAILS 'CULTURE VULTURE'; Publisher Preaches a Literary Crusade Against 'Perverted Pulps, Propaganda Slicks' | True | By George Dugan Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/italian-boys-to-gain-noted-artists-to-appear-here-at-benefit.html | ITALIAN BOYS TO GAIN; Noted Artists to Appear Here at Benefit Concert March 12 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/fire-records.html | Fire Records | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-yorks-chinatown-ushers-in-its-new-year.html | NEW YORK'S CHINATOWN USHERS IN ITS NEW YEAR | True | The New York Times | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/harvester-to-build-new-6500000-unit.html | HARVESTER TO BUILD NEW $6,500,000 UNIT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lobster-tail-imports-up-australia-to-double-shipments-trade.html | LOBSTER TAIL IMPORTS UP; Australia to Double Shipments, Trade Commissioner Says | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mewen-wins-4117-mile-also-sets-twomile-mark-but-michigan-loses-dual.html | MEWEN WINS 4:11.7 MILE; Also Sets Two-Mile Mark but Michigan Loses Dual Meet | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/to-head-gimbel-restaurants.html | To Head Gimbel Restaurants | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/witness-admits-theft-of-counterfeit-loot.html | WITNESS ADMITS THEFT OF COUNTERFEIT LOOT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/grains-in-advance-on-short-covering-wheat-soybeans-oats-and-rye.html | GRAINS IN ADVANCE ON SHORT COVERING; Wheat, Soybeans, Oats and Rye Gain, Corn Uneven, Lard Up, Cottonseed Oil Strong | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/australia-to-let-chinese-stay.html | Australia to Let Chinese Stay | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/fair-employment-appeal-democratic-action-group-seeks-aid-of.html | FAIR EMPLOYMENT APPEAL; Democratic Action Group Seeks Aid of Representatives | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/books-of-the-times-shades-of-those-who-also-served.html | Books of the Times; Shades of Those Who Also Served | True | By Charles Poore | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/conference-gets-play-rights.html | Conference Gets Play Rights | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/jewelry-designed-for-white-touch-white-jewelry-is-highlighted-to.html | JEWELRY DESIGNED FOR 'WHITE TOUCH'; WHITE JEWELRY IS HIGHLIGHTED TO WEAR WITH SPRING NAVY AND BLACK | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/police-to-make-no-arrests-but-will-warn-any-violators-fuel.html | Police to Make No Arrests, But Will Warn Any Violators; FUEL COORDINATOR | True | By Stanley Levey | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/u-s-freighter-freed-off-brazil.html | U. S. Freighter Freed off Brazil | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/alice-to-aid-holmes-house.html | 'Alice' to Aid Holmes House | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/calls-u-n-only-medium-mrs-roosevelt-says-we-must-have-atomic-weapon.html | CALLS U. N. ONLY MEDIUM; Mrs. Roosevelt Says We Must Have Atomic Weapon Control | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/berlin-press-is-critical.html | Berlin Press is Critical | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-problem-seen-in-rayon-industry-shortness-of-notice-to-dyers-and.html | NEW PROBLEM SEEN IN RAYON INDUSTRY; Shortness of Notice to Dyers and Finishers Held a Curb an Movement of Goods | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/a-super-sports-crosley-4cylinder-car-listed-at-950-special-on.html | A 'SUPER SPORTS CROSLEY; 4-Cylinder Car Listed at $950-- Special on Display Today | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/state-fund-sought-to-pay-in-car-suits-bill-would-add-50c-to-driver.html | STATE FUND SOUGHT TO PAY IN CAR SUITS; Bill Would Add 50c to Driver Fee to Cover Uncollectible Judgments for Damages | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/joins-board-of-directors-of-affiliated-gas-inc.html | Joins Board of Directors Of Affiliated Gas, Inc. | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/british-impose-oil-curb-restrictions-on-shipments-of-dollar-fuel.html | BRITISH IMPOSE OIL CURB; Restrictions on Shipments of Dollar Fuel Put in Effect | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/indicted-for-murder-goldberg-accused-in-shooting-of-wifebaby-not.html | INDICTED FOR MURDER; Goldberg Accused in Shooting of Wife--Baby Not Mentioned | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hirstboericke.html | Hirst--Boericke | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-citys-wordhow-good.html | THE CITY'S WORD--HOW GOOD? | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/women-ask-more-police-dwellers-in-williamsburg-project-put-on.html | WOMEN ASK MORE POLICE; Dwellers in Williamsburg Project Put on Protest Parade | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/batory-docks-late-after-stormy-trip.html | BATORY DOCKS LATE AFTER STORMY TRIP | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/wanda-hendrix-asks-divorce.html | Wanda Hendrix Asks Divorce | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/electoral-changes-challenged-in-house.html | ELECTORAL CHANGES CHALLENGED IN HOUSE | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/boy-hero-7-dies-in-fire-childs-body-found-near-sister-he-tried-to.html | BOY HERO, 7, DIES IN FIRE; Child's Body Found Near Sister He Tried to Rescue | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/sports-today.html | Sports Today | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/rumani-recognizes-indonesia.html | Rumani Recognizes Indonesia | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/italian-hulk-occupied-venice-workers-bar-removal-of-exliner-for.html | ITALIAN HULK 'OCCUPIED; Venice Workers Bar Removal of Ex-Liner for Break-Up | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/air-mail-cost-protested-post-office-opposes-extending-permit-to.html | AIR MAIL COST PROTESTED; Post Office Opposes Extending Permit to Texas Line | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/dwight-s-perrin-to-retire-at-61.html | Dwight S. Perrin to Retire at 61 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/79suite-building-conveyed-in-bronx.html | 79-SUITE BUILDING CONVEYED IN BRONX | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/arthur-kramer.html | ARTHUR KRAMER | True | Special to THE NEW YORK TIMES | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/a-briton-cables-stalin-manufacturer-asks-for-truth-about-atomic.html | A BRITON CABLES STALIN; Manufacturer Asks for Truth About Atomic Controversy | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/four-in-stuttgart-named-in-bribery-the-public-prosecutor-accuses.html | FOUR IN STUTTGART NAMED IN BRIBERY; The Public Prosecutor Accuses Denazification Officials After Talk With U. S. Aide | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/egypt-occupies-2-isles-sends-troops-to-sanafer-and-tiran-in-gulf-of.html | EGYPT OCCUPIES 2 ISLES; Sends Troops to Sanafer and Tiran in Gulf of Aqaba | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/crane-triumphs-15059-beats-diehl-and-annexes-lead-in-title-pocket.html | CRANE TRIUMPHS, 150-59; Beats Diehl and Annexes Lead in Title Pocket Billiards | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/loan-is-proposed-by-columbia-gas-registration-filed-with-sec-asks.html | LOAN IS PROPOSED BY COLUMBIA GAS; Registration Filed With S.E.C. Asks Permission to Advance $1,000,000 to Subsidiary | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/red-cross-wins-praise-marshall-tells-newark-group-about-personal.html | RED CROSS WINS PRAISE; Marshall Tells Newark Group About Personal Service | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/san-diego-rejects-four-freedoms-plaque-standley-opposes-ideology-of.html | San Diego Rejects 'Four Freedoms' Plaque; Standley Opposes 'Ideology' of Two Points | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/port-group-hears-of-cargo-decline-u-s-shipments-off-business.html | PORT GROUP HEARS OF CARGO DECLINE; U. S. Shipments Off, Business Meeting of North Atlantic Association Is Told | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/churchill-again-urges-big-3-talk-denies-raising-issue-is-vote-stunt.html | Churchill Again Urges Big 3 Talk; Denies Raising Issue Is Vote 'Stunt'; CHURCHILL RENEWS STALIN TALK PLEA | True | By Raymond Daniell Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/british-candidate-dies-death-ends-all-electioneering-in-manchester.html | BRITISH CANDIDATE DIES; Death Ends All Electioneering in Manchester District | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/grotewohl-back-in-germany.html | Grotewohl Back in Germany | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/union-sends-a-t-t-hitandrun-demand.html | UNION SENDS A. T. & T. 'HIT-AND-RUN DEMAND | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/candle-food-too-in-the-yukon-war-portable-hangar-thats-frozen-to.html | CANDLE FOOD, TOO, IN THE YUKON 'WAR'; Portable Hangar That's Frozen to Ground, 'Teddy Bear' Flying Suits Also Tested | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/small-town-house-sold.html | Small Town House Sold | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/totalitarian-rule-held-bar-to-refugee-solution.html | Totalitarian Rule Held Bar to Refugee Solution | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/french-paper-hits-neutrality-view-figaro-writer-scores-fallacy-of.html | FRENCH PAPER HITS 'NEUTRALITY' VIEW; Figaro Writer Scores Fallacy of Nation's Role on Sideline in East-West Conflict | True | By Harold Callender Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/political-justice.html | POLITICAL JUSTICE | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/other-company-meetings-colorado-fuel-and-iron.html | OTHER COMPANY MEETINGS; Colorado Fuel and Iron | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bangkok-watches-chinese-minority-group-swings-toward-peiping.html | BANGKOK WATCHES CHINESE MINORITY; Group Swings Toward Peiping -- Controls Most of Private Trade and Industry | True | By Tillman Durdin Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/firm-on-wool-mohair-i-c-c-refuses-to-reconsider-10-freight-rate-cut.html | FIRM ON WOOL, MOHAIR; I. C. C. Refuses to Reconsider 10% Freight Rate Cut | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/rural-road-plans-for-state-drafted-farm-commission-program-to-cost.html | RURAL ROAD PLANS FOR STATE DRAFTED; Farm Commission Program to Cost $146,400,000 Would Run For Ten Years | True | By Douglas Dales Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/albany-planning-more-coal-curbs-tallamy-notes-eight-counties-have.html | ALBANY PLANNING MORE COAL CURBS; Tallamy Notes Eight Counties Have but Two Days' Supply --Wary on Lewis Move | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/14852469-profit-for-barnsdall-oil-earnings-for-last-year-equal-to.html | $14,852,469 PROFIT FOR BARNSDALL OIL; Earnings for Last Year Equal to $7.96 a Share on the Outstanding Common | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/brokerage-fees-barred-f-t-c-order-cites-distributor-and-seven-food.html | BROKERAGE FEES BARRED; F. T. C. Order Cites Distributor and Seven Food Canners | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/cigarette-makers-ask-excise-reform-their-ad-valorem-proposals-will.html | CIGARETTE MAKERS ASK EXCISE REFORM; Their Ad Valorem Proposals Will Add Two Days to House Group Hearings on Cuts | True | By John D. Morris Special To the New York Times. | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/belgrade-envoy-returns-ambassador-to-rumania-had-been-reported-held.html | BELGRADE ENVOY RETURNS; Ambassador to Rumania Had Been Reported Held in Bucharest | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/transit-policemen-praised-by-obrien-system-will-be-independent-unit.html | TRANSIT POLICEMEN PRAISED BY O'BRIEN; System Will Be Independent Unit Soon, He Tells 298, First Graduating Class | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/nation-reduces-debt-coffee-price-rise-helps-brazil-to-cut-overdue.html | NATION REDUCES DEBT; Coffee Price Rise Helps Brazil to Cut Overdue Drafts in Month | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/competition-is-held-key-to-rubber-stock.html | COMPETITION IS HELD KEY TO RUBBER STOCK | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/fail-to-free-freighter-salvage-tug-in-fourth-attempt-unable-to-move.html | FAIL TO FREE FREIGHTER; Salvage Tug, in Fourth Attempt, Unable to Move Alamar | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/protestants-vote-study-on-economy-3year-inquiry-is-begun-at-detroit.html | PROTESTANTS VOTE STUDY ON ECONOMY; 3-Year Inquiry Is Begun at Detroit to Define the Church and Religious Relationship ROCKEFELLER FUND HELPS Eight Fields Will Be Explored in Move to Link Ethical Side With Practical in Life | | By Walter W. Ruch Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/submarine-defense-test-162-ships-in-caribbean-games-will-maneuver.html | SUBMARINE DEFENSE TEST; 162 Ships in Caribbean Games Will Maneuver Under Guard | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/truck-kills-high-school-boy.html | Truck Kills High School Boy | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/handbook-on-labor-out.html | Handbook on Labor Out | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/a-childs-leisure-is-new-book-topic-parents-can-give-youngster-start.html | A CHILD'S LEISURE IS NEW BOOK TOPIC; Parents Can Give Youngster Start Toward Good Life, and Author Tells How | | By Dorothy Barclay | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/kitchen-cabinets-acquire-new-look-safety-and-efficiency-stressed-in.html | KITCHEN CABINETS ACQUIRE NEW LOOK; Safety and Efficiency Stressed in New Equipment--Gay Colors for Working Surfaces | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/by-winston-churchill-the-second-world-war-hoped-to-regain.html | By Winston Churchill: The Second World War; 'HOPED TO REGAIN TERRITORIES LOST BY MOSCOW TREATY' | True | The New York Times | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mary-l-rochester-will-be-wed-today.html | MARY L. ROCHESTER WILL BE WED TODAY | | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/5-jurists-sworn-in-by-mayor-odwyer-crowd-of-relatives-friends-also.html | 5 JURISTS SWORN IN BY MAYOR O'DWYER; Crowd of Relatives, Friends Also See 5 Made Trustees of Brooklyn Public Library | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/columbia-to-set-up-a-nutrition-center-eisenhower-seeks-to-double.html | COLUMBIA TO SET UP A NUTRITION CENTER; Eisenhower Seeks to Double World Food Supply, End Hunger to Save Peace POOLING OF DATA URGED General Cites Huge Outlay on War Rations, Now Held Insufficient for a 'Rat' | | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/german-unity-bid-spreading-in-west-noncommunist-groups-join-in.html | GERMAN UNITY BID SPREADING IN WEST; Non-Communist Groups Join in Movement--East-West Trade Strongly Urged | True | By Drew Middleton Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/national-track-at-garden-tonight-spotlights-600-mile-3mile-runs.html | National Track at Garden Tonight Spotlights 600, Mile, 3-Mile Runs; Stars of 5 Other Countries Will Compete With America's Best on 15-Event Card Attracting Nearly 300 Athletes | True | By Joseph M. Sheehan | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/rocket-goes-up-92-miles-v2-makes-3300-miles-an-hour-in-research.html | ROCKET GOES UP 92 MILES; V-2 Makes 3,300 Miles an Hour in Research Test | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/operators-resell-east-side-housing-dispose-of-apartment-on-madison.html | OPERATORS RESELL EAST SIDE HOUSING; Dispose of Apartment on Madison Avenue Near 97th Street--Waverly Place Deal | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/financing-of-crossjersey-turnpike-is-undertaken-by-53-institutions.html | Financing of Cross-Jersey Turnpike Is Undertaken by 53 Institutions; FOR FINANCING OF NEW JERSEY'S PROJECTED HIGHWAY | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/stanley-home-products-appoints-ad-director.html | Stanley Home Products Appoints Ad Director | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/homer-water-color-sold-1000-paid-of-auction-for-art-work-titled-the.html | HOMER WATER COLOR SOLD; $1,000 Paid of Auction for Art Work Titled 'The Siesta' | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bard-president-resigns-dr-edward-c-fuller-to-return-to-science.html | BARD PRESIDENT RESIGNS; Dr. Edward C. Fuller to Return to Science Teaching | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/fordham-topples-st-johns-7064-gains-major-basketball-upset-in.html | FORDHAM TOPPLES ST. JOHN'S, 70-64; Gains Major Basketball Upset in Overtime--Zawoluk Curbed as Carlson Is Star | True | By Louis Effrat | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/budget-bureau-hits-shipping-tax-relief.html | BUDGET BUREAU HITS SHIPPING TAX RELIEF | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/letters-to-the-times-views-on-federal-spending-author-of-article-on.html | Letters to The Times; Views on Federal Spending Author of Article on National Budget Replies to Criticism of Position | True | HARLEY L. LUTZ | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/windsors-end-mexico-city-trip.html | Windsors End Mexico City Trip | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/booksauthors.html | Books--Authors | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-lehman-dies-jurists-widow-70-sisterinlaw-of-senator-was.html | MRS. LEHMAN DIES; JURIST'S WIDOW, 70; Sister-in-Law of Senator Was Daughter of Nathan Straus--Active in Charitable Work | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/piecemeal-peace-urged-by-romulo-calls-allornothing-attitude.html | PIECEMEAL PEACE URGED BY ROMULO; Calls All-or-Nothing Attitude Fatal--Asks Step-by-Step Pacts Between Powers | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-officers-greet-the-sergeant.html | THE OFFICERS GREET THE SERGEANT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/james-p-doris.html | JAMES P. DORIS | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/dramsoc-show-tomorrow.html | Dramsoc Show Tomorrow | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/charlie-murphy-set-cycling-mark-famous-rider-who-sped-mile-in-57-45.html | CHARLIE MURPHY, SET CYCLING MARK; Famous Rider Who Sped Mile in 57 4/5 Seconds in 1899 Dies in Queens at 79 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/norman-n-hill.html | NORMAN N. HILL | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/picassos-play-seen-painters-debut-as-stage-writer-decried-by-london.html | PICASSO'S PLAY SEEN; Painter's Debut as Stage Writer Decried by London Critics | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/marilee-brill-affianced-former-finch-student-will-be-wed-to-william.html | MARILEE BRILL AFFIANCED; Former Finch Student Will Be Wed to William B. Matteson | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/midlands-unsure-on-voting-result-both-major-british-parties-in.html | MIDLANDS UNSURE ON VOTING RESULT; Both Major British Parties in Birmingham See Victory in Thursday's Election | True | By Clifton Daniel Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/potato-group-hits-lucas-support-cut-national-council-asserts-plan.html | POTATO GROUP HITS LUCAS SUPPORT CUT; National Council Asserts Plan Would Preclude a Hearing and Penalize the North | True | By Bess Furman Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-screen-in-review-lighter-side-of-war-is-basis-of-when-willie.html | THE SCREEN IN REVIEW; Lighter Side of War Is Basis of 'When Willie Comes Marching Home,' Film at the Roxy | True | By Bosley Crowther | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/more-film-imports-urged-for-britain.html | MORE FILM IMPORTS URGED FOR BRITAIN | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lewis-orders-men-to-work-no-progress-in-coal-talks-city-brownout.html | LEWIS ORDERS MEN TO WORK; 'NO PROGRESS' IN COAL TALKS; CITY BROWNOUT VOLUNTARY; HOPES MOUNT, FADE Mediators Will Report Today to President on Negotiations CONTEMPT MOVE WEIGHED Action Hinges on Response of Miners to New Directive --Men Reported Defiant NEW WORK ORDER ISSUED BY LEWIS ON THE MINERS' SIDE OF THE COAL CONFERENCE TABLE | True | By Louis Stark Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/plane-forced-down-by-woman-passenger.html | PLANE FORCED DOWN BY WOMAN PASSENGER | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/critics-turn-fire-on-truman-speech-byrd-leads-off-as-president.html | CRITICS TURN FIRE ON TRUMAN SPEECH; Byrd Leads Off as President Shakes the Hands of 1,000 Out-of-Town Democrats | True | By Anthony Leviero Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/goldstein-assails-bowling-congress-says-it-seeks-to-delay-court.html | GOLDSTEIN ASSAILS BOWLING CONGRESS; Says It Seeks to Delay Court Action to Bar the Group's Tournaments in State | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/briton-in-hungary-pleads-spy-guilt-communist-court-skips-over.html | BRITON IN HUNGARY PLEADS SPY 'GUILT'; Communist Court Skips Over Vogeler--U.S. Assails Trial as Conviction in Advance | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/texts-of-lewis-instructions-operator-groups-adamant.html | Texts of Lewis' Instructions; "Operator Groups Adamant" | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mailers-book-seized-in-japan.html | Mailer's Book Seized in Japan | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lumber-production-up-50-rise-reported-for-week-of-feb-11-over-49.html | LUMBER PRODUCTION UP; 5.0% Rise Reported for Week of Feb. 11 Over '49 Period | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/u-n-unit-accepts-jordan-passes-application-for-unesco-council-to.html | U. N. UNIT ACCEPTS JORDAN; Passes Application for Unesco-- Council to Meet in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/plywood-is-seen-in-short-supply-douglas-fir-producers-point-to.html | PLYWOOD IS SEEN IN SHORT SUPPLY; Douglas Fir Producers Point to January Shutdowns and Big Backlog of Orders | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/williams-knocks-out-west-in-eighth-round-of-nontitle-battle-in.html | Williams Knocks Out West in Eighth Round of Non-Title Battle in Garden; THE LOSER BEING DROPPED FOR A COUNT OF FIVE | True | By James P. Dawson | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/eating-club-is-approved-princeton-trustees-back-plan-for.html | EATING CLUB IS APPROVED; Princeton Trustees Back Plan for University-Owned Facility | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/700-navy-aircraft-ordered-recently-general-accuracy-of-figures-in.html | 700 NAVY AIRCRAFT ORDERED RECENTLY; 'General Accuracy' of Figures in Trade Paper Is Confirmed -- Stress on Jet Fighters | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/busy-year-noted-by-coast-guard-5864-cases-for-49-in-east-with-500.html | BUSY YEAR NOTED BY COAST GUARD; 5,864 Cases for '49 in East, With 500 Major Calls--Aid of Public Wins Praise | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/morrison-content-on-labor-chances-calls-atmosphere-good-after-tour.html | MORRISON CONTENT ON LABOR CHANCES; Calls 'Atmosphere' Good After Tour of Britain--Derides Foe's Victory Prediction | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-john-s-lithiby-is-hostess.html | Mrs. John S. Lithiby Is Hostess | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/named-to-head-state-hospital.html | Named to Head State Hospital | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/u-n-inquiry-finds-no-wiretap-proof-phone-at-gubitchevs-home-not.html | U. N. INQUIRY FINDS NO WIRETAP PROOF; Phone at Gubitchev's Home, Not Office, Was Tapped, Lie's Aides Conclude | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/british-expansion-set-for-chemicals-sir-frederick-bain-says-if-all.html | BRITISH EXPANSION SET FOR CHEMICALS; Sir Frederick Bain Says if All Plans Are Effected Output Will Be Increased 70% | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/progress-on-tapline-is-reported-in-syria.html | PROGRESS ON TAPLINE IS REPORTED IN SYRIA | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hyphasis-defeats-quick-fire-in-dash-45-favorite-wins-by-length-at.html | HYPHASIS DEFEATS QUICK FIRE IN DASH; 4-5 Favorite Wins by Length at Hialeah, With Androcles Last in His 1950 Debut | True | By James Roach Special To The New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/14000000-saving-by-ccc-revealed-vice-president-of-agency-tells.html | $14,000,000 SAVING BY C.C.C. REVEALED; Vice President of Agency Tells Senate Group It Was Due to Refusal of Trade Request | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/kid-gavilan-found-fit-cuban-pronounced-in-shape-for-march-6.html | KID GAVILAN FOUND FIT; Cuban Pronounced in Shape for March 6 Philadelphia Bout | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/a-vast-new-water-supply.html | A VAST NEW WATER SUPPLY | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bronx-realty-man-is-indicted-in-forgery-of-will-leaving-him-a.html | Bronx Realty Man Is Indicted in Forgery of Will Leaving Him a $750,000 Estate | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/list-of-dead-and-injured-the-casualties.html | List of Dead and Injured; The Casualties | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/armed-forces-drop-combined-total-at-1512900-air-force-gains.html | ARMED FORCES DROP; Combined Total at 1,512,900--Air Force Gains | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/oil-imports-defended-swanson-tells-house-group-they-are-in-line.html | OIL IMPORTS DEFENDED; Swanson Tells House Group They Are in Line With Needs | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/icc-to-sift-rail-passes-inquiry-to-study-free-transport-for.html | I.C.C. TO SIFT RAIL PASSES; Inquiry to Study Free Transport for Publicity Purposes | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/miss-coplon-gets-3-new-attorneys-but-spy-case-defendant-is-not-too.html | MISS COPLON GETS 3 NEW ATTORNEYS; But Spy Case Defendant Is Not Too Pleased--Had Asked Court to Dismiss Palmer | By Charles Grutzner | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/judge-howard-landon.html | JUDGE HOWARD LANDON | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/us-kremlin-visits-denied-by-bridges-longshore-leader-testifies-he.html | 'U.S. KREMLIN' VISITS DENIED BY BRIDGES; Longshore Leader Testifies He Never Went to New York Communist Headquarters | By Lawrence E. Davies Special To The New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/us-group-to-study-marketing-in-britain.html | U. S. GROUP TO STUDY MARKETING IN BRITAIN | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/louise-rainey-to-be-married.html | Louise Rainey to Be Married | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/totalitarian-curbs-on-press-anger-pope.html | TOTALITARIAN CURBS ON PRESS ANGER POPE | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/thousands-watch-rescues-in-wreck-rockville-eentre-business-area.html | THOUSANDS WATCH RESCUES IN WRECK; Rockville Eentre Business Area, Crash Scene, Is Crowded Hours After Collision | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mercy-tempers-policy.html | MERCY TEMPERS POLICY | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/regents-approve-four-new-colleges-state-university-plan-backed-on.html | REGENTS APPROVE FOUR NEW COLLEGES; State University Plan Backed on Triple Cities, Plattsburg and Orange County | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/kremlin-ponders-relations-with-us-and-atom-control-important.html | KREMLIN PONDERS RELATIONS WITH U.S. AND ATOM CONTROL; Important Journal Requotes Stalin Reply to Wallace Saying Accord Was Possible | By Harrison E. Salisbury Special To The New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/realty-financing.html | REALTY FINANCING | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/advertising-news-and-notes-blumsteins-wins-brand-award.html | Advertising News and Notes; Blumstein's Wins Brand Award | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/wisteria-trees-delays-premiere-logan-adaptation-of-chekhow-cherry.html | 'WISTERIA TREES DELAYS PREMIERE; Logan Adaptation of Chekhow Cherry Orchard' Now Set to Bow on March 29 | By Louis Calta | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/counsel-for-reds-attack-penalties-reply-brief-in-contempt-case.html | COUNSEL FOR REDS ATTACK PENALTIES; Reply Brief in Contempt Case Charges Their 'Persecution' for Defending a Minority | True | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/newsprint-stocks-up-40-days-supply-noted-in-january-against-37-in.html | NEWSPRINT STOCKS UP; 40 Days' Supply Noted in January Against 37 in December | True | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/altschul-named-by-yale-he-is-on-university-council-and-heads-social.html | ALTSCHUL NAMED BY YALE; He Is on University Council and Heads Social Science Group | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/radio-and-television-ethel-barrymore-colt-heads-cast-of-die.html | Radio and Television; Ethel Barrymore Colt Heads Cast of 'Die Fledermaus,' 3d in N.B.C.-TV Series | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/curb-exchange-seat-at-10000.html | Curb Exchange Seat at $10,000 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/money.html | MONEY | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/soviet-blast-reported-terrific-explosion-in-petsamo-area-said-to.html | SOVIET BLAST REPORTED; Terrific Explosion in Petsamo Area Said to Have Occurred | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/uris-bros-file-ritz-site-plans-25story-offices-to-replace-madison.html | URIS BROS. FILE RITZ SITE PLANS; 25-Story Offices to Replace Madison Ave. Landmark to Cost About $6,900,000 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-water-situation.html | The Water Situation | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/stores-and-suites-in-brooklyn-deals.html | STORES AND SUITES IN BROOKLYN DEALS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/news-of-food-favorite-breakfasts-are-saved-for-sunday-when-there-is.html | News of Food; Favorite Breakfasts Are Saved for Sunday, When There Is More Time to Cook and Eat | True | By Jane Nickerson | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/margaret-truman-at-26-forgets-about-birthday.html | Margaret Truman, at 26, Forgets About Birthday | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/business-world-retail-sales-off-in-week.html | BUSINESS WORLD; Retail Sales Off in Week | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/engineer-found-dead-in-garage.html | Engineer Found Dead in Garage | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mr-joseph-unconvinced.html | MR. JOSEPH UNCONVINCED | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/nepal-ruler-visits-india-maharaja-is-greeted-by-nehru-on-arrival-in.html | NEPAL RULER VISITS INDIA; Maharaja Is Greeted by Nehru on Arrival in New Delhi | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/holy-cross-wins-7062-beats-rhode-island-five-in-overtime-for-22d.html | HOLY CROSS WINS, 70-62; Beats Rhode Island Five in Overtime for 22d Victory | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/sportsmens-show-opens-doors-today-exhibition-at-grand-central.html | SPORTSMEN'S SHOW OPENS DOORS TODAY; Exhibition at Grand Central Palace Will Run 9 Days-- Many Special Events | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/marks-2d-anniversary-with-mister-roberts.html | Marks 2d Anniversary With 'Mister Roberts' | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/united-advances-misselhorn.html | United Advances Misselhorn | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/marshall-field-jr-to-wed-illinois-girl.html | MARSHALL FIELD JR. TO WED ILLINOIS GIRL | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/u-s-women-in-net-final-miss-moran-mrs-todd-gain-easily-in-bombay.html | U. S. WOMEN IN NET FINAL; Miss Moran, Mrs. Todd Gain Easily in Bombay Singles | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/tokyo-to-question-reds-on-prisoners-diet-votes-to-call-two-party.html | TOKYO TO QUESTION REDS ON PRISONERS; Diet Votes to Call Two Party Leaders on Whether They Told Russia to Hold Japanese | True | By Lindesay Parrott Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/duke-snider-signs-dodgers-contract-slugging-outfielder-is-25th.html | DUKE SNIDER SIGNS DODGERS CONTRACT; Slugging Outfielder Is 25th Player to Accept Terms-- Furillo Still a Holdout | True | By Roscoe McGowen | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/charles-p-adams.html | CHARLES P. ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/house-labor-study-set-steed-group-will-weigh-effects-of-imports-on.html | HOUSE LABOR STUDY SET; Steed Group Will Weigh Effects of Imports on Idleness | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/schola-cantorum-at-carnegie-hall-first-performances-of-works-by-la.html | SCHOLA CANTORUM AT CARNEGIE HALL; First Performances of Works by La Lande and Poulenc Highlights of Concert | True | By Olin Downes | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-truman-aids-p-t-a.html | Mrs. Truman Aids P. T. A. | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/judith-coplon-and-her-new-lawyers.html | JUDITH COPLON AND HER NEW LAWYERS | True | The New York Times | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/thomas-t-windsor-dr-howard-e-roberts.html | THOMAS T. WINDSOR; DR. HOWARD E. ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/more-us-control-forecast-by-batt-therefore-he-says-business-can-no.html | MORE U.S. CONTROL FORECAST BY BATT; Therefore, He Says, Business Can No Longer Be Indifferent in Government Relations | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/austrian-women-are-first-and-second-in-world-downhill-ski-race-frau.html | Austrian Women Are First and Second in World Downhill Ski Race; FRAU JOCHUM WINS TITLE IN COLORADO Speeds 1 Miles Downhill in 2:06.6 for Sweep of 3 Ski Tests by Tyrol Women ERIKA MAHRINGER SECOND All 6 Austrians in First 11-- Miss Rodolph Fifth, Miss Burr Seventh for U. S | | By Frank Elkins Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/utility-issue-due-today-halsey-stuart-will-offer-lake-superior.html | UTILITY ISSUE DUE TODAY; Halsey, Stuart Will Offer Lake Superior Power 2 % Bonds | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-ford-slightly-improved.html | Mrs. Ford Slightly Improved | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/atlantic-refining-cuts-prices.html | Atlantic Refining Cuts Prices | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-paul-j-chase-has-a-son.html | Mrs. Paul J. Chase Has a Son | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-governor-in-nassau.html | New Governor in Nassau | True | Special to THE NEW YORK TIME. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hamner-of-phils-signs.html | Hamner of Phils Signs | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/loans-to-collegians-urged-upon-industry.html | LOANS TO COLLEGIANS URGED UPON INDUSTRY | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/2058400-loan-in-brooklyn.html | $2,058,400 Loan in Brooklyn | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/speed-with-books-puts-zegger-off-track-team.html | Speed With Books Puts Zegger Off Track Team | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/thieves-do-15000-job-loot-trucking-company-garage-of-shirts.html | THIEVES DO $15,000 JOB; Loot Trucking Company Garage of Shirts, Underwear, Hose | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/churchmen-study-problem-of-bomb-world-council-to-weigh-moral-angles.html | CHURCHMEN STUDY PROBLEM OF BOMB; World Council to Weigh Moral Angles at Geneva Session --Americans to Attend | | By Preston King Sheldon | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/frederick-von-neida-exmayor-of-camden-joel-gutman.html | FREDERICK VON NEIDA, EX-MAYOR OF CAMDEN; JOEL GUTMAN | | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/merger-of-utilities-approved-by-court.html | MERGER OF UTILITIES APPROVED BY COURT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/fifty-liners-asked-for-us-war-needs-shipowner-spokesman-avers.html | FIFTY LINERS ASKED FOR U. S. WAR NEEDS; Shipowner Spokesman Avers Truman Errs in Reliance on Atlantic Pact Vessels | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/specht-under-fire-on-armour-policy-queried-by-stockholders-over.html | SPECHT UNDER FIRE ON ARMOUR POLICY; Queried by Stockholders Over Passing Dividends, Puts Net for Quarter at $5,000,000 EMPHASIZES DIFFICULTIES Lays Them to Morris Co. Deal and Lack of 'LIFO' Method of Inventory Control | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/state-to-xray-workers-here.html | State to X-Ray Workers Here | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-john-w-morgan-entertains.html | Mrs. John W. Morgan Entertains | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/sister-anna-vincent.html | SISTER ANNA VINCENT | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/jersey-school-bids-opened.html | Jersey School Bids Opened | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/walcott-bout-march-3-jersey-star-to-meet-agramonte-of-cuba-in.html | WALCOTT BOUT MARCH 3; Jersey Star to Meet Agramonte of Cuba in Garden Ring | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/george-m-motz.html | GEORGE M. MOTZ | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/laura-haggerty-becomes-a-bride-couple-wed-here-a-brideelect-and-a.html | LAURA HAGGERTY BECOMES A BRIDE; COUPLE WED HERE, A BRIDE-ELECT AND A BRIDE | True | The New York Times Studio | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/primary-prices-up-4-for-week-index-reported-1522-by-bls-for-week.html | PRIMARY PRICES UP .4% FOR WEEK; Index Reported 152.2 by B.L.S. for Week Ended Feb. 14 but Is 4% Below Year Ago | | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/3-children-at-play-are-hit-by-airplane.html | 3 CHILDREN AT PLAY ARE HIT BY AIRPLANE | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/chinese-red-chiefs-leave-moscow-hailing-new-pact.html | Chinese Red Chiefs Leave Moscow, Hailing New Pact | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-u-n-address-not-to-name-city-lie-says-east-river-site-will-be-uhtml | NEW U. N. ADDRESS NOT TO NAME CITY; Lie Says East River Site Will Be 'United Nations, N. Y.,' Specifying Only the State | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/free-peanuts-for-fans-each-one-to-get-a-bag-on-opening-day-at-san.html | FREE PEANUTS FOR FANS; Each One to Get a Bag on Opening Day at San Francisco | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/424-schwab-house-suites-rented.html | 424 Schwab House Suites Rented | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/topics-of-the-day-in-wall-street-new-bond-issues.html | TOPICS OF THE DAY IN WALL STREET; New Bond Issues | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/credit-abuses-hit-in-jewelry-field-wagner-calls-for-state-inquiry.html | CREDIT ABUSES HIT IN JEWELRY FIELD; Wagner Calls for State Inquiry of Wage Assignments, Holding Situation Beyond Control | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/i-am-american-day-may-21.html | 'I Am American Day' May 21 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/front-of-one-car-split-in-two-witness-says-found-one-injured-man.html | Front of One Car Split in Two, Witness Says; Found One Injured Man Begging for Death | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/colombia-sets-air-entry-ports.html | Colombia Sets Air Entry Ports | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/finland-warns-red-papers.html | Finland Warns Red Papers | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/e-c-as-hardest-job.html | E. C. A.'S HARDEST JOB | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lyttons-to-build-new-branch-store.html | LYTTON'S TO BUILD NEW BRANCH STORE | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/no-trace-of-air-steward-police-are-ending-search-for-man-who-fell.html | NO TRACE OF AIR STEWARD; Police Are Ending Search for Man Who Fell From Liner | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/dividend-news-studebaker.html | DIVIDEND NEWS; Studebaker | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-theodore-robinson.html | MRS. THEODORE ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/wood-field-and-stream-other-areas-available.html | WOOD, FIELD AND STREAM; Other Areas Available | True | By Raymond R. Camp | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/seminary-installs-head-rev-dr-gl-guffin-president-of-philadelphia.html | SEMINARY INSTALLS HEAD; Rev. Dr. G.L. Guffin President of Philadelphia Institution | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/attache-here-from-turkey.html | Attache Here From Turkey | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/senator-assails-lee-of-commerce-division.html | SENATOR ASSAILS LEE OF COMMERCE DIVISION | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/miners-still-rebellious-strike-sentiment-unchanged-in-face-of-new.html | MINERS STILL REBELLIOUS; Strike Sentiment Unchanged in Face of New Lewis Order | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/cutter-takes-cook-ill-off-ship-at-sea.html | CUTTER TAKES COOK, ILL, OFF SHIP AT SEA | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/odwyer-approves-rainmaking-tests-carney-told-to-obtain-services-of.html | O'DWYER APPROVES RAIN-MAKING TESTS; Carney Told to Obtain Services of Expert Meteorologist to Rebuild City's Supply ALBANY'S MAYOR OBJECTS Corning Calls Plan 'Stealing,' Asks for New State Law-- Dry Day a Failure | True | By James P. McCaffrey | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bonds-and-shares-on-london-market-building-material-allied-issues.html | BONDS AND SHARES ON LONDON MARKET; Building Material, Allied Issues Firm on Belief Conservatives Would Win Election | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/city-relief-study-assigned-to-labor-mayor-asks-cio-afl-heads-to.html | CITY RELIEF STUDY ASSIGNED TO LABOR; Mayor Asks C.I.O., A.F.L. Heads to Find Out if Curtailed Aid Payments Are Inadequate | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/campagna-block-to-rest-n-y-u-says-it-has-no-plans-now-for.html | 'CAMPAGNA BLOCK' TO REST; N. Y. U. Says It Has No Plans Now for Washington Square Plot | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/frank-e-dodge-83-chemical-engineer-james-r-brady.html | FRANK E. DODGE, 83, CHEMICAL ENGINEER; JAMES R. BRADY | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mae-west-back-in-diamond-lil.html | Mae West Back in 'Diamond Lil' | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/815000-bid-for-company.html | $815,000 Bid for Company | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/republic-pictures-shows-486579-net-in-contrast-to-loss-of-349990-in.html | Republic Pictures Shows $486,579 Net In Contrast to Loss of $349,990 in 1948 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/drknickerbocker-to-quit-one-post-city-college-department-head.html | DR.KNICKERBOCKER TO QUIT ONE POST; City College Department Head, Cleared of Anti-Semitism, Feels Free to Step Down | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/abroad-the-womens-vote-is-the-unknown-quantity-in-britain.html | Abroad; The Women's Vote Is the Unknown Quantity in Britain | True | By Anne O'Hare McCormick | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/east-germans-name-secret-police-head.html | EAST GERMANS NAME SECRET POLICE HEAD | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/4-brunette-wacs-are-army-guests-chosen-soldiers-of-month-girls-are.html | 4 BRUNETTE WACS ARE ARMY GUESTS; Chosen 'Soldiers of Month,' Girls Are First of Sex to Win Free Holiday Here | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/heart-association-set-fund-record-raised-2650000-in-initial-drive.html | HEART ASSOCIATION SET FUND RECORD; Raised $2,650,000 in Initial Drive, High Cost of Which Is Laid to 'Education' | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/mrs-h-granvillebarker.html | MRS. H. GRANVILLE-BARKER | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/vote-on-stock-split-march-27.html | Vote on Stock Split March 27 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/ward-chapman-in-final-they-score-easy-victories-in-golf-champions.html | WARD, CHAPMAN IN FINAL; They Score Easy Victories in Golf Champions Title Tourney | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/jamaica-bans-public-meetings.html | Jamaica Bans Public Meetings | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/maujer-publishing-case-settled.html | Maujer Publishing Case Settled | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/dr-gregory-l-paine.html | DR. GREGORY L. PAINE | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lead-status-reversed-short-supply-turned-to-plenty-in-1949-mine.html | LEAD STATUS REVERSED; Short Supply Turned to Plenty in 1949, Mine Bureau Says | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/tax-collector-sentenced.html | Tax Collector Sentenced | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hickory-doubles-capacity.html | Hickory Doubles Capacity | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/coal-hopes-give-big-lift-to-stocks-report-of-progress-in-talks.html | COAL HOPES GIVE BIG LIFT TO STOCKS; Report of Progress in Talks Spurs the Carriers First, Then a Broad Group GAIN IS BEST IN 2 WEEKS Price Averages Up 1.30 Points, Highs Coming Near Close in Heavy-Turnover | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/stop-signal-passed-at-scene-of-fatal-train-wreck-in-rockville.html | STOP SIGNAL PASSED; AT SCENE OF FATAL TRAIN WRECK IN ROCKVILLE CENTRE | True | The New York Times | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/lie-favors-any-bid-for-atomic-peace-would-welcome-negotiations-in.html | LIE FAVORS ANY BID FOR ATOMIC PEACE; Would Welcome Negotiations, In or Out of U. N., Among Great Powers, He Says COMMENTS ON CHURCHILL He Holds Only National Heads Can Judge When and How to Arrange for Parley | True | By Thomas J. Hamilton Special To The New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/bonn-regime-to-transfer-some-functions-to-berlin.html | Bonn Regime to Transfer Some Functions to Berlin | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/french-general-shy-in-defense-of-peyre.html | FRENCH GENERAL SHY IN DEFENSE OF PEYRE | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/senate-to-vote-monday-on-small-business-unit.html | Senate to Vote Monday On Small Business Unit | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/brazil-called-key-in-economic-plans-trade-bureau-director-cites.html | BRAZIL CALLED KEY IN ECONOMIC PLANS; Trade Bureau Director Cites Fine Effect of Pan-American Cooperation During War NOT WAITING FOR SUPPORT Steel Mills and Hydroelectric Projects Given as Evidence of Resource Development | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/strikes-in-france-largely-a-failure-railway-and-mine-stoppages-led.html | STRIKES IN FRANCE LARGELY A FAILURE; Railway and Mine Stoppages Led by Communists Show Party Hold Is Weaker | True | By Lansing Warren Special To The New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/ilgwu-local-reports-vote.html | I.L.G.W.U. Local Reports Vote | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/abbe-workshop-in-rehearsal.html | Abbe Workshop in Rehearsal | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/wp-rogers-quits-post-senate-counsel-who-helped-jail-meyers-will.html | W.P. ROGERS QUITS POST; Senate Counsel Who Helped Jail Meyers Will Leave March 1 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/prices-advanced-in-cotton-trading-coal-strike-settlement-rumor.html | PRICES ADVANCED IN COTTON TRADING; Coal Strike Settlement Rumor Causes Week-End Covering in New York Exchange | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/rise-in-cotton-spinning-january-operations-at-133-of-capacity-in.html | RISE IN COTTON SPINNING; January Operations at 133% of Capacity in January | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/us-press-aides-in-asia-to-meet.html | U.S. Press Aides in Asia to Meet | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/marlene-bauer-winner-she-and-boardman-beat-sister-alice-and.html | MARLENE BAUER WINNER; She and Boardman Beat Sister Alice and Hardwick on Links | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/tax-evader-fined-25000.html | Tax Evader Fined $25,000 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/saudi-arabia-aids-refugees.html | Saudi Arabia Aids Refugees | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/jay-witmark-77-music-publisher-founder-of-firm-in-1883-with.html | JAY WITMARK, 77, MUSIC PUBLISHER; Founder of Firm in 1883 With Brothers Dies--An ASCAP Organizer, Retired in '31 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/grace-symington-wed-in-maryland-has-7-attendants-at-marriage-in.html | GRACE SYMINGTON WED IN MARYLAND; Has 7 Attendants at Marriage in Garrison Forest to Dr. William F. Rienhoff 3d | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/nominated-for-promotion.html | Nominated for Promotion | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/young-judea-40-years-old.html | Young Judea 40 Years Old | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/corner-taxpayer-sold-in-glendale-building-contains-five-stores.html | CORNER TAXPAYER SOLD IN GLENDALE; Building Contains Five Stores -- Dwellings in Other Long Island Transactions | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/atomic-committee-in-secret-session-on-civil-defenses-a-gadget-for-a.html | ATOMIC COMMITTEE IN SECRET SESSION ON CIVIL DEFENSES; A GADGET FOR ATOMIC BOMB DEFENSE | True | By William S. White Special To the New York Times. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/professional-basketball-national-association.html | Professional Basketball; NATIONAL ASSOCIATION | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/legion-post-argues-for-police-removal.html | LEGION POST ARGUES FOR POLICE REMOVAL | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/president-will-speak-to-talk-at-washington-statue-fete-in-masonic.html | PRESIDENT WILL SPEAK; To Talk at Washington Statue Fete in Masonic Memorial | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/winter-scene.html | WINTER SCENE | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/coffee-futures-continue-to-drop-prices-on-exchange-here-off-17-to.html | COFFEE FUTURES CONTINUE TO DROP; Prices on Exchange Here Off 17 to 28 Points--Sugar Moves Up, Rubber Mixed | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/truman-planning-for-radio-policy-he-sets-up-a-board-to-outline-a-to.html | TRUMAN PLANNING FOR RADIO POLICY; He Sets Up a Board to Outline a 'Total' National Program on Communications | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/wholesale-houses-are-called-unfair-fur-and-furniture-concerns.html | WHOLESALE HOUSES ARE CALLED UNFAIR; Fur and Furniture Concerns Accused at Public Hearing of Legislative Group BUYERS SEEN DEFRAUDED Pay More Than Retail Prices, Merchant Says--Industrial Selling Also Attacked | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/frederick-h-beebe.html | FREDERICK H. BEEBE | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/ray-milland-gets-metro-movie-lead-replaces-wendell-corey-who.html | RAY MILLAND GETS METRO MOVIE LEAD; Replaces Wendell Corey, Who Withdraws From 'Life of Her Own' During Filming | True | By Thomas F. Brady Special to The New York Times. | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/manila-aids-u-n-child-fund.html | Manila Aids U. N. Child Fund | | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/exgov-t-l-oddie-of-nevada-was-80-was-born-in-brooklyn.html | EX-GOV. T. L. ODDIE OF NEVADA, WAS 80; Was Born in Brooklyn | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/church-to-install-negro-as-assistant-to-minister.html | Church to Install Negro As Assistant to Minister | True | Layne | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/buchsbaumharvey.html | Buchsbaum--Harvey | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/double-bill-by-ymha-group.html | Double Bill by Y.M.H.A. Group | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/israel-accepts-un-bid-will-send-delegate-to-debate-on-world-regime.html | ISRAEL ACCEPTS U.N. BID; Will Send Delegate to Debate on World Regime in Jerusalem | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/vatican-guards-to-fire-rifles.html | Vatican Guards to Fire Rifles | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/willkie-plaque-unveiled-today.html | Willkie Plaque Unveiled Today | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/prosecutor-backs-womans-motive-in-illegally-placing-adoptive-babies.html | Prosecutor Backs Woman's Motive In Illegally Placing Adoptive Babies; PROSECUTOR BACKS DEFENDANT'S AIMS | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/art-of-friedman-in-memorial-show-jewish-museum-displays-40.html | ART OF FRIEDMAN IN MEMORIAL SHOW; Jewish Museum Displays 40 Paintings by U.S. Realist-- de Geofroy Has Exhibition | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/450-for-regence-piece-old-french-sale-also-realizes-390-on-louis-xv.html | $450 FOR REGENCE PIECE; Old French Sale Also Realizes $390 on Louis XV Console | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/hull-held-opposed-to-a-world-regime-smith-g-o-p-representative-from.html | HULL HELD OPPOSED TO A WORLD REGIME; Smith, G. O. P. Representative From Nebraska, Tells Senate Unit of Ex-Secretary's View | True | Special to THE NEW YORK TIMES. | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/nlrb-nominee-backed-paul-styles-of-atlanta-office-is-approved-by.html | N.L.R.B. NOMINEE BACKED; Paul Styles of Atlanta Office Is Approved by Senate Group | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/named-vice-president-of-childrens-federation.html | Named Vice President Of Children's Federation | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/named-boston-manager-by-bigelowsanford-co.html | Named Boston Manager By Bigelow-Sanford Co. | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/sliding-doors-revolving-shelves-give-kitchen-a-new-look.html | SLIDING DOORS, REVOLVING SHELVES GIVE KITCHEN A NEW LOOK | True | The New York Times Studio | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/grant-beats-pell-to-reach-final-in-racquets-play-with-chantler.html | Grant Beats Pell to Reach Final In Racquets Play With Chantler; Amateur Champion Wins, 15-6, 15-4, 15-5, and Canadian Star Defeats Robinson by 15-13, 15-12, 15-2, in Cup Matches | True | By Allison Danzig | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/new-counsel-named-by-hiss-for-appeal.html | NEW COUNSEL NAMED BY HISS FOR APPEAL | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/miss-williams-in-debut-lyric-soprano-offers-varied-program-at-times.html | MISS WILLIAMS IN DEBUT; Lyric Soprano Offers Varied Program at Times Hall | True | | | C1B 233793 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/curbs-to-darken-times-sq-display-million-bulbs-out-for-duration.html | CURBS TO DARKEN TIMES SQ. DISPLAY; Million Bulbs Out for Duration Schumach Amusement Area Plans Compliance | True | By Murray Schumach | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/southern-newsprint-used.html | Southern Newsprint Used | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/asks-women-join-police-syracuse-mayor-wants-them-as-special.html | ASKS WOMEN JOIN POLICE; Syracuse Mayor Wants Them as Special Officers at Schools | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/railroad-earnings-drop-kansas-city-southern-net-falls-to-1810-from.html | RAILROAD EARNINGS DROP; Kansas City Southern Net Falls to $18.10 From $21.13 | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/tae-leaders-in-the-womens-downhill-ski-race.html | TAE LEADERS IN THE WOMEN'S DOWNHILL SKI RACE | True | | | C1B 233793 | |
| 1950-02-18 | 1950-02-18 | https://www.nytimes.com/1950/02/18/archives/george-f-baright.html | GEORGE F. BARIGHT | True | | | C1B 233793 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-bbc-calling-the-voice-of-britain-has-a-military-accent.html | 'The BBC Calling'; 'The Voice of Britain' has a military accent. | True | By Francis Musgrave and Harold Watkins | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/counterfeit-losses-tripled-in-one-year.html | COUNTERFEIT LOSSES TRIPLED IN ONE YEAR | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bethpage-tract-bought-by-brooklyn-builders.html | Bethpage Tract Bought By Brooklyn Builders | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/deyanne-farrell-wed-to-a-veteran-married-in-ceremony-at-st-patricks.html | DEYANNE FARRELL WED TO A VETERAN; MARRIED IN CEREMONY AT ST. PATRICK'S | True | Turi-Larkin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/moreyweaver-in-golf-final.html | Morey-Weaver in Golf Final | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/alabama-post-to-owen-appointment-as-head-trainer-at-university.html | ALABAMA POST TO OWEN; Appointment as Head Trainer at University Announced | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/perrinestanford.html | Perrine--Stanford | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/music-department-housing.html | Music Department Housing | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/cio-attack-on-school-examiners-to-seek-legislation-present-system.html | C.I.O. Attack on School Examiners; To Seek Legislation Present System Supported | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/james-a-bradshaw.html | JAMES A. BRADSHAW | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/talk-with-soviet-urged-by-stassen-48-gop-aspirant-asks-that.html | TALK WITH SOVIET URGED BY STASSEN; '48 G.O.P. Aspirant Asks That Republicans Be Included in 'Mid-Century Conference' At Lincoln Day Dinner Refers to Hydrogen Bomb Includes Further Provisions U.S. Could Send Information | True | By George Eckel Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jay-thorpe-nears-end-of-expansion-six-new-fashion-salons-are-among.html | JAY THORPE NEARS END OF EXPANSION; Six New Fashion Salons Are Among Highlights of the Modernization Program | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-carroll-boynton-has-child.html | Mrs. Carroll Boynton Has Child | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-13-no-title-offers-reservoir-site-day-sees-virginia-acreage.html | Article 13 -- No Title; OFFERS RESERVOIR SITE Day Sees Virginia Acreage Ripe for Housing Center | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/son-to-mrs-emmanuel-deutsch.html | Son to Mrs. Emmanuel Deutsch | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/student-exhibits-experiment.html | STUDENT EXHIBITS; EXPERIMENT | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/and-the-rest-is-silence.html | 'AND THE REST IS SILENCE' | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/finished-metal-products-makes-to-set-up-higher-price-schedule-rises.html | Finished Metal Products Makes To Set Up Higher Price Schedule; Rises Range from 3 to 10% | True | By Hartley W. Barclay | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/missouri-skipper-blames-officers-brown-asserts-he-felt-utterly.html | MISSOURI SKIPPER BLAMES OFFICERS; Brown Asserts He Felt 'Utterly Alone' Because His 'Team' Remained 'Silent' Slight to Ensign Withdrawn Executive Leaves | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/peron-gives-labor-share-in-rail-gain-workers-to-get-part-of-profits.html | PERON GIVES LABOR SHARE IN RAIL GAIN; Workers to Get Part of Profits in Reorganization, but These Have Been Non-Existent | | By Milton Bracker Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/johnson-johnson-expands.html | Johnson & Johnson Expands | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nlrb-hits-jersey-firm-newspaper-delivery-service-is-accused-of.html | N.L.R.B. HITS JERSEY FIRM; Newspaper Delivery Service Is Accused of Unfair Practice | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-the-highroads-of-mexico-three-gaps-remain-hotel-rates-cited.html | ON THE HIGHROADS OF MEXICO; Three Gaps Remain Hotel Rates Cited | | By William P. Carneyhenle From Monkmeyerhenle From Monkmeyer | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/congressional-medal-man-dies.html | Congressional Medal Man Dies | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/white-house-could-have-collapsed-at-slightest-tremor-experts-find.html | White House Could Have Collapsed At Slightest Tremor, Experts Find; REPAIRING THE INTERIOR OF THE WHITE HOUSE | True | By Harold B. Hinton Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hoppe-is-toppled-by-chamaco-5047-3cushion-king-beaten-first-time.html | HOPPE IS TOPPLED BY CHAMACO, 50-47; 3-Cushion King Beaten First Time Since 1947 as Victor Takes Lead in Tourney | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/protect-indonesia-gen-donovan-asks-us-leadership-held-vital-in.html | PROTECT INDONESIA, GEN. DONOVAN ASKS; U.S. Leadership Held Vital in Stemming Red Tide in Southeast Asia Supreme Commander Favored | | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/spring-and-summer-events-in-europe.html | SPRING AND SUMMER EVENTS IN EUROPE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/charming-scotland-economy-is-watchword-for-tourists-and-natives.html | CHARMING SCOTLAND; Economy Is Watchword For Tourists and Natives Take the Highroad | True | By S.l. M'Kinlayscandinavian Airlines | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/laurentian-snowfall-in-montana-the-drifts-lie-deep-on-big-mountain.html | LAURENTIAN SNOWFALL; IN MONTANA THE DRIFTS LIE DEEP ON BIG MOUNTAIN | True | By William Weintraublacy'S Studio | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/schedule-of-spring-shows.html | SCHEDULE OF SPRING SHOWS | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-real-parisian-tourists-see-more-frenchmen-at-the-circus-than.html | THE REAL PARISIAN; Tourists See More Frenchmen at the Circus Than They Do at the Night Clubs Famous Painters Here Performing Horses | True | Black Star | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/gibsonreeves.html | Gibson--Reeves | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dr-peter-e-fagan.html | DR. PETER E. FAGAN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/notre-dame-track-victors.html | Notre Dame Track Victors | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/store-center-expands-professional-building-is-going-up-in-stamford.html | STORE CENTER EXPANDS; Professional Building Is Going Up in Stamford, Conn. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/synagogue-dedication-march-26.html | Synagogue Dedication March 26 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/salesmans-hopes-on-security-wane-bill-before-senate-committee-to.html | SALESMAN'S HOPES ON SECURITY WANE; Bill Before Senate Committee to End Gearhart Amendment Feared Lost This Session Opposing Sentiment Grows | True | By James A. Williams | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/retired-seaman-gets-sketch-of-old-ship.html | RETIRED SEAMAN GETS SKETCH OF OLD SHIP | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/drama-mailbag-in-defense-of-katharine-hepburnneed-for-american.html | DRAMA MAILBAG; In Defense of Katharine Hepburn--Need For American Plays--Views Poor Season Forced Labor About the Common Man Protest No Horrors Student Protests ANTA Congratulated | True | ELLEN L. PENDLETON.JIDO FUJITA.GEORGE MARQUISEE.BERNARD ZAVIDOWSKY.JOSEPH WEITZEN KORN.JOSEPH LEWIS.JOSEPH L. STEINBERG.ROBERT SEALY, 3d. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/william-j-wallace.html | WILLIAM J. WALLACE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-easley-dead-long-a-sociologist-widow-of-political-economist.html | MRS. EASLEY DEAD; LONG A SOCIOLOGIST; Widow of Political Economist Initiated War Risk Insurance for Service Men in 1917 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/tea-for-japanese-visitors.html | Tea for Japanese Visitors | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/business-clinics-planned-john-marshall-college-to-open-free.html | BUSINESS CLINICS PLANNED; John Marshall College to Open Free Sessions on March 1 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/talks-on-alcohol-crime-dr-pfeffer-says-liquor-is-not-sole-cause-of.html | TALKS ON ALCOHOL, CRIME; Dr. Pfeffer Says Liquor Is Not Sole Cause of Misbehavior | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/university-women-mark-foreign-aid-study-grants-in-5-years-have-gone.html | UNIVERSITY WOMEN MARK FOREIGN AID; Study Grants in 5 Years Have Gone to 155 Training to Help Rebuild Their Countries Year of Study Provided Aid for French Mothers Studied Columnist Among Those helped | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/voglers-look-of-fright-impresses-us-reporter.html | Vogeler's Look of Fright Impresses U.S. Reporter | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/fashion-display-to-help-nursery-show-at-savoyplaza-march-6-to-raise.html | FASHION DISPLAY TO HELP NURSERY; Show at Savoy-Plaza March 6 to Raise Funds for Memorial Hospital's New School | True | Irwin Dribbin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stores-continue-to-order-lightly-manufacturers-say-retailers-fail.html | STORES CONTINUE TO ORDER LIGHTLY; Manufacturers Say Retailers Fail to Alter Policy Despite Loss of Sales Last Year Inquiries Are High Gabardine Preferred | True | By Herbert Koshetz | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/holy-year-pilgrims-led-by-the-cardinal-on-a-holy-year-pilgrimage-to.html | HOLY YEAR PILGRIMS LED BY THE CARDINAL; ON A HOLY YEAR PILGRIMAGE TO THE ETERNAL CITY | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/seeing-central-america.html | SEEING CENTRAL AMERICA | True | By C.h. Calhoun | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dollar-value-up-on-sales-in-city-number-of-deals-in-manhattan-lower.html | DOLLAR VALUE UP ON SALES IN CITY; Number of Deals in Manhattan Lower for January, but Average Price Rose | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/wagner-in-front-8865-sets-seahawk-scoring-mark-in-halting-st-peters.html | WAGNER IN FRONT, 88-65; Sets Seahawk Scoring Mark in Halting St. Peter's Five | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/peace-of-mind-held-basic-aim-of-prayer.html | PEACE OF MIND HELD BASIC AIM OF PRAYER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/john-h-cheatham.html | JOHN H. CHEATHAM | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/yale-mermen-beat-penn-for-54th-victory-in-row.html | Yale Mermen Beat Penn For 54th Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-water-situation.html | The Water Situation | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/within-the-gates.html | Within The Gates | True | By Oscar Handlin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-nation-president-and-politics-attack-on-gop-president-and-press.html | THE NATION; President and Politics Attack on GOP President and Press What Price War? Excise of Excises? Business Seeks Relief Crime Story Bridges on the Stand C.P. Membership Denied Auditing C.I. Bill Truman Proposals | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-horton-bride-of-dean-hatheway-plymouth-church-of-pilgrims.html | MISS HORTON BRIDE OF DEAN HATHEWAY; Plymouth Church of Pilgrims Scene of Brooklyn Wedding -- Reception at Bossert | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nassau-yacht-cup-to-sollitts-craft.html | NASSAU YACHT CUP TO SOLLITT'S CRAFT | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-television.html | ON TELEVISION | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/kahlil-gibran-comforter-and-friend.html | Kahlil Gibran: Comforter and Friend | True | By Gerald Heardfrom (THE DRAWINGS OF HENRY FUSELL.) | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/postscript-to-city-center-season-physical-aid-postscript-to-the.html | POSTSCRIPT TO CITY CENTER SEASON; Physical Aid POSTSCRIPT TO THE CITY CENTER SEASON Point of View Further Aim | True | By Maurice Evans | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dubois-takes-stockcar-race.html | Dubois Takes Stock-Car Race | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/brotherhood-in-america.html | BROTHERHOOD IN AMERICA | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/criminals-at-large-riddled-riddle-lab-detection-obsessed-tormented.html | Criminals At Large; Riddled Riddle Lab Detection Obsessed & Tormented | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/train-to-tour-country-with-power-apparatus.html | TRAIN TO TOUR COUNTRY WITH POWER APPARATUS | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/cancer-center-opens-april-1.html | Cancer Center Opens April 1 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | By Virginia Pope | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/public-vs-experts.html | Public vs. Experts | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/labrador-fishery-is-seen-in-danger-tells-of-labrador.html | LABRADOR FISHERY IS SEEN IN DANGER; TELLS OF LABRADOR | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/whitefish-ski-development-is-enjoying-a-boom-rail-and-air-service.html | WHITEFISH SKI DEVELOPMENT IS ENJOYING A BOOM; Rail and Air Service | True | By Edmund Christopherson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/political-color-in-dyed-potatoes-yes-we-have-no-potatoes.html | POLITICAL COLOR IN DYED POTATOES; 'YES, WE HAVE NO POTATOES' | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/williams-downs-middlebury.html | Williams Downs Middlebury | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hartford-dog-show-chief-awards.html | Hartford Dog Show Chief Awards | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frank-a-wellman.html | FRANK A. WELLMAN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sweeneyruffing.html | Sweeney--Ruffing | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/penthouses-in-demand-16-roof-suites-already-leased-at-sutton.html | PENTHOUSES IN DEMAND; 16 Roof Suites Already Leased at Sutton Terrace | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mary-prophet-married-bride-in-parents-glen-rock-home-of-timothy.html | MARY PROPHET MARRIED; Bride in Parents' Glen Rock Home of Timothy Tamblyn | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/harry-e-comings.html | HARRY E. COMINGS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shuman-presents-trombone-concert-member-of-juilliard-faculty.html | SHUMAN PRESENTS TROMBONE CONCERT; Member of Juilliard Faculty Displays Technical Wizardry in Town Hall Program | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/increase-is-urged-in-regents-board-desmond-drafts-a-bill-for-20.html | INCREASE IS URGED IN REGENTS' BOARD; Desmond Drafts a Bill for 20 Members on Albany Body, Governor Selecting | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-quaker-way.html | The Quaker Way | True | THEODORE HUEBENER. Elmhurst, N.Y. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/treasure-chest-intuition-peoplehood-autobiographers.html | Treasure Chest; Intuition Peoplehood" Autobiographers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/promoted-by-bausch-lomb.html | Promoted by Bausch & Lomb | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/housing-plan-defended-jersey-labor-federation-is-for-middleincome.html | HOUSING PLAN DEFENDED; Jersey Labor Federation Is for Middle-Income Proposal | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JONATHAN TITULESCU FOGARTY. New York City. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-lewis-bride-in-parents-home-wears-gown-of-white-satin-at-her.html | MISS LEWIS BRIDE IN PARENTS HOME; Wears Gown of White Satin at Her Marriage in Short Hills to Robert R. Heywood 3d | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jealousy-is-normal.html | Jealousy Is Normal | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/in-brief-general-books-down-to-the-sea-singing-sails-elizabethan.html | In Brief: General Books; Down to the Sea SINGING SAILS. Elizabethan Elections THE ELIZABETHAN HOUSE OF COMMONS. Old Missouri THE NEW STARS: Basic Motifs POEMS. On Religion The Gospel Story THE LIGHT OF THE WORLD: A Reconstruction, and, Interpretation of the Life of Christ. The Oxford Group DRAWING ROOM CONVERSION. Why We Worship ETERNAL VALUES IN RELIGION. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/ruby-ross-wood.html | RUBY ROSS WOOD | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hecht-company-sales-up.html | Hecht Company Sales Up | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rudolph-w-dvorak.html | RUDOLPH W. DVORAK | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/june-i-browns-troth-forest-hills-girl-to-become-the-bride-of-nicola.html | JUNE I. BROWN's TROTH; Forest Hills Girl to Become the Bride of Nicola J. Gargano | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/britain-dresses-up-for-the-travel-season-buildings-roads-and-parks.html | BRITAIN DRESSES UP FOR THE TRAVEL SEASON; Buildings, Roads and Parks Readied for Record Crowds-- Hotels, Food, Shopping Improved Hotel Campaign Travel Vouchers Food Situation Hostel Facilities | True | By Kathleen Taylor | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/exotic-damascus-city-to-welcome-tourists-en-route-to-jerusalem.html | EXOTIC DAMASCUS; City to Welcome Tourists En Route to Jerusalem Modern Hotels | True | By Ruth Warrenthe New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/law-and-the-covenant.html | LAW AND THE COVENANT | True | Michelangelo. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/for-larger-petunias-annual-with-frills.html | FOR LARGER PETUNIAS; ANNUAL WITH FRILLS | True | By Ethel Mary Bakerroche | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/speaking-la-langue-du-pays-asking-directions.html | SPEAKING'LA LANGUE DU PAYS; Asking Directions | True | By Naomi Jolles Barry | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/aly-khan-breaks-leg-skiing.html | Aly Khan Breaks Leg Skiing | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/2-inquiries-begun-lines-officials-assert-eastbound-train-failed-to.html | 2 INQUIRIES BEGUN Line's Officials Assert Eastbound Train Failed to Heed Stop Signal 40 DETECTIVES GET DATA Rockville Centre Crash One of Worst in State's History -- Service Back to Normal; Failure to Heed Signal Charged. Two Points Being Checked LONG ISLAND TOLL 29 DEAD, 79 HURT No Automatic Device at Scene 40 Detectives Gathering Data | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/lists-191-sales-in-month-summer-company-cites-home-record-for.html | LISTS 191 SALES IN MONTH; Summer Company Cites Home Record for January | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/pilgrims-converge-on-italy-the-current-scene-gift-to-the-pope.html | PILGRIMS CONVERGE ON ITALY; The Current Scene Gift to the Pope | True | Pix | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-nearby-islands.html | THE NEAR-BY ISLANDS | True | By Diana Martinthe New York Times (BY LEIBOWITZ) | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/our-european-plans-puzzle-western-europe-achesons-ideas-are.html | OUR EUROPEAN PLANS PUZZLE WESTERN EUROPE; Acheson's Ideas Are Contrasted With Those That E.C.A. Has Set Forth European Aid Cited Hoffman's View Clash of Theories Antidotes to Communism | True | By Harold Callender Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frances-kernan-a-bride-wed-in-south-orange-to-lieut-edward-joseph.html | FRANCES KERNAN A BRIDE; Wed in South Orange to Lieut. Edward Joseph Kinney | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/st-francis-five-bows-7664.html | St. Francis Five Bows, 76-64 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/unifier-of-denmark.html | Unifier Of Denmark | True | By John H. Wuorinen | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-john-w-ream-has-son.html | Mrs. John W. Ream Has Son | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dr-edward-taylor.html | DR. EDWARD TAYLOR | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/letters-to-the-editor.html | Letters to the Editor | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/truman-gets-roosevelt-papers.html | Truman Gets Roosevelt Papers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/national-cotton-week-set-for-may-16-period-will-push-spring-and.html | NATIONAL COTTON WEEK; Set for May 1-6, Period Will Push Spring and Summer Apparel | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mgrawhill-brochure-publisher-at-40th-anniversary-issues-history-of.html | MGRAW-HILL BROCHURE; Publisher at 40th Anniversary Issues History of Company | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-dental-aid-seaweed-found-to-end-bleeding-after-tooth-extraction.html | New Dental Aid; Seaweed Found to End Bleeding After Tooth Extraction | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/forest-of-arden-katharine-hepburn-in-as-you-like-it-problem-of.html | FOREST OF ARDEN; Katharine Hepburn in 'As You Like It' Problem of Scenery Happy Days Part of Jaques | True | By Brooks Atkinson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/patricia-brown-fiancee-engaged-to-m-henry-wells-jr-assistant.html | PATRICIA BROWN FIANCEE; Engaged to M. Henry Wells Jr., Assistant Professor at Yale | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-francis-x-dunn-has-son.html | Mrs. Francis X. Dunn Has Son | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/local-boards-report-outlines-areas-in-which-they-can-be-most.html | Local Boards; Report Outlines Areas in Which They Can Be Most Effective Demands of Minorities | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/louise-myers-is-wed-at-home.html | Louise Myers Is Wed at Home | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/notes-on-science-parents-warned-on-use-of-cold-druginventor-honored.html | NOTES ON SCIENCE; Parents Warned on Use of Cold Drug-- Inventor Honored ANTIHISTAMINES-- HONORED-- ELECTROHYSTEROGRAPH-- DRUGS AND TEETH-- | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/levyschoengood.html | Levy--SchoenGood | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/salvador-castello.html | SALVADOR CASTELLO | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-new-fiction-three-titles-of-varied-interest-claudia-at-thirty.html | The New Fiction: Three Titles of Varied Interest; Claudia at Thirty Little Boy-Peep THE FIRST PERSON. Symbols of Doom MEN OF STONES. | True | FROM CLAUDIA TO DAVID. By Rose Franken. 273 Pp. New York: Harper & Brothers. $2.75. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/city-college-teams-win-borers-defeat-american-u-fencers-matmen.html | CITY COLLEGE TEAMS WIN; Borers Defeat American U.-- Fencers, Matmen Score | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/house-planned-with-two-patios.html | HOUSE PLANNED WITH TWO PATIOS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mosaic-of-a-peoples-enduring-spirit.html | Mosaic of a People's Enduring Spirit | True | By R.m. MacIverfrom "the Universal | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-frank-c-briggs.html | MRS. FRANK C. BRIGGS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/royal-navy-team-ties-66.html | Royal Navy Team Ties, 6-6 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-debate-is-opened-over-tafthartley-law-thirtymonth-trial-has.html | NEW DEBATE IS OPENED OVER TAFT-HARTLEY LAW; Thirty-Month Trial Has Raised Many Questions Still to Be Answered Contrast With Rail Act Effects of the Law Injunctions Feared Has the Act Succeeded? Other Proposed Revisions Emotional Overtones | True | By Louis Stark Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-12-no-title-queries-answers.html | Article 12 -- No Title; QUERIES ANSWERS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/protein-research-for-germ-killers-action-of-enzymes-protein.html | Protein Research for Germ Killers; Action of Enzymes Protein Formation | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sales-are-limited-consumer-may-obtain-fuel-only-in-cases-of-proved.html | SALES ARE LIMITED; Consumer May Obtain Fuel Only in Cases of Proved Necessity STATE IS READY TO ACT May Close All Nonessential Establishments, Such as Taverns, if Strike Lasts Action Follows Conferences Would Protect Hospitals CITY COAL RATION BEGINS TOMORROW Jersey Utilities Supplied Brownout Saving Set at 2 % Minnesota Rations Coal | True | By Stanley Levey | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/leading-events-today.html | LEADING EVENTS TODAY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bloom-two-ways-annuals-give-same-effect-from-seed-or-seedlings-seed.html | BLOOM TWO WAYS; Annuals Give Same Effect From Seed or Seedlings Seedlings for a Border In Contrast Short Season | True | By Mary Deputy Lamson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-story-of-our-wings.html | A Story Of Our Wings | True | By Col. Joseph I. Greene | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/summer-in-london-capital-will-be-gay-and-crowded-during-its-big.html | SUMMER IN LONDON; Capital Will Be Gay and Crowded During Its Big May-July Social Season London Night Life Advice on Export | True | By Barbara Wage | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hope-erwin-wed-to-extest-pilot-married-to-veterans.html | HOPE ERWIN WED TO EX-TEST PILOT; MARRIED TO VETERANS | True | Special to THE NEW YORK TIMES.Glogau | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/opera-and-concert-programs-of-the-week-opera-concerts-recitals.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA CONCERTS, RECITALS | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/oreillys-duo-advances-reaches-2d-round-of-squash-racquets-play-at.html | O'REILLY'S DUO ADVANCES; Reaches 2d Round of Squash Racquets Play at N.Y.A.C. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/smith-alumnae-party-april-1.html | Smith Alumnae Party April 1 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stars-on-the-rise.html | Stars on the Rise | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/summaries-of-the-meet.html | Summaries of the Meet | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bank-robbers-get-4933.html | Bank Robbers Get $4,933 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/service-and-faith.html | Service And Faith | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/robert-r-rieser.html | ROBERT R. RIESER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/army-easily-tops-penn-track-team-shea-sets-twomile-record-cadet.html | ARMY EASILY TOPS PENN TRACK TEAM; Shea Sets Two-Mile Record-- Cadet Boxers Win as Mat, Hockey Squads Bow Eisenhart Is Victor Kirwan Takes Mile TRACK HOCKEY | True | By Lincoln A. Werden Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/broader-loyalty-tests-proposed-for-us-jobs-charge-that-many.html | BROADER LOYALTY TESTS PROPOSED FOR U.S. JOBS; Charge That Many Communists Still Are Employed Revives Discussion Many Left Under Inquiry 3,002 Adjudged Eligible | True | By Cabell Phillips Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/insurance-realty-up-by-261000000-favor-commercial-properties-in.html | INSURANCE REALTY UP BY $261,000,000; Favor Commercial Properties in Purchases During 1949 --Farm Holdings Cut | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/camera-survey-german-cameras-lead-book-on-optics.html | CAMERA SURVEY; German Cameras Lead BOOK ON OPTICS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/earle-pearson.html | EARLE PEARSON | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/plenty-of-targets-for-50.html | 'PLENTY OF TARGETS FOR '50' | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/debate-on-russia-the-lineup-in-the-world-as-the-debate-over-policy.html | Debate on Russia; THE LINE-UP IN THE WORLD AS THE DEBATE OVER POLICY TOWARD RUSSIA BROADENS | True | Horydezak, Sovfoto | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/chicle-ii-45-wins-from-going-away-by-head-at-hialeah-favorite-takes.html | CHICLE II, 4-5, WINS FROM GOING AWAY BY HEAD AT HIALEAH; Favorite Takes Miami Beach in Record 2:29 for Mile and Half Over Grass FIRST NIGHTER RUNS THIRD Victor, Earning $8,825, Gains 5th in Row for Palatine-- Woodhouse Gets Triple Woodhouse Rides Winner Horse Claimed for $7,500 CHICLE II, 4-5, WINS BY HEAD IN FLORIDA Feefifofum Returns $47.50 | True | By James Roach Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/wood-field-and-stream-great-variety-of-uses-new-trick-for-flytiers.html | WOOD, FIELD AND STREAM; Great Variety of Uses New Trick for Fly-Tiers | True | By Raymond R. Camp | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/travel-documents-many-countries-easing-entry-formalities.html | TRAVEL DOCUMENTS; Many Countries Easing Entry Formalities --Regulations Tourists Must Observe Eastern Europe Identifying Witness Visas and Tourist Cards TRAVEL DOCUMENTS REQUIRED | True | By Paul Showerspan American World Airways | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/17-injured-as-12-cars-jump-rails-in-south.html | 17 INJURED AS 12 CARS JUMP RAILS IN SOUTH | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/clash-over-king-leopold-belgian-students-demonstrate-at-opening-of.html | CLASH OVER KING LEOPOLD; Belgian Students Demonstrate at Opening Of Hectic Period Before Referendum | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/france-to-arrest-sabotage-inciters-to-safeguard-landing-of-arms.html | FRANCE TO ARREST SABOTAGE INCITERS; To Safeguard Landing of Arms Government Will Seize Red Papers That Urge Violence | True | By Lansing Warren Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/reason-called-key-to-financial-data.html | 'REASON' CALLED KEY TO FINANCIAL DATA | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-complex-issue-of-the-excommunists-was-chambers-the-real-villain.html | The Complex Issue of the Ex-Communists; Was Chambers the real villain rather than Hiss? 'No,' says Arthur Koestler, and here he tells why. Complex Issue of Ex-Communists | True | By Arthur Koestler | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/issue/in-this-issue.html | IN THIS ISSUE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/taverns-theatres-face-coal-closing-state-fuel-chief-also-may-stop.html | TAVERNS, THEATRES FACE COAL CLOSING; State Fuel chief Also May Stop All Amusements, Cut Trade if Strike Does Not Halt Saturday Closings Planned O'Brien Plan Stressed | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/newburgerjackson.html | Newburger--Jackson | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/pistons-overcome-new-york-by-8480-fort-wayne-quintets-alert-play-up.html | PISTONS OVERCOME NEW YORK BY 84-80; Fort Wayne Quintet's Alert Play Upsets Favored but Lethargic Knick Squad VICTORS AHEAD AT HALF Build Up 50-44 Advantage by Skillful Shooting--Schaus and Oldham Are Stars 4,000 See the Contest Kerris Seals the Verdict | True | By Louis Effrat | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/confession-in-hungary.html | CONFESSION" IN HUNGARY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/demand-for-engineers-is-reported-increasing.html | Demand for Engineers Is Reported Increasing | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/michael-de-camp-weds-miss-martin-alumnus-of-princeton-takes.html | MICHAEL DE CAMP WEDS MISS MARTIN; Alumnus of Princeton Takes Plainfield Girl as Bride in Crescent Ave. Church | True | Special to THE NEW YORK TIMES.Erich Hartmann | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jury-clears-burglar-he-returns-loot-1.html | Jury Clears Burglar, He Returns Loot ($1) | True | By the United Press. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dame-leader-in-skating-paces-the-senior-mens-division-in-adirondack.html | DAME LEADER IN SKATING; Paces the Senior Men's Division in Adirondack Title Meet | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/navy-sinks-brown-on-court-54-to-35-middies-win-fourth-straight-as.html | NAVY SINKS BROWN ON COURT, 54 TO 35; Middies Win Fourth Straight as McDonough Sets Pace--Mahoney Losers' Star | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/esther-gregorie-fiancee-betrothal-to-john-j-gray-made-known-in-mt.html | ESTHER GREGORIE FIANCEE; Betrothal to John J. Gray Made Known in Mt. Pleasant, S.C. | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/luckless-warship-back-at-navy-yard-destroyer-ludlow-repaired-at-sea.html | LUCKLESS WARSHIP BACK AT NAVY YARD; Destroyer Ludlow Repaired at Sea After Mishaps on Training Cruise | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/traveling-in-wales-singing-and-scenery-make-memorable-holidays.html | TRAVELING IN WALES; Singing and Scenery Make Memorable Holidays Camps and Songfests | True | By Selwyn Jonesbritish Travel Association | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/weeks-events.html | Week's Events | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/trade-act-target-at-house-hearing-amendments-to-export-law-will-be.html | TRADE ACT TARGET AT HOUSE HEARING; Amendments to Export Law Will Be Opposed as Threat to Reviving Commerce REPEAL TERMED UNLIKELY Need of Webb-Pomerene Units to Meet Competition Abroad Held Greater Than Ever Says Act Needs "Teeth" Analysis of Amendments | True | By Thomas F. Conroy | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/recital-for-school-fund-manley-program-tomorrow-aids-avon-old-farms.html | RECITAL FOR SCHOOL FUND; Manley Program Tomorrow Aids Avon Old Farms Scholarships | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/department-store-sales-unchanged-in-week-new-york-philadelphia.html | Department Store Sales Unchanged in Week; New York Philadelphia Boston Chicago Cleveland St. Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/daughter-to-mrs-john-little-2d.html | Daughter to Mrs. John Little 2d | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shipptngmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPTNG--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/samuel-d-pinsker.html | SAMUEL D. PINSKER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frances-leaders.html | France's Leaders | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/designated-to-receive-medal-of-architects.html | Designated to Receive Medal of Architects | True | Pach Bros. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/capt-george-petterson.html | CAPT. GEORGE PETTERSON | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/news-and-gossip-gathered-on-the-rialto-renewal-of-city-center-lease.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Renewal of City Center Lease Expected To Come Before Board of Estimate | True | By Lewis Funke | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/getting-ready-for-that-ball.html | GETTING READY FOR THAT BALL | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/contents-of-chateau-sold.html | Contents of Chateau Sold | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Negative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/letters-to-the-times-a-formula-for-coal-study-of-industrys-problems.html | Letters to The Times; A Formula for Coal Study of Industry's Problems Urged to Chart Future Course Attempted Regulation Excess Capacity Dissension in Italy's Labor War Crimes Trials Public Disquiet Should Postpone Executions, It Is Felt PRESCIENCE For Academic Freedom Case Stated Against Requiring Loyalty Oaths in Universities Danger of Apathy Dr. Einstein on Peace | True | CHARLES A. RUSSELL.MARY W. HILLYER.FREDERICK J. LIBBY.eleanor Alletta Chaffee.norman Foerster.morris L. Appelman. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-harmar-denny-sr.html | MRS. HARMAR DENNY SR. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/camera-notes-rare-1835-negatives-wiltwyck-contest-wiltwyck-contest.html | CAMERA NOTES; Rare 1835 Negatives-- Wiltwyck Contest WILTWYCK CONTEST VSP BANQUET EXHIBITION | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/walkerhochuli.html | Walker--Hochuli | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/your-host-scores-in-136900-derby-finish-of-rich-santa-anita-derby.html | YOUR HOST SCORES IN $136,900 DERBY; FINISH OF RICH SANTA ANITA DERBY ON COAST YESTERDAY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/ann-gildersleeve-becomes-fiancee-smith-graduate-to-be-bride-of.html | ANN GILDERSLEEVE BECOMES FIANCEE; Smith Graduate to Be Bride of Robert Allan T. Sloan, Theological Student | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/schoenberg-in-wisconsin.html | Schoenberg in Wisconsin | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/makes-102-home-sales-broker-reports-sharp-rise-in-january-activity.html | MAKES 102 HOME SALES; Broker Reports Sharp Rise in January Activity | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/named-editorinchief-of-nyu-student-paper.html | Named Editor-in-Chief Of N.Y.U. Student Paper | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nyac-trio-halts-squadron-a-15-to-9-11-goals-in-first-half-decide.html | N.Y.A.C. TRIO HALTS SQUADRON A, 15 TO 9; 11 Goals in First Half Decide -- Yellows Defeat Ramapo in Opener, 13 to 10 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/plans-502-suites-for-forest-hills-carol-management-building-group.html | PLANS 502 SUITES FOR FOREST HILLS; Carol Management Building Group of Two-Story Houses --To Provide Garages | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/quickbut-good.html | Quick--But Good | True | By Jane Nickerson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/puerto-rico-helping-herself-by-solving-social-problems-islands.html | Puerto Rico Helping Herself By Solving Social Problems; Islands 'Operation Bootstrap' Now Making Strides in Aid to Its Handicapped Industrial Hospital Planned | True | By Howard A. Rusk, M.d. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/give-apartment-permit-elizabeth-officials-reverse-stand-after-court.html | GIVE APARTMENT PERMIT; Elizabeth Officials Reverse Stand After Court Action | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/roller-derby-reopens-march-9.html | Roller Derby Reopens March 9 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/national-hockey-league.html | National Hockey League | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/along-the-highways-and-byways-of-finance-a-guiding-hand-a-year-of.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Guiding Hand A Year of Building Drafted Again A Quick Hitch As the Girls Go" Insurance-Wise Hunting Dollars A New Wrinkle Wall Street Chatter Postscript | True | By Robert H. Fetridge | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rangers-turn-back-canadien-sextet-by-42-with-laprade-registering-2.html | Rangers Turn Back Canadien Sextet by 4-2, With Laprade Registering 2 of the Goals; RANGERS SET BACK CANADIENS BY 4-2 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-world-which-road-for-britain-rivals-on-tour-stroke-or-not.html | THE WORLD; Which Road for Britain? Rivals on Tour Stroke or Not? Parliamentary Procedure Trial in Budapest Defendants Confess | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/in-and-out-of-books-hopeful-export-speedy-memory-book-publishers.html | IN AND OUT OF BOOKS; Hopeful Export Speedy Memory Book Publishers' Row London Notes Interim Quote | True | By David Dempsey | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/oconnellbrazauskas.html | O'Connell--Brazauskas | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/public-is-rallied-to-ask-atom-talks-us-aide-on-un-commission-urges.html | PUBLIC IS RALLIED TO ASK ATOM TALKS; U.S. Aide on U.N. Commission Urges Popular Demand for Resumed Negotiations Urgency of Control Cited Soviet Return Held Possible | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/gen-lloyd-brown-dies-in-georgia-57-veteran-of-both-world-wars-led.html | GEN. LLOYD BROWN DIES IN GEORGIA, 57; Veteran of Both World Wars Led 28th Division in France During Second Conflict Commissioned Captain in '18 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/singer-and-wife.html | SINGER AND WIFE | True | Abresch | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/adventure-in-the-wild-blue-yonder-and-in-malaya.html | ADVENTURE IN THE WILD, BLUE YONDER AND IN MALAYA | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/way-being-paved-to-revise-farm-aid-pointing-up-of-shortcomings-of.html | WAY BEING PAVED TO REVISE FARM AID; Pointing Up of Shortcomings of Formula by U.S. Officials Held to Indicate Move Cost Being Emphasized WAY BEING PAVED TO REVISE FARM AID | True | By J.h. Carmical | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bostons-new-t-party.html | BOSTON'S NEW "T" PARTY | True | By Alan Ames | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/that-government-type-the-top-executives-who-run-this-countrys.html | That Government Type; The top executives who run this country's affairs turn out to make a revealing composite picture. IT TAKES ALL KINDS-- FINANCIAL NOTE-- THEY'RE NOT YOUNG-- THEY'RE EDUCATED-- THEY HAVE FAMILIES-- CHAMPION CALIBER-- THE LADIES-- | True | By Jerome M. Rosow | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/yeshiva-victor-in-overtime.html | Yeshiva Victor in Overtime | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/prices-of-cotton-rise-3-to-16-points-greatest-strength-in-futures.html | PRICES OF COTTON RISE 3 TO 16 POINTS; Greatest Strength in Futures Is in Near Months--Stock Markets Buoying Helps | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rosemary-kennedy-married-in-chapel.html | ROSEMARY KENNEDY MARRIED IN CHAPEL | True | Bradford Bachrach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/trio-buys-cole-bros-circus.html | Trio Buys Cole Bros. Circus | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/john-sely-oldest-of-princeton-alumni.html | JOHN S.ELY, OLDEST OF PRINCETON ALUMNI | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/authors-query.html | Author's Query | True | GRACE SAYMAN. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/eagles-van-buren-top-groundgainer-totaled-1146-yards-in-263-tries.html | EAGLES VAN BUREN TOP GROUND-GAINER; Totaled 1,146 Yards in 263 Tries for League Records-- Canadeo Next in 1949 | | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hardwood-flooring-at-alltime-record.html | HARDWOOD FLOORING AT ALL-TIME RECORD | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nancy-l-edgehill-ra-perry-jr-wed-they-are-married-in-wellesley.html | NANCY L. EDGEHILL, R.A. PERRY JR. WED; They Are Married in Wellesley Hills, Mass., Church--Her Sister Is Honor Matron | True | Special to THE NEW YORK TIMES.Boris--Boston | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/circling-the-ten-republic-of-south-america-beeline-route.html | CIRCLING THE TEN REPUBLIC OF SOUTH AMERICA; Bee-Line Route Precautions for Exit Comforts for the 'Gringo' | True | By Milton Brackereric Hess From Triangle Photo Service | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/joan-butcher-becomes-bride.html | Joan Butcher Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/berlin-paper-says-soviet-plot-fails-crushing-of-conspiracy-to-oust.html | BERLIN PAPER SAYS SOVIET PLOT FAILS; Crushing of Conspiracy to Oust Stalin Is Reported--Western Officials Are Skeptical Papers Often Inaccurate Reaction Is Skeptical | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/slow-start-noted-in-slum-clearance-under-federal-act-few-cities.html | SLOW START NOTED IN SLUM CLEARANCE UNDER FEDERAL ACT; Few Cities Have Taken Action for Redevelopment Through Housing Law of 1949 MUST APPOINT AGENCIES Question of Authority Remains to Be Settled Here--First Funds Are Allocated Have Their Hands Full SLOW START NOTED IN SLUM CLEARANCE BUILDING IN RIVERSIDE Buyers of Connecticut Site Erecting Large Homes Erred on Union Ownership | True | By Lee E. Cooper | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/portrait-of-washington-as-president-qualities-that-made-him-first.html | Portrait of Washington as President; Qualities that made him 'first in war' made him greater in peace and saved a toddling nation. Washington as President | True | By Dumas Malonean Old Engraving of Alonzo Chappel'S Painting. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/brazil-halts-work-4-days-for-carnival.html | BRAZIL HALTS WORK 4 DAYS FOR CARNIVAL | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hollywood-items-himself.html | HOLLYWOOD ITEMS; HIMSELF | True | By Thomas F. Brady | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/news-and-notes-from-the-world-of-stamps-new-issues-save-water.html | NEWS AND NOTES FROM THE WORLD OF STAMPS; NEW ISSUES SAVE WATER" SLOGAN | True | By Kent B. Stiles | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-twelfth-sign.html | THE TWELFTH SIGN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/case-by-one-of-them-for-women-lawyers-they-have-overruled-male.html | Case (By One of Them) For Women Lawyers; They have overruled male objections and doubts and proved their worth as attorneys and judges. Women Lawyers | True | By Dorothy Kenyon | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/may-buy-parking-areas-banks-get-right-under-a-bill-approved-by.html | MAY BUY PARKING AREAS; Banks Get Right Under a Bill Approved By Dewey | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/ann-brundage-to-be-wed-engaged-to-robert-t-bernard-reporter-in.html | ANN BRUNDAGE TO BE WED; Engaged to Robert T. Barnard, Reporter in Winston-Salem | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-betty-dixon-a-bride-in-south-she-is-married-to-a-gordon-huson.html | MISS BETTY DIXON A BRIDE IN SOUTH; She Is Married to A. Gordon Huson of Ottawa at Ceremony in Gastonia, N.C., Church | True | Special to THE NEW YORK TIMES.Glogau | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-field-of-travel-bookings-open-for-spring-river-cruises-palm.html | THE FIELD OF TRAVEL; Bookings Open for Spring River Cruises --Palm Beach County's Exposition PALM BEACH FAIR YOUTH HOSTEL JAUNTS CANDLELIGHT CONCERTS GLIDER CONTEST GLIDER HERE AND THERE | True | By Diana Rice | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/gladstoneblankman.html | Gladstone--Blankman | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-dance-comings-and-goings-of-the-ballets-congestion-ahead-city.html | THE DANCE: COMINGS AND GOINGS OF THE BALLETS; Congestion Ahead City Ballet | True | By John Martinwalter E. Owen | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/college-gets-91000-philosophy-chair-to-be-endowed-at-washington-and.html | COLLEGE GETS $91,000; Philosophy Chair to Be Endowed at Washington and Lee | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/connally-hopeful-soviet-will-clear-way-to-atom-talk-says-time-may.html | CONNALLY HOPEFUL SOVIET WILL CLEAR WAY TO ATOM TALK; Says Time May Soon Be Ripe for 3-Power Parley--Vassen Asks U.S.-Russian Meeting CONNALLY HOPEFUL ON 3-POWER TALKS | True | By John D. Morris Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/eloise-richberg-bride-in-capital-daughter-of-former-nra-chairman.html | ELOISE RICHBERG BRIDE IN CAPITAL; Daughter of Former N.R.A. Chairman Wed to Archibald A. Campbell, a Lawyer | True | Special to THE NEW YORK TIMES.Hessler | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/boom-year-for-ireland-pilgrims-expected-to-fill-the-isle-to.html | BOOM YEAR FOR IRELAND; Pilgrims Expected to Fill The Isle to Capacity Luxury Tours | True | By Hugh G. Smithamerican Overseas Airlines | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/unity-drive-lures-reforce-germans-communists-channel-agitation.html | UNITY DRIVE LURES REFORCE GERMANS; Communists Channel Agitation Through Right-Wing Groups, Worrying Western Allies Burden in Schleswig-Holstein An Echo of Moscow Splinter Group Reorganized | True | By Drew Middleton Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/b50s-take-off-for-england.html | B-50's Take Off for England | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hershels-growing-pains.html | Hershel's Growing Pains | True | By James Kelly | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/princeton-wins-debate-tourney.html | Princeton Wins Debate Tourney | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/fear-and-fun-with-ocasey.html | Fear and Fun With O'Casey | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/oberlin-school-concert-andersen-and-warburg-to-be-featured-at-the.html | OBERLIN SCHOOL CONCERT; Andersen and Warburg to Be Featured at the Waldorf | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/seen-in-lost-in-the-stars.html | SEEN IN "LOST IN THE STARS" | True | George Karger | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/msgr-louis-zouain.html | MSGR. LOUIS ZOUAIN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/buy-in-florida-resort-new-york-owners-establishing-clubs-for.html | BUY IN FLORIDA RESORT; New York Owners Establishing Clubs for Bruceadian | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/japan-threatened-by-utility-strike-marthur-asked-to-intervene-as-a.html | JAPAN THREATENED BY UTILITY STRIKE; M'Arthur Asked to Intervene as a General Walkout Looms for Second Time | True | By Lindesay Parrott Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/vs-socialism-slogan-divides-republicans-policy-suggested-for-fall.html | 'VS. SOCIALISM' SLOGAN DIVIDES REPUBLICANS; Policy Suggested for Fall Will Not Please One Wing of Party, Which Doubts Its Effectiveness DEMOCRATS ALSO ARE SPLIT Republicans' Problem What Line to Take An Opposition View G.O.P. May Change Attack | True | By Arthur Krock | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/georgine-rosenberg-married.html | Georgine Rosenberg Married | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-play-to-aid-grenfell-mission-now-i-lay-me-down-to-sleep-on-feb.html | NEW PLAY TO AID GRENFELL MISSION; 'Now I Lay Me Down to Sleep' on Feb. 28 to Help Work of American Association | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/churchills-name-jeered-at-rally-workers-at-birmingham-show.html | CHURCHILL'S NAME JEERED AT RALLY; Workers at Birmingham Show Bitterness Over Past and Fear Over the Future Bitterness Breaks Out | True | By Clifton Daniel Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/news-and-notes-of-television-moderator.html | NEWS AND NOTES OF TELEVISION; MODERATOR | True | By Sidney Lohman | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/seton-hall-victor-6340-beats-scranton-five-to-snap-8game-losing.html | SETON HALL VICTOR, 63-40; Beats Scranton Five to Snap 8-Game Losing Streak | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jay-r-graham.html | JAY R. GRAHAM | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stevens-tech-wins-6153-booth-bogardus-set-pace-for-defeat-of-union.html | STEVENS TECH WINS, 61-53; Booth, Bogardus Set Pace for Defeat of Union Quintet | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/weeks-best-promotions-suits-silk-scarves-stemware-and-dickey.html | WEEK'S BEST PROMOTIONS; Suits, Silk Scarves, Stemware and Dickey Blouses on List | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/copeland-gives-debussy-recital-pianist-in-first-appearance-here.html | COPELAND GIVES DEBUSSY RECITAL; Pianist, in First Appearance Here Since '46, Interprets Works of French Master | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/american-youths-invited-to-israel.html | AMERICAN YOUTHS INVITED TO ISRAEL | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/more-developers-use-ranch-design-projects-started-in-hasbrouck.html | MORE DEVELOPERS USE RANCH DESIGN; Projects Started in Hasbrouck Heights and Maywood, N.J. --Paramus Model Opens Bungalows in Ranch Style Three Bedrooms Provided | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nicaraguan-athletes-leave.html | Nicaraguan Athletes Leave | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dewey-reappoints-albright.html | Dewey Reappoints Albright | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dick-dudgeon-trapped-by-the-redcoats.html | DICK DUDGEON TRAPPED BY THE REDCOATS | True | Halsman | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/church-unit-hits-films-state-council-decries-exploitation-of.html | CHURCH UNIT HITS FILMS; State Council Decries Exploitation of 'Scandal' for Profit | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/phonevision-issue-proposed-home-movie-system-creates-stir-in.html | PHONEVISION ISSUE; Proposed Home Movie System Creates Stir in Industry Circles on Both Coasts Barriers Down New Market? Cost | True | By Phil Koury | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stocks-make-new-gains-as-coal-hopes-brighten.html | Stocks Make New Gains As Coal Hopes Brighten | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/monte-carlo-night-scheduled.html | Monte Carlo Night Scheduled | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/primroses-in-pots-february-brings-a-dainty-kind-to-brighten-home.html | PRIMROSES IN POTS; February Brings a Dainty Kind to Brighten Home East or West Window Long Period of Bloom | | By Nancy Ruzicka Smith | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shipping-a-car-to-europe-shipping-charges.html | SHIPPING A CAR TO EUROPE; Shipping Charges | True | By Bert Pierce american Automobile Association | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-york-u-stops-brooklyn-college-a-highstepping-kingsman-attempts.html | NEW YORK U. STOPS BROOKLYN COLLEGE; A HIGH-STEPPING KINGSMAN ATTEMPTS A SCORE | | By William J. Briordythe New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/infirmary-will-benefit-loan-exhibition-of-renoir-art-march-23-to.html | INFIRMARY WILL BENEFIT; Loan Exhibition of Renoir Art, March 23 to May 1, Planned | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/school-settlement-to-gain.html | School Settlement to Gain | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hairpin-company-reorganized.html | Hairpin Company Reorganized | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mt-st-vincent-to-gain-college-alumnae-to-hold-their-annual-bridge.html | MT. ST. VINCENT TO GAIN; College Alumnae to Hold Their Annual Bridge Saturday | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bronx-dinner-on-march-4.html | Bronx Dinner on March 4 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/richardsonbischoff.html | Richardson--Bischoff | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/paris-to-tell-us-arms-need-in-east-expects-to-submit-indochina-list.html | PARIS TO TELL U.S. ARMS NEED IN EAST; Expects to Submit Indo-China List Within a Few Days-- Counts on Jessup Report PARIS TO TELL U.S. ARMS NEED IN EAST Very Few French Troops | True | By Harold Callender Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/j-harold-young.html | J. HAROLD YOUNG | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-john-p-west-has-a-son.html | Mrs. John P. West Has a Son | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/killed-in-fall-in-tanker.html | Killed in Fall in Tanker | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sheehywhitaker.html | Sheehy--Whitaker | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/leroy-lf-hayes.html | LEROY L.F. HAYES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/prefabrication-for-new-homes.html | PREFABRICATION FOR NEW HOMES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-8-no-title-latinamerican-health-is-a-hemisphere-affair.html | Article 8 -- No Title; Latin-American health is a hemisphere affair. | | By Hazel O'Hara | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/news-and-events-country-life-program-course-and-tours-flower.html | NEWS AND EVENTS; Country Life Program-- Course and Tours Flower Gardening Gladiolus Society Southern Activities For Berry Growers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dr-petluck-80-dies-a-physician-52-years.html | DR. PETLUCK, 80, DIES; A PHYSICIAN 52 YEARS | | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/2-historic-properties-bought-in-poundridge.html | 2 Historic Properties Bought in Poundridge | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/barbara-gartley-wed-becomes-the-bride-in-st-louis-of-irving-harold.html | BARBARA GARTLEY WED; Becomes the Bride in St. Louis of Irving Harold Shriber | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/drama-in-a-japanese-war-concentration-camp-in-borneo.html | DRAMA IN A JAPANESE WAR CONCENTRATION CAMP IN BORNEO | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/city-college-trips-st-josephs-7559-beaver-quintet-wins-no-14.html | CITY COLLEGE TRIPS ST. JOSEPH'S, 75-59; Beaver Quintet Wins No. 14 -- Borsavage Gets 42 Points as Temple Triumphs City Increases Lead Good Shooting Percentage | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/alberta-has-gas-to-burn.html | Alberta Has Gas to Burn | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/home-sales-brisk-in-jersey-centers-seven-sold-out-in-bergen-and.html | HOME SALES BRISK IN JERSEY CENTERS; Seven Sold Out in Bergen and Passaic Counties--Models Opened in Other Areas HOME SALES BRISK IN JERSEY CENTERS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/laffaire-stromboli-an-overall-estimation-of-a-muchheralded-film.html | L'AFFAIRE 'STROMBOLI'; An Over-All Estimation of A Much-Heralded Film Vain Effort April Fool! | True | By Bosley Crowther | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/william-p-dickey.html | WILLIAM P. DICKEY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/colo-italy-takes-2d-world-ski-title-in-downhill-race-on-his-winning.html | COLO, ITALY, TAKES 2D WORLD SKI TITLE IN DOWNHILL RACE; On His Winning Way Yesterday ITALY'S COLO WINS 2D WORLD SKI TITLE Jumps Exceed 100 Feet THE SUMMARIES | True | By Frank Elkins Special To The New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/wall-st-awaits-outcome-of-british-election-because-of-its-bearing.html | Wall St. Awaits Outcome of British Election Because of Its Bearing on World Finance | True | By Charles E. Egan | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/coal-losing-markets-to-competitive-fuels-an-ailing-industry.html | COAL LOSING MARKETS TO COMPETITIVE FUELS; 'AN AILING INDUSTRY' | True | By A.h. Raskin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/soviet-assails-cardinal-berlin-prelate-called-gladiator-for.html | SOVIET ASSAILS CARDINAL; Berlin Prelate Called 'Gladiator for American Imperialism' | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/truman-on-yachting-trip-takes-advantage-of-sunshine-for-cruise-on.html | TRUMAN ON YACHTING TRIP; Takes Advantage of Sunshine for Cruise on Potomac | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/clearing-last-high-hurdle-in-60yard-event-at-garden.html | Clearing Last High Hurdle in 60-Yard Event at Garden | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/letters-womens-leisure-college-myths-art-of-lying-farm-programs.html | Letters; WOMEN'S LEISURE COLLEGE MYTHS ART OF LYING FARM PROGRAMS TRASTEVERE POUR LE MERITE | True | (Mrs.) ROSE SHAPIRO,FRANCES QUANTIUS,MICHAEL YOUNG,LAWRENCE ISON,CLARA STUDOR,HERBERT B. MYRON, JR. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rhoda-l-baskin-fiancee-hunter-graduate-will-be-bride-of-dr-henry-m.html | RHODA L. BASKIN FIANCEE; Hunter Graduate Will Be Bride Of Dr. Henry M. Kaplan | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/phyllis-wendt-a-bride-married-to-frederick-s-pierce-at-ceremony-in.html | PHYLLIS WENDT A BRIDE; Married to Frederick S. Pierce at Ceremony in Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rothschild-upset-in-hardy-tourney-badger-checks-secondseeded-player.html | ROTHSCHILD UPSET IN HARDY TOURNEY; Badger Checks Second-Seeded Player in Squash Racquets --Glidden, Oelsner Gain | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/big-test-ahead-on-water-saving-new-yorkers-have-learned-to-conserve.html | BIG TEST AHEAD ON WATER SAVING; New Yorkers Have Learned to Conserve but May Have to Save More Next Summer Saving on Voluntary Basis New Proposals Considered | True | By James P. McCaffrey | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/secrecy-ana-spiestwo-aspects.html | SECRECY ANA SPIES--TWO ASPECTS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/card-party-march-11-to-aid-girls-league.html | CARD PARTY MARCH 11 TO AID GIRLS LEAGUE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nam-would-cut-federal-powers-has-longterm-plan-to-return-bulk-of.html | N.A.M. WOULD CUT FEDERAL POWERS; Has Long-Term Plan to Return Bulk of Them to States--Sees $7,000,000,000 Tax Saving Would Improve Management | True | By William M. Blair | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bridge-good-play-of-a-weak-hand-question-answer.html | BRIDGE: GOOD PLAY OF A WEAK HAND; QUESTION ANSWER | True | ALBERT H. MOREHEAD | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/syracuse-trips-colgate-ruins-raider-fives-50year-fete-with-7762.html | SYRACUSE TRIPS COLGATE; Ruins Raider Five's 50-Year Fete With 77-62 Victory | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/interested-crowd-at-outdoors-show-at-opening-of-sportsmens-show.html | INTERESTED CROWD AT OUTDOORS SHOW; AT OPENING OF SPORTSMEN'S SHOW YESTERDAY | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mccannselleck.html | McCann--Selleck | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frank-r-mberty.html | FRANK R. M'BERTY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/work-week-in-europe-shortened-since-war.html | WORK WEEK IN EUROPE SHORTENED SINCE WAR | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/priscilla-damon-cathedral-bride-daughter-of-airline-president.html | PRISCILLA DAMON CATHEDRAL BRIDE; Daughter of Airline President Married in Garden City to Harrison Rainie Jr. | True | Special to THE NEW YORK TIMES.Dupont | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/all-roads-lead-to-rome-during-the-holy-year-hotel-and-transport.html | ALL ROADS LEAD TO ROME DURING THE HOLY YEAR; Hotel and Transport Services Awaiting Biggest Tourist and Pilgrim Throngs in Italy's History Visitors at Easter Record Crowds Expected Listing of Maximum Rates Stopping at Florence | True | By Paul Hofmann | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/picture-credits-113141308.html | PICTURE CREDITS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/urban-move-held-africa-riot-cause-much-expected-of-creation-of.html | URBAN MOVE HELD AFRICA RIOT CAUSE; Much Expected of Creation of Special Mobile Unit Under Police Heads Direction | True | By. Gh. Archambault Special To the New York Times. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/marie-c-lambert-bride-in-trenton-nuptials-in-jersey.html | MARIE C. LAMBERT BRIDE IN TRENTON; NUPTIALS IN JERSEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/churches-to-call-hydrogen-parley-7-protestant-groups-agree-to.html | CHURCHES TO CALL HYDROGEN PARLEY; 7 Protestant Groups Agree to Follow Stassen Proposal for Faith Manifesto TEXT OF PROPOSAL | True | By George Dugan Special To The New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/packard-motors-names-new-york-zone-manager.html | Packard Motors Names New York Zone Manager | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hemidemisemiquavers.html | HEMIDEMISEMIQUAVERS: | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/us-track-crown-goes-to-boys-high-loughlin-team-third-behind.html | U.S. TRACK CROWN GOES TO BOYS HIGH; Loughlin Team Third, Behind Cardozo--Mercersburg Is Prep School Victor Boys High, Mercersburg Annex National School Track Honors Lawshe Keeps Title | True | By Michael Strauss | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/burke-gains-lead-in-texas-with-199-young-white-plains-pro-cards-66.html | BURKE GAINS LEAD IN TEXAS WITH 199; Young White Plains Pro Cards 66 on Third Round in Open Golf--Three Tie at 200 BURKE GAINS LEAD IN TEXAS WITH 199 THE LEADING SCORES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/lieut-susan-davis-of-waves-engaged.html | LIEUT. SUSAN DAVIS OF WAVES ENGAGED | True | Voss | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/son-to-samuel-d-warrens-jr.html | Son to Samuel D. Warrens Jr. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stathern-b-chute.html | STATHERN B. CHUTE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/made-89450115-loans-dime-savings-bank-notes-122-rise-in-financing.html | MADE $89,450,115 LOANS; Dime Savings Bank Notes 122% Rise in Financing in 1949 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/k-of-c-parade-is-set-fifth-ave-march-wednesday-will-mark-golden.html | K. OF C. PARADE IS SET; Fifth Ave. March Wednesday Will Mark Golden Jubilee | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/garritybrady.html | Garrity--Brady | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/two-groups-speed-plasma-to-victims.html | Two Groups Speed Plasma to Victims | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/charles-f-bedwell.html | CHARLES F. BEDWELL | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stevensonstubbe.html | Stevenson--Stubbe | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/areas-covered-in-sovietchinese-pact.html | AREAS COVERED IN SOVIET-CHINESE PACT | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/for-younger-readers-ships-and-sailors-about-sweden-a-book-of-dreams.html | For Younger Readers; Ships and Sailors About Sweden A Book of Dreams Leader of the Sioux Parrots and Other Pets Sounding Brass and Cymbals | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/business-index-falls-in-week.html | BUSINESS INDEX FALLS IN WEEK | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/financing-of-road-sets-a-new-style-new-jersey-payasyoubuild.html | FINANCING OF ROAD SETS A NEW STYLE; New Jersey Pay-as-You-Build Innovation Is Expected to Spur Other Projects FINANCING OF ROAD SETS A NEW STYLE | True | By Paul Heffernan | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/talbert-beats-steiner-kovaleski-seixas-and-mcneill-also-gain-at.html | TALBERT BEATS STEINER; Kovaleski, Seixas and McNeill Also Gain at Buffalo Net | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/penn-five-topples-harvard-77-to-66-lyons-24-points-pace-mates-to.html | PENN FIVE TOPPLES HARVARD, 77 TO 66; Lyon's 24 Points Pace Mates to Second Eastern League Triumph Over Crimson | | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/syracuse-skier-excels-farwell-takes-western-isu-downhill-and.html | SYRACUSE SKIER EXCELS; Farwell Takes Western I.S.U. Downhill and Cross-Country | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/economic-stress-rises-in-western-germany-despite-high-production.html | ECONOMIC STRESS RISES IN WESTERN GERMANY; Despite High Production, Problems of Unemployment and Exports Persist Import-Export Gap High Finance Trade Pact Expected Need for United States Aid | True | By Drew Middleton Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-financial-week-soft-coal-strike-developments-bring-slump-and.html | THE FINANCIAL WEEK; Soft Coal Strike Developments Bring Slump and Subsequent Rebound in Stock Market | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/diverse-modernism-a-painting-by-a-pioneer-modernist.html | DIVERSE MODERNISM; A PAINTING BY A PIONEER MODERNIST | True | By Howard Devree | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-jacob-ganss.html | MRS. JACOB GANSS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/leisk-and-lockyer-to-speak.html | Leisk and Lockyer to Speak | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/iran-will-broaden-education-system-sevenyear-plan-group-will-direct.html | IRAN WILL BROADEN EDUCATION SYSTEM; Seven-Year Plan Group Will Direct New Trade Schools for Masses of People | True | By Albion Ross Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rutgers-triumphs-6451-hatchett-paces-victory-over-penn-states.html | RUTGERS TRIUMPHS, 64-51; Hatchett Paces Victory Over Penn State's Quintet | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/to-lecture-on-atomic-defense.html | To Lecture on Atomic Defense | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/assembly-line-set-for-radioisotopes-new-processing-area-is-ready-at.html | ASSEMBLY LINE SET FOR RADIOISOTOPES; New Processing Area Is Ready at Oak Ridge to Aid Public and Open a New Industry | True | By John N. Popham Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bridge-grafting-this-method-of-repairing-damage-to-tree-trunks-may.html | BRIDGE GRAFTING; This Method of Repairing Damage to Tree Trunks May Be Practiced in Spring Causes of Injury Young or Old Finishing Touches | True | By P.j. McKenna | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/freedom-vs-authority.html | Freedom vs. Authority | True | DAVID LOUGHLIN. Wilton, Conn. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Painting by Charles L. Wrenn. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-m-van-vliet-is-wed-in-chantry-dr-brooks-officiates-at-her.html | MISS M. VAN VLIET IS WED IN CHANTRY; Dr. Brooks Officiates at Her Marriage at St. Thomas' to William Whitehouse Jr. | True | The New York Times Studio | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/television-in-review-adventures-in-grease-paint-video-version.html | TELEVISION IN REVIEW; ADVENTURES IN GREASE PAINT: VIDEO VERSION | True | By Jack Gould | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-city-wakes-up-new-works-will-be-played-by-two-orchestras-this.html | A CITY WAKES UP; NEW WORKS WILL BE PLAYED BY TWO ORCHESTRAS THIS WEEK | True | By Joe Millerben Greenhausben Mancuso | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-the-high-seas-disappointment-for-many-demand-exceeds-tonnage.html | ON THE HIGH SEAS; Disappointment for Many Demand Exceeds Tonnage World Cruises Substitute Holidays | True | By George Hornethe New York Times (BY BROWER) | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/furniture-makers-hit-by-coal-strike-suppliers-are-asked-to-defer.html | FURNITURE MAKERS HIT BY COAL STRIKE; Suppliers Are Asked to Defer Shipments to Retail Stores in Pennsylvania Cities First of Expected Actions | True | By Alfred R. Zipser Jr. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/50-years-of-news-pictures.html | 50 Years of News Pictures | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stumping-with-churchill.html | Stumping With Churchill | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/china-and-russia.html | CHINA AND RUSSIA | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/widener-estate-is-sold-palm-beach-home-once-worth-2000000-goes-for.html | WIDENER ESTATE IS SOLD; Palm Beach Home, once Worth $2,000,000, Goes for $71,000 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-dumont-married-to-marvin-chandler.html | MISS DUMONT MARRIED TO MARVIN CHANDLER | True | Special to THE NEW YORK TIMES.Calhoun | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/harry-brown-dies-on-ship-at-sea-68-head-of-foster-wheeler-corp-for.html | HARRY BROWN DIES ON SHIP AT SEA, 68; Head of Foster Wheeler Corp. for 15 Years Stricken on His Way to Rio de Janeiro | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/color-television-again-under-study-hearings-resume-tomorrow-before.html | COLOR TELEVISION AGAIN UNDER STUDY; Hearings Resume Tomorrow Before F.C.C. on Standards for 3 Proposed Systems Movie Example Cited Concerned With Standards | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/s-casares-65-dies-spains-expremier-leader-of-republic-in-1936.html | S. CASARES, 65, DIES; SPAIN'S EX-PREMIER; Leader of Republic in 1936 Resigned Day After Franco Began Push From Morocco Fought Franco's Forces | True | The New York Times, 1936 | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/model-house-to-be-opened-today.html | MODEL HOUSE TO BE OPENED TODAY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/easter-in-bermuda-colony-hoping-to-attract-65000-visitors-in-1950.html | EASTER IN BERMUDA; Colony Hoping to Attract 65,000 Visitors in 1950 Fewer Dollars Sports Events | True | By E.t. Sayre | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/brannan-attacks-farm-plans-foes-he-tells-them-at-des-moines-meeting.html | BRANNAN ATTACKS FARM PLAN'S FOES; He Tells Them at Des Moines Meeting They Risk Welfare of All by Lack of Vision Brannan Envisions "Test" Small Farmers as Victims | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/daughter-to-mrs-lowell-abeles.html | Daughter to Mrs. Lowell Abeles | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frank-stutz.html | FRANK STUTZ | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-ga-connors-connecticut-bride-fairfield-girl-wed-to-richard.html | MISS G.A. CONNORS CONNECTICUT BRIDE; Fairfield Girl Wed to Richard Murphy in Stratfield Church -- Reception Held at Club | True | Special to THE NEW YORK TIMES.Tailored Woman | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/us-amateur-star-tops-canadian-pro-grant-scores-easy-triumph-over.html | U.S. AMATEUR STAR TOPS CANADIAN PRO; Grant Scores Easy Triumph Over Chanter in Racquets Match, 15-6, 15-8, 15-5 RETAINS THE PELL TROPHY New Yorker Requires Only 41 Minutes to Down Holder of North American Title Chantler Powerful Hitter Grant's Floor Play Superb | True | By Allison Danzig | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/wagnergordon.html | Wagner--Gordon | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bridge-for-boston-27000000-toll-span-over-mystic-river-to-speed.html | BRIDGE FOR BOSTON; $27,000,000 Toll Span Over Mystic River To Speed Traffic to Resorts in North Authority Created in 1946 Glare-Free Lighting Work in Progress | True | By John H. Fentonfay Foto Service, Inc. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/achesons-first-problem-to-convince-congress-one-language-they.html | ACHESON'S FIRST PROBLEM: TO CONVINCE CONGRESS; 'ONE LANGUAGE THEY UNDERSTAND | True | By James Reston Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/best-year-for-the-airlines-family-fares-orient-and-caribbean-heavy.html | BEST YEAR FOR THE AIRLINES; Family Fares Orient and Caribbean Heavy Daily Schedule | True | By Frederick Grahampan American World Airways | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-writing-in-russia.html | On Writing In Russia | True | By Michael Karpovich | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/minority-report.html | MINORITY REPORT | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/anna-mae-melvin-baltimore-bride-franklin-street-church-scene-of.html | ANNA MAE MELVIN BALTIMORE BRIDE; Franklin Street Church Scene of Marriage to Charles B. Penrose, Harvard Student | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/job-gain-seen-in-jersey-area.html | Job Gain Seen In Jersey Area | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/investors-buying-shopping-centers-near-new-housing-new-housing-for.html | INVESTORS BUYING SHOPPING CENTERS NEAR NEW HOUSING; New Housing for City and Suburban Buyers and Renters INVESTORS BUYING SHOPPING CENTERS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/troth-of-mary-bounds-graduate-of-marjorie-webster-fiancee-of-john-t.html | TROTH OF MARY BOUNDS; Graduate of Marjorie Webster Fiancee of John T. Holt Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/former-city-aide-among-casualties-views-of-the-fatal-long-island.html | FORMER CITY AIDE AMONG CASUALTIES; VIEWS OF THE FATAL LONG ISLAND RAIL ROAD COLLISION | True | The New York Times (by William C. Eckenberg) | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/oregon-city-wins-interfaith-award-portland-is-honored-as-6000-areas.html | OREGON CITY WINS INTERFAITH AWARD; Portland Is Honored as 6,000 Areas Mark Brotherhood Week, Starting Today Portland Activities Varied Award Not Competitive | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/electricity-for-engines-sure-to-drive-the-locomotive-of-tomorrow.html | ELECTRICITY FOR ENGINES; Sure to Drive the 'Locomotive of Tomorrow' Says Candes | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/burma-frees-ba-maw-relative.html | Burma Frees Ba Maw Relative | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-dance.html | 'THE DANCE' | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-yorks-water-supply-and-use.html | NEW YORK'S WATER: SUPPLY AND USE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/700000-us-bonds-stolen.html | $700,000 U.S. Bonds Stolen | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-airlift-ready-if-berlin-is-cut-off-plans-call-for-shuttle.html | NEW AIRLIFT READY IF BERLIN IS CUT OFF; Plans Call for Shuttle Flights to Start Day After Possible Renewal of the Blockade By JACK RAYMOND Special to THE NEW YORK TIMES. No New Alert Issued | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/open-tap-in-ottawa-is-costly.html | Open Tap in Ottawa Is Costly | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hufnagelsullivan.html | Hufnagel--Sullivan | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jeanne-n-baldwin-and-william-buell-jr-married-in-church-of-st.html | Jeanne N. Baldwin and William Buell Jr. Married in Church of St. Ignatius Loyola | True | The New York Times Studio | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/daughter-to-tb-conklins-jr.html | Daughter to T.B. Conklins Jr. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/an-outlandish-people.html | An 'Outlandish' People | True | By Max Eastman | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mercy-death-trial-begins-tomorrow-names-of-prospective-jurors-kept.html | MERCY DEATH TRIAL BEGINS TOMORROW; Names of Prospective Jurors Kept Secret--Dr. Sanders Faces Prison, Hanging Faces Life Imprisonment Two-thirds of City Catholic Jury to Be Locked Up Cancer Listed as Death Cause Lethal Injection Doubted | True | By Russell Porter Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/joan-lawson-fiancee-of-james-a-kelly-jr.html | JOAN LAWSON FIANCEE OF JAMES A. KELLY JR. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/alice-l-gahagan-will-be-married-former-pine-manor-student-engaged.html | ALICE L. GAHAGAN WILL BE MARRIED; Former Pine Manor Student Engaged to William Murphy Jr., an Army Veteran | True | Hal Phyfe | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/after-british-electionif-labor-winsif-the-conservatives-win-the.html | AFTER BRITISH ELECTION:IF LABOR WINS-- IF THE CONSERVATIVES WIN; THE RECORDS OF BRITAIN'S THREE MAJOR PARTIES IN GENERAL ELECTIONS SINCE 1900 | True | By Foster Hailey Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/authors-query-113141266.html | Author's Query | True | C.V. WEDGWOOD. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/split-for-general-fireproofing.html | Split for General Fireproofing | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rent-in-garden-city-tenants-signed-in-advance-for-stewart-house.html | RENT IN GARDEN CITY; Tenants Signed in Advance for Stewart House Suites | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/son-born-to-mrs-paul-grabbe.html | Son Born to Mrs. Paul Grabbe | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/appletonblondheim.html | Appleton--Blondheim | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mountains-that-conquered-men.html | Mountains That Conquered Men | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-composer-of-louise-as-he-is-today.html | THE COMPOSER OF 'LOUISE' AS HE IS TODAY | True | The New York Times (Paris Bureau) | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/steel-faces-vast-new-investments-with-financing-a-major-problem.html | Steel Faces Vast New Investments, With Financing a Major Problem; Other Items Also Important NEW INVESTMENTS MAPPED FOR STEEL | True | By Thomas E. Mullaney | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-letter-from-paris.html | A Letter From Paris | True | By Joseph A. Barry | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/millerkerr.html | Miller--Kerr | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/out-of-the-joycean-maze.html | Out of the Joycean Maze | True | By James Johnson Sweeneymedallion By Theodore S. Simson. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/world-bank-holds-to-strict-tenets-taking-undue-risks-in-loans-would.html | WORLD BANK HOLDS TO STRICT TENETS; Taking Undue Risks in Loans Would Impair Effectiveness, President Declares HE POINTS TO FLEXIBILITY Study of Turkish Aid Project Involving $10,000,000 Seen Answer to Criticism Form of Foreign Exchange Unique as Special Feature | True | By Grorge A. Mooney. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dr-samuel-a-waterman.html | DR. SAMUEL A. WATERMAN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/indochina-called-key-antired-base-bangkok-parley-backing-for-us.html | INDO-CHINA CALLED KEY ANTI-RED BASE; Bangkok Parley Backing for U.S. Effort There Is Attributed to Aides in Southeast Asia | True | By Tillman Durdin Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/barugh-sees-limit-to-community-aid-in-message-read-at-teachers.html | BARUGH SEES LIMIT TO COMMUNITY AID; In Message Read at Teachers Luncheon He Cites Need of Individual Responsibility Responsibility Is Cited Twilight on New Dawn" | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/markets-stress-spring-openings-better-dresses-ordered-with-may-15.html | MARKETS STRESS SPRING OPENINGS; Better Dresses Ordered, With May 15 Set for Deliveries, Resident Office Reports | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/joan-pauline-close-wj-walker-jr-wed.html | JOAN PAULINE CLOSE, W.J. WALKER JR. WED | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/barbara-coes-nuptials-she-is-married-in-warren-pa-to-william.html | BARBARA COE'S NUPTIALS; She Is Married in Warren, Pa., to William Leggett Sly | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/aid-to-peace-seen-in-youth-program-student-forum-urges-support-of.html | AID TO PEACE SEEN IN YOUTH PROGRAM; Student Forum Urges Support of Agencies Such as the U.N. Children's Emergency Fund | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-meat-we-eat.html | The Meat We Eat | True | By Louis H. Bean | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/glamor-girl-of-the-television-screen-faye-emerson-knows-how-to-turn.html | GLAMOR GIRL OF THE TELEVISION SCREEN; Faye Emerson Knows How to Turn on Charm to Please the TV Audience Smart | True | By Val Adams | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-why-stage.html | The 'Why' Stage | True | By Dorothy Barclay | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/reservoirs-rise-but-gain-is-minor-new-jersey-candidate-asks.html | RESERVOIRS RISE, BUT GAIN IS MINOR; New Jersey Candidate Asks Controls by U.S. and U.N. to Bar Rain-Making Action by Congress, U.N. Asked | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/tito-warns-west-against-pressure-yugoslavia-does-not-beg-us-for.html | TITO WARNS WEST AGAINST PRESSURE; Yugoslavia Does Not 'Beg' U.S. for Loan as She Does Not 'Bow' to Soviet, He Says TITO WARNS WEST AGAINST PRESSURE U.S. Diplomats Deny Pressure | True | By M.s. Handler Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/duff-wins-round-in-pennsylvania-majority-of-republican-county.html | DUFF WINS ROUND IN PENNSYLVANIA; Majority of Republican County Leaders Back His Candidacy for Senate and Ticket | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-whole-of-france-welcomes-the-tourist-governmentsponsored.html | THE WHOLE OF FRANCE WELCOMES THE TOURIST; Government-Sponsored Improvement of Hotels Is Opening Rural Areas to the Vacationist The Tourist Program Rates at Hotels For the Motorist | True | By John E. Booth | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-status-of-agreement-on-the-atom-bomb-as-seen-by-low.html | THE STATUS OF AGREEMENT ON THE ATOM BOMB, AS SEEN BY LOW | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/americanism-rally-slated.html | Americanism Rally Slated | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/idle-men-and-idle-mines.html | IDLE MEN AND IDLE MINES | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dance-will-help-humane-society-tea-event-on-april-27-to-aid-work-of.html | DANCE WILL HELP HUMANE SOCIETY; Tea Event on April 27 to Aid Work of the Group's Free Clinic for Animals | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/africas-darkest-side.html | Africa's Darkest Side | True | By John Barkham | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-chart-for-taming-the-russians-in-a-controversial-book-mr-burnham.html | A CHART FOR TAMING THE RUSSIANS; In a Controversial Book, Mr. Burnham Argues That 'It's Their Neck or Ours' A Chart for Taming the Russians | True | By James RestonFrom A Painting By A. Gerasimov. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/attlee-declares-un-is-atom-forum-says-britain-eagerly-seeks-soviet.html | ATTLEE DECLARES U.N. IS ATOM FORUM; Says Britain Eagerly Seeks Soviet Agreement but Only on Basis of Equality ATTLEE DECLARES U.N. IS ATOM FORUM Churchill Defends Proposal | True | By Raymond Daniell Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/arsenal-sets-back-derby-county-10-triumphs-in-english-soccer-before.html | ARSENAL SETS BACK DERBY COUNTY, 1-0; Triumphs in English Soccer Before 67,000--Liverpool and Tottenham Victors | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/fellowship-awards-set-six-will-receive-citations-for-championing.html | FELLOWSHIP AWARDS SET; Six Will Receive Citations for Championing Civil Rights | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/dr-aloysius-a-daly.html | DR. ALOYSIUS A. DALY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-rosalyn-l-kram-becomes-betrothed.html | MISS ROSALYN L. KRAM BECOMES BETROTHED | True | Special to THE NEW YORK TIMES.William Carlebach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/around-the-garden-hot-weather-crop-dwarf-viburnum-for-summer-bloom.html | AROUND THE GARDEN; Hot Weather Crop Dwarf Viburnum For Summer Bloom House Plant Aids A Term for Trees Delphinium Year book | True | By Dorothy H. Jenkinsgottscho-Schleisner | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/harvard-subdues-princeton-six-74-registers-initial-pentagonal.html | HARVARD SUBDUES PRINCETON SIX, 7-4; Registers Initial Pentagonal League Victory--Tigers Top Navy Swimmers, 49-26 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/cio-bids-us-lead-in-true-disarming-statement-to-acheson-says-nation.html | C.I.O. BIDS U.S. LEAD IN TRUE DISARMING; Statement to Acheson Says Nation Is Justified Now in Work on Hydrogen Bomb | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/revers-says-peyre-posted-him-on-us-he-tells-paris-leak-inquiry-he.html | REVERS SAYS PEYRE POSTED HIM ON U.S.; He Tells Paris Leak' Inquiry He Had Advance Information on American Arms Aid | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/in-brief-fiction-captain-jones-co-the-sea-eagles-spellbinders-waldo.html | In Brief: Fiction; Captain Jones & Co. THE SEA EAGLES. Spellbinders WALDO and MAGIC, INC. By Gold Coast Meteor A STAR'S PROGRESS. Gambler in Love SOMETHING FOR NOTHING. By | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-issues-in-britain-as-the-two-leading-parties-see-them-the-labor.html | THE ISSUES IN BRITAIN AS THE TWO LEADING PARTIES SEE THEM; THE LABOR POINT OF VIEW THE CONSERVATIVE POINT OF VIEW | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/b-franklin-and-a-lady.html | B. Franklin And a Lady | True | By H.i. Brock | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/r-caroline-gardiner-philadelphia-bride.html | R. CAROLINE GARDINER PHILADELPHIA BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/polo-match-to-aid-cancer-fund.html | Polo Match to Aid Cancer Fund | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/bergergreen.html | Berger--Green | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-mccormick-wed-becomes-bride-of-joseph-fay-in-wilkesbarre-church.html | MISS M'CORMICK WED; Becomes Bride of Joseph Fay in Wilkes-Barre Church | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/princeton-topples-cornell-five-4442-eastern-league-leaders-gain.html | PRINCETON TOPPLES CORNELL FIVE, 44-42; Eastern League Leaders Gain Thirst 2-Point Conquest of Week--Armstrong Stars PRINCETON TOPPLES CORNELL FIVE, 44-42 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/1000000-sought-to-honor-willkie-fund-to-finance-research-into-heart.html | $1,000,000 SOUGHT TO HONOR WILLKIE; Fund to Finance Research Into Heart Diseases Is Backed by Lenox Hill Hospital Mrs. Willkie a Trustee | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/louis-f-perl.html | LOUIS F. PERL | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/leafs-trim-wings-32-tally-3-goals-in-second-period-for-victory-on.html | LEAFS TRIM WINGS, 3-2; Tally 3 Goals in Second Period for Victory on Home Rink | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/eilshemius-to-taubes-realism-to-abstraction-in-the-new-shows.html | EILSHEMIUS TO TAUBES; Realism to Abstraction in The New Shows | True | By Stuart Preston | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/son-to-the-leonard-felders.html | Son to the Leonard Felders | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/girl-student-wins-homedesign-award.html | GIRL STUDENT WINS HOME-DESIGN AWARD | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/colonial-ball-to-be-held-friday.html | Colonial Ball to Be Held Friday | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sports-today.html | Sports Today | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/denmark-offers-hamlet-at-elsinore.html | DENMARK OFFERS 'HAMLET' AT ELSINORE | True | By Holger Hoersholtscandinavian Airlines | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-deep-south-aid-to-schools-and-antiklan-bill-defeated-in-georgia.html | THE DEEP SOUTH; Aid to Schools and Anti-Klan Bill Defeated in Georgia | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mrs-ford-off-critical-list.html | Mrs. Ford Off Critical List | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/great-neck-colony-to-get-clubhouse-sam-berger-plans-resort-center.html | GREAT NECK COLONY TO GET CLUBHOUSE; Sam Berger Plans Resort Center Costing $1,000,000 at Santa Fe Project Sites at Amityville Named Home Sales Manager | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/german-shepherd-is-victor-in-final-award-in-hartfords-fixture-won.html | GERMAN SHEPHERD IS VICTOR IN FINAL; Award in Hartford's Fixture Won for Korbel-Newman by Quell vom Fredeholz BID BY 2 OTHER IMPORTS Group Prizes to Kai Jin and Prestonian Jewel-- Runor's Agent Best Home-Bred My-T-Beautiful Scores Two-Time "Best" Winner | | By John Rendel Special To The New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-congress-that-gave-a-continental.html | A Congress That Gave a Continental | True | By Bernhard Knollenbergfrom An Engraving By J. McGoffin. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/roachcoffey.html | Roach--Coffey | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/czechs-ban-british-bulletin.html | Czechs Ban British Bulletin | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/course-for-recreation-workers.html | Course for Recreation Workers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/tax-law-is-vague-on-stock-dividend-supreme-court-has-laid-down.html | TAX LAW IS VAGUE ON STOCK DIVIDEND; Supreme Court Has Laid Down Principle for Guide but Its Applications Vary EFFECTS ON EQUITY VITAL Test Ruling Holds That Shift in Relative Interest Put Payment in Income Class Two Classes of Common TAX LAW IS VAGUE ON STOCK DIVIDEND | True | By Godfrey N. Nelson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/holy-year-boom-in-israel-philip-gendreau.html | HOLY YEAR BOOM IN ISRAEL; Philip Gendreau | True | By Gene Currivantrans World Airline | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/land-of-midnight-sun-length-of-season.html | LAND OF MIDNIGHT SUN; Length of Season | True | By Hans Kristian Skou | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-pacific-coast-beck-and-bridges-unions-clash-in-jurisdictional.html | THE PACIFIC COAST; Beck and Bridges Unions Clash in Jurisdictional Dispute | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jewish-olympics-to-draw-big-field-2000-expected-to-compete-in.html | JEWISH OLYMPICS TO DRAW BIG FIELD; 2,000 Expected to Compete in Israel This Fall--Entries Received From 300 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/touring-made-easy-hints-to-lighten-the-burdens-financial-and.html | TOURING MADE EASY; Hints to Lighten the Burdens, Financial And Otherwise, of Travelers in Europe | True | By Bernard Kalb | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-jessie-taylor-married-in-boston-wed-to-samuel-hale-in-church.html | MISS JESSIE TAYLOR MARRIED IN BOSTON; Wed to Samuel Hale in Church of the Advent--Father of Bridegroom Officiates | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/claire-finkeldey-fiancee.html | Claire Finkeldey Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rail-trips-in-the-swiss-alps-special-ceremonies.html | RAIL TRIPS IN THE SWISS ALPS; Special Ceremonies | True | By Michael L. Hoffmanphilip Gendreauewing Galloway | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/charles-katz-dead-umbrella-maker-68.html | CHARLES KATZ DEAD; UMBRELLA MAKER, 68 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/col-bramble-and-others.html | Col. Bramble And Others | True | By Roger Pippett | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/suzanne-i-wecht-married.html | Suzanne I. Wecht Married | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mr-and-mrs-morse-dial-feted.html | Mr. and Mrs. Morse Dial Feted | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/frostproof-fla-is-frosted.html | Frostproof, Fla., Is Frosted | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/giving-fancy-its-head.html | Giving Fancy Its Head | True | By Milton Crane | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/double-feature-pairing-of-tabloid-plays-with-movies-scores-on.html | DOUBLE FEATURE; Pairing of Tabloid Plays With Movies Scores on Forty-second Street Circuit Planned Change Noted | True | By Murray Schumach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/other-powers-watch-the-british-elections-would-conservative-victory.html | OTHER POWERS WATCH THE BRITISH ELECTIONS; Would Conservative Victory Bring Wide Changes in London Foreign Policy Around the World? MANY FACTORS ARE WEIGHED The Financial Aspect On European Politics Mr. Churchill's Premises Many Factors Uncertain | True | By Edwin L. James | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/austrias-bargains.html | AUSTRIA'S BARGAINS | True | By John MacCormacbalkin From Monkmever | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/chart-of-the-santa-anita-derby.html | Chart of the Santa Anita Derby | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/unitedcarr-to-vote-on-split.html | United-Carr to Vote on Split | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/barbara-moores-troth-bennington-graduate-is-fiancee-of-david-m.html | BARBARA MOORE'S TROTH; Bennington Graduate Is Fiancee of David M. Clarkson | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/luncheon-to-start-125000-campaign-play-schools-association-gets.html | LUNCHEON TO START $125,000 CAMPAIGN; Play Schools Association Gets Drive Underway on Friday at the Colony Club | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/munch-conducts-barber-overture-leads-bostonians-in-school-for.html | MUNCH CONDUCTS BARBER OVERTURE; Leads Bostonians in 'School for Scandal'-- Wagenaar Directs Own Symphony Modern in Idiom Concludes With "La Mer" | True | By Olin Downes | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/protestant-group-hits-class-strife-statement-calls-upon-churches.html | PROTESTANT GROUP HITS CLASS STRIFE; Statement Calls Upon Churches for Action in the Fratricidal Struggle' in Economic Life Oxnam Presents Statement Fourfold Duty for Church | True | By Walter W. Ruch Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/paramount-issues-in-the-british-election-as-attlee-sees-the-issues.html | Paramount Issues in the British Election; As Attlee Sees the Issues As Eden Sees the Issues | True | AS SEEN By Clement R. Attleeas Seen By Anthony Eden | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/manhattan-loses-in-overtime-5250-jaspers-halted-by-canisius-buffalo.html | MANHATTAN LOSES IN OVERTIME, 52-50; Jaspers Halted by Canisius-- Buffalo Beats Hawaii Five in Auditorium, 69-50 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/city-day-care-week-proclaimed.html | City Day Care Week Proclaimed | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/poll-in-iowa-favors-eisenhower-for-1952.html | POLL IN IOWA FAVORS EISENHOWER FOR 1952 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-1950-red-cross-campaign-poster.html | THE 1950 RED CROSS CAMPAIGN POSTER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/church-tea-on-tuesday-st-barnabas-house-to-be-scene-of-second.html | CHURCH TEA ON TUESDAY; St. Barnabas House to Be Scene of Second Diocesan Fete | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/vogelers-recital-stirs-skepticism-wife-holds-torture-or-drugs-were.html | VOGELER'S RECITAL STIRS SKEPTICISM; Wife Holds Torture or Drugs Were Used--Many Points Labeled Inaccurate Testimony Held by Rote Ernst Scouts Statements State Department Silent Discrepancies Cited | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/books-furniture-on-auction-lists-kern-copy-of-second-folio-of.html | BOOKS, FURNITURE ON AUCTION LISTS; Kern Copy of Second Folio of Shakespeare Among Items to Be Sold This Week Furniture to Be Offered | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/william-p-driscoll.html | WILLIAM P. DRISCOLL | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-anne-gulliver-wg-frey-3d-engaged.html | MISS ANNE GULLIVER, W.G. FREY 3D, ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hitlers-generals-create-a-dangerous-myth-current-memoirs-portraying.html | Hitler's Generals Create a Dangerous Myth; Current memoirs, portraying them as anti-Nazi, are viewed as whitewash of war responsibility. Hitler's Generals | True | By H.r. Trevor-Roper | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/william-h-gerhart.html | WILLIAM H. GERHART | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/doris-m-phillips-betrothed.html | Doris M. Phillips Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/cut-flower-budget-designed-for-midwinter-enjoyment.html | CUT FLOWER BUDGET; DESIGNED FOR MIDWINTER ENJOYMENT | True | By Katherine N. Cutlerarrangement By Mrs. Henry U.c. Wing and Mrs. Olive Duval | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/more-travel-in-germany.html | MORE TRAVEL IN GERMANY | True | By Jack Raymond | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/castles-in-spain.html | CASTLES IN SPAIN | True | By Sam Pope Brewerpan American Airways | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/west-finds-in-asia-a-manysided-riddle-better-than-nothing.html | WEST FINDS IN ASIA A MANY-SIDED RIDDLE; 'BETTER THAN NOTHING | True | By Tillman Durdin Special To The New York Times.green In the Providence Journal | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CALIFORNIA--About Crime NEW SCHOOL--The East WISCONSIN--Current Trends LEHIGH--New Programs OBERLIN--Student Ideas CONNECTICUT--United Nations NEW HAMPSHIRE--New Unit QUEENS--Racial Problems IOWA--Religion READING CENTER--Adult Course NEW YORK--On "Listening" | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/our-wac-visitors.html | OUR WAC VISITORS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/pilot-held-in-bribe-case-fbi-arrests-new-yorker-in-federal-contract.html | PILOT HELD IN BRIBE CASE; F.B.I. Arrests New Yorker in Federal Contract Inquiry | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/portugal-vacation.html | PORTUGAL VACATION | True | By Luiz Marquespan American World Airways | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/joan-denney-wed-to-rdb-carlisle-attended-by-five-at-marriage-to.html | JOAN DENNEY WED TO R.D.B. CARLISLE; Attended by Five at Marriage to Army Veteran in Little Church Around Corner | True | Bradford Bachrach | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sports-of-the-times-satch-bows-out-quite-helpful-all-aboard-man-at.html | Sports of the Times; Satch Bows Out Quite Helpful All Aboard Man at Work To the Rescue | True | By Arthur Daley | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-trends-seen-in-the-1950-tourist-season-holy-year-attracting.html | NEW TRENDS SEEN IN THE 1950 TOURIST SEASON; Holy Year Attracting Many First-Time Travelers To Europe-- Luxury Trips Again Available A Joint Effort How Many Will Go? Housing for Pilgrims Increase in Duty Exemption | | By Paul J.c. Friedlander | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/angelo-j-zerbarini.html | ANGELO J. ZERBARINI | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/ca-du-bois-dead-realty-executive-onetime-officer-of-firm-here-had.html | C.A. DU BOIS DEAD; REALTY EXECUTIVE; One-Time Officer of Firm Here Had Been Active in Many Patriotic Organizations | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stalin-runs-in-moscow-district.html | Stalin Runs in Moscow District | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/fair-trade-test-project-will-cover-rhode-island.html | Fair Trade Test Project Will Cover Rhode Island | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/gentlemen-preferred.html | Gentlemen Preferred | True | By Abbott Martin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/columnist-a-candidate-gill-robb-wilson-seeks-jersey-congressional.html | COLUMNIST A CANDIDATE; Gill Robb Wilson Seeks Jersey Congressional Post | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/3-young-pitchers-in-dodgers-fold-palica-haugstad-mallette-accept.html | 3 YOUNG PITCHERS IN DODGERS FOLD; Palica, Haugstad, Mallette Accept Terms--Five Hurlers Remain to Be Signed Belardi Now'the Baby' Had Amazing Control | True | By Roscoe McGowen | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/emmett-whealan.html | EMMETT WHEALAN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/builders-to-study-mortgage-outlook-home-developers-of-new-york.html | BUILDERS TO STUDY MORTGAGE OUTLOOK; Home Developers of New York District Go to Chicago for National Convention BUILDERS TO STUDY MORTGAGE OUTLOOK Federal Officials to Speak | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mcandrewsgodsil.html | McAndrews--Godsil | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/odd-fellows-service-today.html | Odd Fellows Service Today | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/religious-study-held-necessary-endowments-asked-by-rabbi.html | RELIGIOUS STUDY HELD NECESSARY; Endowments Asked by Rabbi Goldstein-- Brotherhood Is Keynote in Synagogues Sees Selfish Nationalism Brotherhood Week Hailed Would Join With Others Sees a Cultural Lag Spiritual Resources Noted Crafts of Blind to Be Shown | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shows-today.html | SHOWS TODAY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/tradition-and-the-contemporary-marino-marini-discusses-modern.html | TRADITION AND THE CONTEMPORARY; Marino Marini Discusses Modern Sculpture In Italy The Tuscan The Others" The Content Symbolic Form The Problems | True | By Aline B. Louchheim | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-openings.html | THE OPENINGS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/columbia-freshmen-lose-4842.html | Columbia Freshmen Lose, 48-42 | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/talk-with-henry-greenand-a-ps.html | Talk With Henry Green-and a P.S. | True | By Harvey Breitdrawn By Interviewer. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/feud-of-furtwaengler-and-karajan-extraordinary-request-took-sides.html | FEUD OF FURTWAENGLER AND KARAJAN; Extraordinary Request Took Sides | True | By Henry Pleasants | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/a-handup-for-youth.html | A Hand-UP For Youth | True | By Gladwin Hill | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sara-fogg-married-to-former-officer-wed-to-frederick-d-foote-jr-in.html | SARA FOGG MARRIED TO FORMER OFFICER; Wed to Frederick D. Foote Jr. in Greensburg (Pa.) Church -- Bishop Pardue Officiates | True | Special to THE NEW YORK TIMES.Jonas | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/werket-us-skater-first-in-500-meters.html | WERKET, U.S. SKATER, FIRST IN 500 METERS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/inspired-prophet-newcomer.html | INSPIRED PROPHET; NEWCOMER | True | By Olin Downesuggla, Stockholm | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/young-patrolman-a-hero-smashes-way-into-a-burning-house-and-rescues.html | YOUNG PATROLMAN A HERO; Smashes Way Into a burning House and Rescues 5 Persons | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/michigan-nuptials-for-suzette-alger-she-has-11-attendants-at-her.html | MICHIGAN NUPTIALS FOR SUZETTE ALGER; She Has 11 Attendants at Her Marriage in Grosse Pointe to Reese Evans Howard | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/belgium-likes-americansand-vice-versa-popular-with-americans.html | BELGIUM LIKES AMERICANS--AND VICE VERSA; Popular With Americans Additional Flights | True | By A.m. Op de Beeckphilip Gendreau | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/4-boys-marooned-in-mud-their-raft-sticks-on-flats-and-police-rescue.html | 4 BOYS MAROONED IN MUD; Their Raft Sticks on Flats and Police Rescue Them | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/woman-burned-on-boat-fire-starts-as-cabin-cruiser-takes-on-fuel-oil.html | WOMAN BURNED ON BOAT; Fire Starts as Cabin Cruiser Takes on Fuel Oil | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/columbia-host-to-press-editors-from-16-states-will-open-seminar.html | COLUMBIA HOST TO PRESS; Editors From 16 States Will Open Seminar Tomorrow | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-chancellor-of-austria-and-his-family.html | THE CHANCELLOR OF AUSTRIA AND HIS FAMILY | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/labor-peace-hope-blasted-by-strike-productionshare-pay-plan-washes.html | LABOR PEACE HOPE BLASTED BY STRIKE; 'Production-Share' Pay Plan Washes Out in the Closing of Jersey Paper Plant ACCLAIMED BY BOTH SIDES Premium of 30.51% of Output Values Lost to Sight as Union Noted Wage Rises in Field Wilingness for a Trial Drafted by Tool Owners Head Engendering of Bitterness Conflict and Consequences | True | By Milton Levenson Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/central-states-troubles-caused-by-coal-strike-provoke-much.html | CENTRAL STATES; Troubles Caused by Coal Strike Provoke Much Discussion | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stone-beats-wilt-in-threemile-run-at-national-meet-scores-by-11.html | STONE BEATS WILT IN THREE-MILE RUN AT NATIONAL MEET; Scores by 11 Yards in 13:57.2 at Garden-- Barry Wins Mile in 4:11.5 Before 12,500 N.Y.A.C. TEAM TRIUMPHS Villanova Clips World Record in Sprint Relay-- Maiocco, Fuchs Set A.A.U. Marks Strong Finish Decides Wade Sets Fast Pace STONE BEATS WILT IN THREE-MILE RUN Browne Defeats Thigpen Richards Wins Pole Vault THE SUMMARIES | | By Joseph M. Sheehan | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/holy-days-regional-customs-enrich-religious-celebrations-breton.html | HOLY DAYS; Regional Customs Enrich Religious Celebrations Breton Ceremonies Religious Calendar | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/prices-inch-ahead-in-grain-markets-those-in-major-cereals-are.html | PRICES INCH AHEAD IN GRAIN MARKETS; Those in Major Cereals Are Mostly in Fractions but Soybeans Do Better | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jean-a-heggie-betrothed-she-will-be-wed-to-dr-robert-c-storrs-in.html | JEAN A. HEGGIE BETROTHED; She Will Be Wed to Dr. Robert C. Storrs in Hanover April 15 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/some-dutch-treats-devaluation-end-of-rationing-expected-to-make-it.html | SOME DUTCH TREATS; Devaluation, End of Rationing Expected To Make It a Haven for U.S. Tourists National Festival Rooms and Meals | True | By Sydney Gruson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-moran-takes-net-title.html | Miss Moran Takes Net Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-b-thorndike-wed-to-physician-vassar-graduate-is-married-to-dr.html | MISS B. THORNDIKE WED TO PHYSICIAN; Vassar Graduate Is Married to Dr. Alan B. Adam, Former Psychiatrist in A.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/princeton-fencers-on-top-189.html | Princeton Fencers on Top, 18-9 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/rochester-routs-hamilton.html | Rochester Routs Hamilton | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/harvard-defeats-columbia-in-swim-also-topples-lion-matmen-but.html | HARVARD DEFEATS COLUMBIA IN SWIM; Also Topples Lion Matmen but Fencers Lose to Army-- Squash Team Victor | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/national-aau-champions.html | National A.A.U. Champions | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/education-in-review-state-officers-draw-up-new-program-for-free.html | EDUCATION IN REVIEW; State Officers Draw Up New Program for Free Schooling Under Public Control Good Administration Nonpartisan State Board | True | By Benjamin Fine | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/thomas-a-robertson.html | THOMAS A. ROBERTSON | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-june-rafferty-engaged-to-lawyer.html | MISS JUNE RAFFERTY ENGAGED TO LAWYER | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/france-hails-a-rising-film-star-admired-story.html | FRANCE HAILS A RISING FILM STAR; Admired Story | True | By Richard W. Seaver | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-mountain-states-case-of-mormon-missioners-held-by-czechs.html | THE MOUNTAIN STATES; Case of Mormon Missioners Held by Czechs Watched Closely | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jewelry-makers-see-volume-rise-mystified-as-easter-demand-for.html | JEWELRY MAKERS SEE VOLUME RISE; 'Mystified' as Easter Demand for Fashion Appurtenances Exceeds Expectations | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/thornton-wilder-to-harvard.html | Thornton Wilder to Harvard | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/us-aides-moves-limited-by-poland-new-instructions-by-warsaw.html | U.S. AIDES MOVES LIMITED BY POLAND; New Instructions by Warsaw Regulate Action of American Military Attaches Channeling of Contacts Set Washington's Liaison Method | True | By Edward A. Morrow Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/coal-pressures-on-lewis-et-al-injunctions-against-umw-real-progress.html | Coal Pressures; On Lewis, et al. Injunctions Against UMW 'Real Progress' Made Coal Supplies Dwindle | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/liquor-trade-bill-ready-for-albany-legislature-to-get-substitute.html | LIQUOR TRADE BILL READY FOR ALBANY; Legislature to Get Substitute Measure if Court of Appeals Bans Present Price Law Distillers to Protect Prices LIQUOR TRADE BILL READY FOR ALBANY | | By Greg MacGregor | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/europe-laughs-london-nottingham-inverness-aberdeen-paris-moscow.html | Europe Laughs; LONDON NOTTINGHAM INVERNESS ABERDEEN PARIS MOSCOW | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/nyac-halts-adelphi-giles-gets-30-points-to-pace-7670-basketball.html | N.Y.A.C. HALTS ADELPHI; Giles Gets 30 Points to Pace 76-70 Basketball Victory | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/brooklyn-polo-club-downs-ellistan-97.html | BROOKLYN POLO CLUB DOWNS ELLISTAN, 9-7 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/jay-t-baughan.html | JAY T. BAUGHAN | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shipping-news-and-notes-pacific-transport-lines-now-the-third.html | Shipping News and Notes; Pacific Transport Lines Now the Third Concern to Ask Operating Subsidy for Far East New Cargo Service Set-up Nominations for Scholarships | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/barbara-l-oschwald-married-in-red-bank.html | BARBARA L. OSCHWALD MARRIED IN RED BANK | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/js-ogsbury-dies-camera-firm-head-president-for-last-13-years-of.html | J.S. OGSBURY DIES; CAMERA FIRM HEAD; President For Last 13 Years of Fairchild Company That Also Dealt in Instruments | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/connecticut-asked-to-realign-courts-reorganization-group-would-end.html | CONNECTICUT ASKED TO REALIGN COURTS; Reorganization Group Would End City and Town Benches, Expand Common Pleas More Judges Sought Lower Courts Assailed | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/british-kept-in-dark-about-the-fuchs-case-behind-the-scenes.html | BRITISH KEPT IN DARK ABOUT THE FUCHS CASE; Behind the Scenes Security Measures Are Believed to Be Tightened Up Casualness of Reaction Treatment in the Press One Criticism Reasons for Calm Some Precautions | True | By Gilbert Bailey Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/patricia-m-moore-is-wed-to-officer-fort-myer-va-chapel-scene-of-her.html | PATRICIA M. MOORE IS WED TO OFFICER; Fort Myer, Va., Chapel Scene of Her Marriage to Capt. James Shanahan, U.S.A. | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/arthur-h-ketelsen.html | ARTHUR H. KETELSEN | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/coal-talks-recess-until-tomorrow-mediators-suggest-breather-because.html | COAL TALKS RECESS UNTIL TOMORROW; Mediators Suggest 'Breather' Because of Lack of Progress --Factual Report to Truman COAL TALKS RECESS UNTIL TOMORROW | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hungry-actor-finally-finds-a-full-dish-fat-role-in-twelve-oclock.html | HUNGRY ACTOR FINALLY FINDS A FULL DISH; Fat Role in 'Twelve O'Clock High' Ends Eating Worries for Gary Merrill Buzzsaw Soap Operas Movieland Auld Lang Syne | True | By Howard Thompson | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/valuators-to-hear-ughetta.html | Valuators to Hear Ughetta | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/the-iliad-for-moderns.html | The Iliad For Moderns | True | By Gilbert Highet | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/pointers-from-the-past.html | Pointers From the Past | True | By Betty Pepis | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/queens-halts-pratt-five-scores-58to42-triumph-as-hurley-sehring.html | QUEENS HALTS PRATT FIVE; Scores 58-to-42 Triumph as Hurley, Sehring Excel | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/coates-wins-motorcycle-title.html | Coates Wins Motorcycle Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/engineering-total-120000000.html | Engineering Total $120,000,000 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-baldridges-troth-senior-at-iowa-state-engaged-to-francis-l.html | MISS BALDRIDGE'S TROTH; Senior at Iowa State Engaged to Francis L. Broderick | | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shanghai-groups-protest-chinese-christians-appeal-to-un-to-halt.html | SHANGHAI GROUPS PROTEST; Chinese Christians Appeal to U.N. to Halt Bombing | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/egypt-aids-tourists-special-bureaus-set-up-to-guide-visitors.html | EGYPT AIDS TOURISTS; Special Bureaus Set Up To Guide Visitors Information Centers | True | By Albion Rosshamilton Wright | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/what-will-it-cost-typical-trips-to-guide-tourists-who-will-be-wise.html | WHAT WILL IT COST?; Typical Trips to Guide Tourists, Who Will Be Wise to Plan Their Holidays Early | True | By Diana Rice | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/mary-milnergibson-a-prospective-bride.html | MARY MILNER-GIBSON A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/collaborator-with-his-own-enemy.html | Collaborator With His Own Enemy | True | By Ralph Ellisonfrom A Water Color By Ben A. Rothstein. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/kathleen-kelly-wed-to-william-klauberg.html | KATHLEEN KELLY WED TO WILLIAM KLAUBERG | True | Day | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/news-notes-along-camera-row-movie-titles-tops-show-free-lectures.html | NEWS NOTES ALONG CAMERA ROW; MOVIE TITLES TOPS' SHOW FREE LECTURES SLIDE SEQUENCE AID CENTURY GRAPHIC CHEAPER COURSES | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/marion-g-diman-married-bride-of-david-h-dennis-at-the-home-of.html | MARION G. DIMAN MARRIED; Bride of David H. Dennis at the Home of Parents in Plainfield | | Special to THE NEW YORK TIMES. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/who-marries-whom-determinants-in-choice-of-mates-sought-in-contest.html | Who Marries Whom?; Determinants in Choice of Mates Sought in Contest Answers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/73-suites-for-bronx-house.html | 73 Suites for Bronx House | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/plan-for-annual-flowers-for-a-yellow-border-for-a-pink-and-blue.html | PLAN FOR ANNUAL FLOWERS; FOR A YELLOW BORDER FOR A PINK AND BLUE BORDER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/1950-show-at-armory-when-photography-was-young.html | 1950 SHOW AT ARMORY; WHEN PHOTOGRAPHY WAS YOUNG | True | By Jacob Deschin | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/world-of-music-friction-continues-in-iscm-us-section-still-on-outs.html | WORLD OF MUSIC: FRICTION CONTINUES IN I.S.C.M.; U.S. Section Still on Outs With World Body--Annual Festival in Brussels | True | By Ross Parmenter | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/hofstra-to-show-art-work.html | Hofstra to Show Art Work | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/osbourn-sets-pace-in-62t047-victory-the-yale-varsity-crew-working.html | OSBOURN SETS PACE IN 62-T0-47 VICTORY; THE YALE VARSITY CREW WORKING OUT IN NEW HAVEN HARBOR | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/carlson-to-coach-east-five.html | Carlson to Coach East Five | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/margaret-field-a-bride-she-is-wed-in-christ-church-bay-ridge-to.html | MARGARET FIELD A BRIDE; She Is Wed in Christ Church, Bay Ridge, to Edward Norbeck | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/greece-spruces-up-free-of-fighting-country-prepares-for-tourists.html | GREECE SPRUCES UP; Free of Fighting, Country Prepares for Tourists Fabled Islands | True | By A.c. Sedgwickfritz Henle | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/course-of-a-career-some-views-in-the-words-of-contemporaries-on-the.html | Course of a Career; Some views, in the words of contemporaries, on the person and attributes of Washington. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/burglars-seek-vote-secrets.html | Burglars Seek Vote Secrets | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/coal-a-sick-industry.html | COAL: A SICK INDUSTRY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/antarctic-party-sets-up-its-base-britishscandinavian-group-speeds.html | ANTARCTIC PARTY SETS UP ITS BASE; British-Scandinavian Group Speeds the Erection of Huts --Gets Planes in the Air Unloading of the Ship Weather Remains Good | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-kazanjian-becomes-a-bride-st-johns-church-larchmont-is-the.html | MISS KAZANJIAN BECOMES A BRIDE; St. John's Church, Larchmont, Is the Scene of Her Marriage to Frederic Yarrington Jr. | True | Special to THE NEW YORK TIMES.D'Aquino | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/amy-van-nyevelt-to-wed-daughter-of-belgian-baron-is-fiancee-of-john.html | AMY VAN NYEVELT TO WED; Daughter of Belgian Baron Is Fiancee of John F. Dunn | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/noted-aquitania-nears-last-berth-the-last-of-the-worlds-great.html | NOTED AQUITANIA NEARS LAST BERTH; THE LAST OF THE WORLD'S GREAT FOUR-STACKED LINERS | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/smithmay.html | Smith--May | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/balloons-in-night-flights-furnish-clues-to-particles-which-bombard.html | Balloons in Night Flights Furnish Clues to Particles Which Bombard the Earth; Landing on College Campus | True | By Waldemar Kaempffert | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/miss-coplon-fails-to-accept-counsel-remains-undecided-after-talk.html | MISS COPLON FAILS TO ACCEPT COUNSEL; Remains Undecided After Talk With Neuburger--A Delay in Resuming Trial Indicated | True | | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/clock-auctioned-for-2150.html | Clock Auctioned for $2,150 | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/tex-beneke-seeks-divorce.html | 'Tex' Beneke Seeks Divorce | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/arctic-cold-bogs-machines-of-war-troops-on-alaska-maneuvers.html | ARCTIC COLD BOGS MACHINES OF WAR; Troops on Alaska Maneuvers Road-Bound With Terrain Limiting Operations Bulldozers Attack Snow Fuel Supply a Problem Lighter Weapons Suggested | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/father-and-son-victims-youth-about-to-be-wed.html | Father and Son Victims; Youth About to Be Wed | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/pope-shows-improvement.html | Pope Shows Improvement | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/selected-as-recipient-of-an-interfaith-award.html | Selected as Recipient Of an Interfaith Award | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/revised-list-of-casualties-in-long-island-rail-wreck-diagram-of.html | Revised List of Casualties in Long Island Rail Wreck; DIAGRAM OF SITE OF FATAL TRAIN CRASH | True | The New York Times | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/plans-under-way-for-april-ball.html | Plans Under Way for April Ball | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/shriermason.html | Shrier--Mason | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/stumping-with-attlee.html | Stumping With Attlee | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/obituary.html | OBITUARY | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/records-bach-harpsichordist.html | RECORDS: BACH; HARPSICHORDIST | True | By Howard Taubman | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/husbands-slayer-suicide-by-hanging-mrs-failla-who-killed-mate-on.html | HUSBAND'S SLAYER SUICIDE BY HANGING; Mrs. Failla, Who Killed Mate on Christmas Day, Ends Life in Rockland Hospital | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/william-c-lake.html | WILLIAM C. LAKE | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/concerning-radio-networks-audition-many-new-showsitems.html | CONCERNING RADIO; Networks Audition Many New Shows--Items | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/north-to-sweden-rail-tours-offered.html | NORTH TO SWEDEN; Rail Tours Offered | True | By George AxelssonScandinavian Airlines | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/czech-priest-is-excommunicated-for-taking-church-post-from-state.html | Czech Priest Is Excommunicated For Taking Church Post From State; EXCOMMUNICATION FOR CZECH PRIEST Dechet Called an "Intruder" | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/new-york-death-on-the-island-rainmakers.html | NEW YORK; Death on the Island Rainmakers | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/2story-sleeper.html | 2-STORY SLEEPER | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/summary-of-the-day-stock-exchange-curb-exchange-commodity-futures.html | Summary of the Day; Stock Exchange Curb Exchange Commodity Futures | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/columbia-defeats-dartmouth-five-7456-as-azarys-17-points-show-way.html | Columbia Defeats Dartmouth Five, 74-56, As Azary's 17 Points Show Way for Lions; COLUMBIA DEFEATS DARTMOUTH, 74-56 Cook, Daniell Track Stars | True | Special to THE NEW YORK TIMES. | | C1B 233794 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/queensview-plans-for-fall-opening-favorable-weather-speeding.html | QUEENSVIEW PLANS FOR FALL OPENING; Favorable Weather Speeding Erection of Non-Profit 'Co-op' Apartments in Astoria | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/expanded-shipping-called-urgent-need.html | EXPANDED SHIPPING CALLED URGENT NEED | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/events-today.html | Events Today | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/sturdy-varitiesaim-of-vegetable-breeders-kinds-that-are-resistant.html | STURDY VARITIES--AIM OF VEGETABLE BREEDERS; Kinds That Are Resistant to Insects and Disease Are Being Developed Line of Attack Long-Range Possibilities | True | By Archer P. Whallon | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/factory-safety-awards-17-brooklyn-concerns-cited-for-accident.html | FACTORY SAFETY AWARDS; 17 Brooklyn Concerns Cited for Accident Prevention | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/summer-tourists-to-jam-all-liners-demand-for-passenger-space-across.html | SUMMER TOURISTS TO JAM ALL LINERS; Demand for Passenger Space Across Atlantic Is Reported Far Above Fleet's Capacity Applicants Tell Old Stories Few Berths Either Way Holland America Showed Under | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/peach-pitter-machine-processes-freestones-without-damage-to-fruit.html | Peach Pitter; Machine Processes Freestones Without Damage to Fruit | True | | | C1B 233794 | |
| 1950-02-19 | 1950-02-19 | https://www.nytimes.com/1950/02/19/archives/roosevelts-war-years-lendlease-to-the-threshold-of-peace-roosevelts.html | Roosevelt's War Years: Lend-Lease to the Threshold of Peace; Roosevelt's War Years | True | By Paul H. Douglas | | C1B 233794 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/officers-elevated-by-equitable-life.html | OFFICERS ELEVATED BY EQUITABLE LIFE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/seminar-on-music-to-open-in-south-cumberland-forest-festival-at.html | SEMINAR ON MUSIC TO OPEN IN SOUTH; Cumberland Forest Festival at Nashville and Sewanee Will Get Under Way June 26 | True | By John N. Popham Special To The New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/10000000-housing-is-planned-by-union.html | $10,000,000 HOUSING IS PLANNED BY UNION | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/new-committee-urged-senators-asked-to-fulfill-pledge-for-small.html | NEW COMMITTEE URGED; Senators Asked to Fulfill Pledge for Small Business Group | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/anthony-hiegel.html | ANTHONY HIEGEL | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/advertising-news-and-notes-thompson-led-in-1949-billings.html | Advertising News and Notes; Thompson Led in 1949 Billings | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/frances-exports-hit-prewar-gait-shipments-cover-twothirds-of.html | FRANCE'S EXPORTS HIT PRE-WAR GAIT; Shipments Cover Two-Thirds of Purchases and Main Trade Deficit Drops | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/palisades-park-mobbed-30000-find-skiing-poor.html | Palisades Park Mobbed,' 30,000 Find Skiing Poor | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/churchill-on-generals.html | Churchill on Generals | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/past-and-present-sullivan-trophy-winners.html | PAST AND PRESENT SULLIVAN TROPHY WINNERS | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/wilbur-h-eldredge.html | WILBUR H. ELDREDGE | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/miss-brainina-offers-annual-piano-recital.html | MISS BRAININA OFFERS ANNUAL PIANO RECITAL | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/city-revenue-sources.html | CITY REVENUE SOURCES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dr-walter-j-grenolds.html | DR. WALTER J. GRENOLDS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/barrys-impressive-mile-victory-is-standout-event-of-aau-meet-irisk.html | Barry's Impressive Mile Victory Is Standout Event of A.A.U. Meet; Irisk Runner's Entry for 2-Mile Contest at I.C. 4-A Games Injects New Interest Into Fred Wilt–Curt Stone Rivalry | True | By Joseph M. Sheehan | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/revival-of-the-demand-for-lard-marked-stocks-on-land-show-drop-from.html | Revival of the Demand for Lard Marked; Stocks on land Show Drop From Last Year | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/canadian-ad-man-named.html | Canadian Ad Man Named | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dr-little-assails-antivivisectionists.html | DR. LITTLE ASSAILS ANTI-VIVISECTIONISTS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/deweys-aid-asked-for-safety-device-to-halt-li-trains-mayor-of.html | DEWEY'S AID ASKED FOR SAFETY DEVICE TO HALT L.I. TRAINS; Mayor of Rockville Centre Calls for Automatic Control on Passing Red Light P.S.C. WILL WEIGH PLAN 7 Hurt in Wreck Remain on Critical List--Blood Sought --Police Speed Inquiry | True | By Murray Schumach | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mrs-todd-miss-ingram-win.html | Mrs. Todd, Miss Ingram Win | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/childrens-wear-drops-in-volume-lower-average-prices-affect-profits.html | CHILDREN'S WEAR DROPS IN VOLUME; Lower Average Prices Affect Profits, Manufacturers Say --Easter Orders Decline | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/restraint-asked-in-economic-rule-protestants-at-detroit-session.html | RESTRAINT ASKED IN ECONOMIC RULE; Protestants at Detroit Session Hold Self-Discipline Is Key to Society's Freedom | True | By Walter W. Ruch Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/christianity-is-princeton-theme.html | Christianity Is Princeton Theme | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/pravda-criticizes-politburo-member-andreyev-scored-for-backing-use.html | PRAVDA CRITICIZES POLITBURO MEMBER; Andreyev Scored for Backing Use of Small Groups in Farm Collectives | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/soviet-papers-enlarged-to-exploit-russian-election-and-chinese-pact.html | Soviet Papers Enlarged to Exploit Russian Election and Chinese Pact; Add Two Pages but Lack Space for Reaction of West Toward Chinese Situation--Peace Theme in a Magazine for Children | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/second-capital-urged-in-atom-era-underground-plan-to-be-broached.html | Second Capital Urged in Atom Era; Underground Plan to Be Broached; ALTERNATE CAPITAL URGED IN ATOM ERA | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/duopianists-play-here-helena-druke-and-walter-shaw-give-recital-at.html | DUO-PIANISTS PLAY HERE; Helena Druke and Walter Shaw Give Recital at Town Hall | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/resident-offices-report-on-trade-orders-feature-special-items-among.html | RESIDENT OFFICES REPORT ON TRADE; Orders Feature Special Items Among Various Departments --Suits in Heavy Demand | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/plane-rescues-5-anglers-on-floe.html | Plane Rescues 5 Anglers on Floe | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/japanese-women-arrive-for-visit-here-to-study-our-way-of-life.html | JAPANESE WOMEN ARRIVE FOR VISIT; HERE TO STUDY OUR WAY OF LIFE | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/elsie-rubenstein-wed-adelphi-college-alumna-married-to-irwin.html | ELSIE RUBENSTEIN WED; Adelphi College Alumna Married to Irwin Charles Smoler | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT Arrangement Petitions | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/fireman-a-scholarship-winner.html | Fireman a Scholarship Winner | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bombers-at-nanking-batter-power-plant-colombias-air-traffic-gains.html | BOMBERS AT NANKING BATTER POWER PLANT; Colombia's Air Traffic Gains | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/city-properties-in-new-ownership-apartments-and-dwelling-in.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartments and Dwelling in Manhattan Figure in the Latest Realty Deals | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/robert-zwissler.html | ROBERT ZWISSLER | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/coffee-price-to-stay-high-experts-assert.html | COFFEE PRICE TO STAY HIGH, EXPERTS ASSERT | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/tory-hopes-linked-to-market-upturn-buying-by-investors-from-the.html | TORY HOPES LINKED TO MARKET UPTURN; Buying by Investors From the Midlands and North Gives Heart to Other Britons | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/hospital-reelects-friedman.html | Hospital Re-elects Friedman | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/jersey-estate-sold-for-new-home-group.html | JERSEY ESTATE SOLD FOR NEW HOME GROUP | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bethlehem-to-lay-ferry-keel-today.html | BETHLEHEM TO LAY FERRY KEEL TODAY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/news-of-food-canned-chestnuts-make-fine-desserts-french-paste-comes.html | News of Food; Canned Chestnuts Make Fine Desserts; French Paste Comes Plain or Flavored | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/arrow-six-routs-hawks-81.html | Arrow Six Routs Hawks, 8-1 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/us-airlines-show-increased-traffic-major-concerns-report-new-peaks.html | U.S. AIRLINES SHOW INCREASED TRAFFIC; Major Concerns Report New Peaks in 1949, Indicating a Profitable Year | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/far-north-forces-isolated-briefly-allied-commanders-are-cut-off-as.html | FAR NORTH FORCES ISOLATED BRIEFLY; Allied Commanders Are Cut Off as Communications Break in Yukon Exercise | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/son-to-the-richard-lamarrs.html | Son to the Richard LaMarrs | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/to-train-150000-census-takers.html | To Train 150,000 Census Takers | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/woman-envoy-happy-mrs-andersons-husband-here-says-shes-studying.html | WOMAN ENVOY 'HAPPY'; Mrs. Anderson's Husband, Here, Says She's Studying Danish | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mary-v-douglas-will-be-married-relative-of-bishop-hc-potter-engaged.html | MARY V. DOUGLAS WILL BE MARRIED; Relative of Bishop H.C. Potter Engaged to Montgomery B. Angell Jr., Army Veteran | | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mathews-motorcycle-winner.html | Mathews Motorcycle Winner | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/to-combat-hunger.html | TO COMBAT HUNGER | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/home-consumption-of-beer-now-higher.html | HOME CONSUMPTION OF BEER NOW HIGHER | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/plane-runs-dry-and-cracks-up-in-sayville.html | PLANE RUNS DRY AND CRACKS UP IN SAYVILLE | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/leon-stein-captures-a-750-music-award.html | LEON STEIN CAPTURES A $750 MUSIC AWARD | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/jean-kay-bohrer-betrothed.html | Jean Kay Bohrer Betrothed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/books-and-authors-mrs-roosevelt-to-speak.html | Books and Authors; Mrs. Roosevelt to Speak | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ussofia-break-is-held-imminent-legation-staff-reported-set-to-leave.html | U.S.-SOFIA BREAK IS HELD IMMINENT; Legation Staff Reported Set to Leave as Bulgaria Fails to Reply to Note | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/troy-theatre-robbed-of-1750.html | Troy Theatre Robbed of $1,750 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/8-slain-in-south-africa-policeman-and-seven-basutos-victims-of.html | 8 SLAIN IN SOUTH AFRICA; Policeman and Seven Basutos Victims of Tribal Feud | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/japanese-sees-sun-spot.html | Japanese Sees Sun Spot | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/johannesburg-south-africa-feb-19-apauthorities-said-to.html | JOHANNESBURG, South Africa, Feb. 19 (AP)-- Authorities said to | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/boxing-finals-on-tonight-16-golden-gloves-bouts-are-scheduled-at.html | BOXING FINALS ON TONIGHT; 16 Golden Gloves Bouts Are Scheduled at the Garden | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/municipal-offerings-for-week-41509000.html | MUNICIPAL OFFERINGS FOR WEEK $41,509,000 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/vitamin-capsule-starts-autos-at-40-below-zero.html | 'Vitamin' Capsule Starts Autos at 40 Below Zero | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mrs-edwin-m-schultz.html | MRS. EDWIN M. SCHULTZ | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/15-held-4-injured-in-nmu-brawling-battle-joined-as-35-men-said-to.html | 15 HELD, 4 INJURED IN N.M.U. BRAWLING; Battle Joined as 35 Men, Said to Be Curran's Followers, Invade Foes' Meeting | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/blikstad-annexes-class-a-ski-jump-a-46yearold-skier-zooming-to.html | BLIKSTAD ANNEXES CLASS A SKI JUMP; A 46-YEAR-OLD SKIER ZOOMING TO VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/hungarians-gain-2-titles-take-mens-singles-and-pairs-in-european.html | HUNGARIANS GAIN 2 TITLES; Take Men's Singles and Pairs in European Figure Skating | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mneil-in-a-fight-for-commons-seat-young-scots-minister-of-state.html | M'NEIL IN A FIGHT FOR COMMONS SEAT; Young Scots Minister of State Faces Conservative-Liberal Alliance in Clyde District | True | By Benjamin Welles Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/concert-stars-szigeti-violinist-heard-by-new-friends-gimpel-quartet.html | CONCERT STARS SZIGETI; Violinist Heard by New Friends -Gimpel Quartet Plays | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/italys-aims-assailed-by-haile-selassie.html | ITALY'S AIMS ASSAILED BY HAILE SELASSIE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/americans-check-trenton-in-soccer-oconnell-gets-four-goals-to-pace.html | AMERICANS CHECK TRENTON IN SOCCER; O'Connell Gets Four Goals to Pace 4-2 Victory--Hispanos Blank Brookhattan, 3-0 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mrs-ruby-rp-wood.html | MRS. RUBY R.P. WOOD | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/3-nations-set-talks-on-indians-in-africa-guard-target-practice.html | 3 NATIONS SET TALKS ON INDIANS IN AFRICA; Guard Target Practice Dates | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/don-a-colony.html | DON A. COLONY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/roper-starts-new-study.html | Roper Starts New Study | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/winslow-gets-ilo-post-labor-secretary-aide-to-head-office-in.html | WINSLOW GETS I.L.O. POST; Labor Secretary Aide to Head Office in Washington | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/spain-said-to-buy-44-aircraft-in-us-consolidated-vultee-reported.html | SPAIN SAID TO BUY 44 AIRCRAFT IN U.S.; Consolidated Vultee Reported Ready to Accept Pesetas in Payment for Trainers | True | By Sim Pope Brewer Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/james-j-hanley.html | JAMES J. HANLEY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/asks-fractional-coins-hearing.html | Asks Fractional Coins Hearing | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/alumnae-of-barnard-to-open-drive-today.html | ALUMNAE OF BARNARD TO OPEN DRIVE TODAY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/editor-publisher-dies-upstate-at-94.html | EDITOR, PUBLISHER DIES UPSTATE AT 94 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/tugs-fail-to-budge-ship-aground-4-days.html | TUGS FAIL TO BUDGE SHIP AGROUND 4 DAYS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/vote-on-stock-trade-plan.html | Vote on Stock Trade Plan | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/events-today.html | Events Today | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/c-edwin-webb.html | C. EDWIN WEBB | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sheen-says-youth-today-is-rebellious-because-it-is-seeking-a.html | Sheen Says Youth Today Is Rebellious Because It Is Seeking a Purpose in Life | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bank-notes.html | BANK NOTES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/brownout-snuffs-broadways-glow-spotty-elsewhere-the-great-white-way.html | BROWNOUT SNUFFS BROADWAYS GLOW; SPOTTY ELSEWHERE; THE GREAT WHITE WAY DIMS OUT AGAIN | True | By Richard A. Parke | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ls-rockefeller-sioan-trustee.html | L.S. Rockefeller Sioan Trustee | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/appointed-rector-in-newark.html | Appointed Rector in Newark | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/gurtis-leads-wright-2-up.html | Gurtis Leads Wright, 2 Up | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/state-to-finance-new-housing-here-shelter-for-2550-families-will-be.html | STATE TO FINANCE NEW HOUSING HERE; Shelter for 2,550 Families Will Be Provided in Lower Harlem and East Bronx 20 CENTERS NOW ON LIST Cost Is Put at $311,973,400, Plus $10,311,042 Annually to Keep Rents Low | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/brandeis-u-to-expand-president-announces-plans-to-build-student.html | BRANDEIS U. TO EXPAND; President Announces Plans to Build Student Dormitories | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/in-charge-of-ad-media-for-goodyear-rubber.html | In Charge of Ad Media For Goodyear Rubber | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/prague-announces-gain-industrial-production-increased-by-115-says.html | PRAGUE ANNOUNCES GAIN; Industrial Production Increased by 11.5% Says Planning Head | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/carlos-pujol.html | CARLOS PUJOL | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/wider-life-sought-for-older-women-workshop-to-develop-skills-civic.html | WIDER LIFE SOUGHT FOR OLDER WOMEN; Workshop to Develop Skills, Civic Interests Planned at Vassar Summer Institute | True | By Dorothy Barclay | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/us-service-fees-to-be-considered-suggestion-that-government-charge.html | U.S. SERVICE FEES TO BE CONSIDERED; Suggestion That Government Charge for Some Activities Stirs Congress' Interest | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/norways-andersen-takes-skating-title.html | NORWAY'S ANDERSEN TAKES SKATING TITLE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/government-aids-sales-report-shows-30-of-exports-received-public.html | GOVERNMENT AIDS SALES; Report Shows 30% of Exports Received Public Financing | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/unfinished-china-business.html | UNFINISHED CHINA BUSINESS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ancient-tradition-at-barnard-ends-posting-the-final-marks-at.html | ANCIENT TRADITION AT BARNARD ENDS; POSTING THE FINAL MARKS AT BARNARD COLLEGE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/moore-manhasset-bay-victor.html | Moore Manhasset Bay Victor | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/conservative-hopes-appear-dim-in-englands-industrial-northwest.html | Conservative Hopes Appear Dim In Englands Industrial Northwest; Lancashire, Westmoreland and Cheshire, With Eighty Seats in Parliament, Held Major Strongholds of Labor | True | By Clifton Daniel Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/italian-priest-evades-kidnapping.html | Italian Priest Evades Kidnapping | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/controller-is-appointed-at-ij-foxfifth-avenue.html | Controller Is Appointed At I.J. Fox-Fifth Avenue | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/allen-would-end-tito-doubt-on-us-envoy-restates-policy-of.html | ALLEN WOULD END TITO DOUBT ON U.S; Envoy Restates Policy of NonIntervention in InternalAffairs of Yugoslavia | True | By M.s. Handler Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/coal-strike-refrigerates-police-jail-to-a-cooler.html | Coal Strike Refrigerates Police Jail to a 'Cooler' | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/cio-urges-leftist-drive-calls-members-to-new-effort-on-reddominated.html | C.I.O. URGES LEFTIST DRIVE Calls Members to New Effort on Red-Dominated Unions | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/the-screen-in-review-chain-lightning-an-excursion-by-warners-into.html | THE SCREEN IN REVIEW; 'Chain Lightning,' an Excursion by Warners Into the Jet Age, Arrives of the Strand | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bruins-tie-hawks-44-lastperiod-goal-off-chicago-mans-skate.html | BRUINS TIE HAWKS, 4-4.; Last-Period Goal Off Chicago Man's Skate Deadlocks Game | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/maid-of-mist-skipper-dies.html | Maid of Mist Skipper Dies | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/katherine-fenster-is-bride-in-albany-kaufmankaufmancolby.html | KATHERINE FENSTER IS BRIDE IN ALBANY; Kaufman--Colby | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/27-billion-gallons-saved-in-3-months-officials-elsewhere-reported.html | 27 BILLION GALLONS SAVED IN 3 MONTHS; Officials Elsewhere Reported Amazed by Public Response to Water Thrift Appeals SITUATION STILL CRITICAL Demand to Start Rising in June--Hudson Project Won't Help Much, Says Engineer The Water Situation | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/head-of-hunt-club-is-show-dead-in-car.html | HEAD OF HUNT CLUB IS SHOW DEAD IN CAR | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/gloria-grubman-married-becomes-bride-in-pierre-roof-of-edward.html | GLORIA GRUBMAN MARRIED; Becomes Bride in Pierre Roof of Edward Kramer | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/books-published-today.html | Books Published Today | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/foreign-doctors-barred-wisconsin-medical-society-ban-backs.html | FOREIGN DOCTORS BARRED; Wisconsin Medical Society Ban Backs Examiners' Board | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/conroy-will-quit-security-bureau-executive-vice-president-for-three.html | CONROY WILL QUIT SECURITY BUREAU; Executive Vice President for Three Years to Leave Post Here on Feb. 28 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/senate-bill-revised-to-register-us-reds.html | SENATE BILL REVISED TO REGISTER U.S. REDS | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dorothy-turnbull-engaged-to-marry.html | DOROTHY TURNBULL ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/start-westbury-homes-builders-open-development-in-10490-price-class.html | START WESTBURY HOMES; Builders Open Development in $10,490 Price Class | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/1300-boy-scouts-march-17-receive-catholic-awards-at-brooklyn.html | 1,300 BOY SCOUTS MARCH; 17 Receive Catholic Awards at Brooklyn Convocation | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/22-german-trucks-seized-by-russians-vans-carried-metal-between.html | 22 GERMAN TRUCKS SEIZED BY RUSSIANS; Vans Carried Metal Between Berlin and Western Zones-- West Chiefs in New Protest | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/church-to-observe-its-bicentenial-historic-church-to-begin-yearlong.html | CHURCH TO OBSERVE ITS BICENTENIAL; HISTORIC CHURCH TO BEGIN YEAR-LONG CELEBRATION | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/named-to-direct-training-of-guidance-counselors.html | Named to Direct Training Of Guidance Counselors | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/abroad-before-trying-another-approach-to-russia.html | Abroad; Before Trying Another Approach to Russia | True | By Anne O'Hare McCormick | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dewey-to-present-awards-to-press-photo-winners-prize-winners-in-the.html | Dewey to Present Awards To Press Photo Winners; Prize Winners in the Annual Exhibit of the Press Photographers Association | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/charles-fielding-frost.html | CHARLES FIELDING FROST | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/us-bars-ending-of-state-of-war-reported-ready-to-ask-britain-and.html | U.S. BARS ENDING OF STATE OF WAR; Reported Ready to Ask Britain and France to Delay Move on German Conflict | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/social-significance-of-lent-emphasized.html | SOCIAL SIGNIFICANCE OF LENT EMPHASIZED | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/hotel-executives-name-huyot.html | Hotel Executives Name Huyot | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dow-to-build-ammonia-plant.html | Dow to Build Ammonia Plant | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sam-wiseman.html | SAM WISEMAN | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/rev-annie-h-leyshon.html | REV. ANNIE H. LEYSHON | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sports-today.html | Sports Today | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/injunction-on-coal-is-expected-today-federal-attorneys-and-union.html | INJUNCTION ON COAL IS EXPECTED TODAY; Federal Attorneys and Union Counsel Sign a Stipulation to Avoid Formal Trial U.M.W. EXPLAINS STAND Holds No Strike Is Under Way, That Miners Act on Own-- Contempt Test Waits | True | By Louis Stark Special To The New York Times. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/us-bid-for-talks-believed-awaited-by-soviet-leaders-kremlin-held-to.html | U.S. BID FOR TALKS BELIEVED AWAITED BY SOVIET LEADERS; Kremlin Held to Feel Initiative on Atom and Other Issues Is Up to Americans CONFIDENT IN ITS POLICY Russia Said to View Strategic and Diplomatic Position as Strongest Since 1917 | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/city-plan-budget-called-excessive-citizens-group-says-only-57-of.html | CITY PLAN BUDGET CALLED EXCESSIVE; Citizens' Group Says Only 57% of the $822,469 Rise Sought This Year Is Justified | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/us-envoy-to-see-peron-millers-arrival-in-argentina-stirs-criticism.html | U.S. ENVOY TO SEE PERON; Miller's Arrival in Argentina Stirs Criticism in Press | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/citys-liberty-bell-is-dedicated-anew-patriotic-service-in-middle.html | CITY'S LIBERTY BELL IS DEDICATED ANEW; Patriotic Service in Middle Collegiate Church Hears a Plea for National Pride | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/red-chinas-currency-suffers-sudden-drop.html | RED CHINA'S CURRENCY SUFFERS SUDDEN DROP | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/quailekiefer.html | Quaile--Kiefer | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/max-lorenz-to-sing-lead-in-lohengrin.html | MAX LORENZ TO SING LEAD IN 'LOHENGRIN' | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/pythians-open-exhibition-relics-of-roosevelt-initiation-are-in-86th.html | PYTHIANS OPEN EXHIBITION; Relics of Roosevelt Initiation Are in 86th Year Display | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bill-would-revise-teacher-licensing-board-of-review-proposed-to.html | BILL WOULD REVISE TEACHER LICENSING; Board of Review Proposed to Hear Appeals of Candidates Rejected by Examiners | True | By Benjamin Fine | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/steelbuying-rush-laid-to-coal-block-producers-still-are-not-sure-of.html | STEEL-BUYING RUSH LAID TO COAL BLOCK; Producers Still Are Not Sure of Demand but Output Is 90% of Rated Capacity SHEET, STRIP METAL TIGHT Some Automobile Makers Are Reported Feeding Steel Back to Suppliers | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bernstein-lecture-today.html | Bernstein Lecture Today | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/burke-sets-tournament-record-in-winning-rio-grande-valley-open-golf.html | Burke Sets Tournament Record in Winning Rio Grande Valley Open Golf; WHITE PLAINS PRO TRIUMPHS WITH 264 Burke Cards 6-Under-Par 65 on Last Round in Texas-- Finishes With an Eagle ALEXANDER NEXT AT 266 Ransom and Haas Share Third Prize on 267s--Middlecoff, Defender, Registers 273 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/madrigal-society-presents-concert-charlotte-bloecher-soprano-and.html | MADRIGAL SOCIETY PRESENTS CONCERT; Charlotte Bloecher, Soprano, and Nina Geverts, Violinist, Award Winners, Perform | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/b36-life-preservers-found.html | B-36 Life Preservers Found | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/pension-investing-held-put-too-high-bankers-trust-issues-study-of.html | PENSION INVESTING HELD PUT TOO HIGH; Bankers Trust Issues Study of Moneys Likely to Be Seeking Placement | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/st-francis-five-bows-7342.html | St. Francis Five Bows, 73-42 | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/a-painting-bequeathed-to-national-gallery.html | A PAINTING BEQUEATHED TO NATIONAL GALLERY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/seized-as-gold-smuggler.html | Seized as Gold Smuggler | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/errant-flier-descends-safely-amid-trees-wires.html | Errant Flier Descends Safely Amid Trees, Wires | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/centers-mark-day-care-week.html | Centers Mark Day Care Week | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/august-f-stauff-customs-broker-head-of-firm-here-dies-at-58-member.html | AUGUST F. STAUFF, CUSTOMS BROKER; Head of Firm Here Dies at 58 --Member of Consistory of Dutch Reformed Churches | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/letters-to-the-times-release-from-pain-legal-administering-of.html | Letters to The Times; Release From Pain Legal Administering of Euthanasia Favored in Certain Instances | True | A PHYSICIAN. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/world-cue-title-is-kept-by-hoppe-still-the-champion.html | WORLD CUE TITLE IS KEPT BY HOPPE; STILL THE CHAMPION | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/religious-revival-urged-college-head-says-answer-to-modernism-is-a.html | RELIGIOUS REVIVAL URGED; College, Head Says Answer to Modernism Is a Miracle | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/tennessee-gas-pipeline-increases-its-net-to-165-a-share-as-against.html | Tennessee Gas Pipeline Increases Its Net To $1.65 a Share, as Against $1.27 in 1948 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/chevrolet-sets-sales-record.html | Chevrolet Sets Sales Record | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/israels-first-cabinet-crisis-looms-bengurion-warns-religious-bloc.html | Israel's First Cabinet Crisis Looms; Ben-Gurion Warns Religious Bloc; ISRAEL'S CABINET MAY FACE A CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/the-generals-outline-operations-uniforce.html | THE GENERALS OUTLINE 'OPERATIONS UNIFORCE' | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mcracken-beats-badger-takes-hardy-squash-racquets-final-1512-1511.html | MCRACKEN BEATS BADGER; Takes Hardy Squash Racquets Final, 15-12, 15-11, 15-12 | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/stock-to-be-offered-of-israeli-concern.html | STOCK TO BE OFFERED OF ISRAELI CONCERN | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/stackpole-gets-patent-licenses.html | Stackpole Gets Patent Licenses | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dubilier-wins-french-honor.html | Dubilier Wins French Honor | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/shepherd-dog-best-second-day-in-row-elm-city-prize-to-quell-vom.html | SHEPHERD DOG BEST SECOND DAY IN ROW; Elm City Prize to Quell vom Fredeholz--Runor's Agent, Halla's Hugo in Final | True | By John Rendel Special To the New York Times. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/water-shortage-aids-pump-sales-city-will-tap-ground-sources-for-bus.html | WATER SHORTAGE AIDS PUMP SALES; City Will Tap Ground Sources for Bus Washing and Pools, Well Contractors Assert STARTED IN STATEN ISLAND Test Borings Now Under Way to Augment Scarce Supply in Various Locations | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/city-begins-honors-for-washington-commemorating-the-birth-of.html | CITY BEGINS HONORS FOR WASHINGTON; COMMEMORATING THE BIRTH OF WASHINGTON | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/superb-technique-seen-in-ski-races-world-title-events-at-aspen.html | SUPERB TECHNIQUE SEEN IN SKI RACES; World Title Events at Aspen Called Finest on Record --U.S. Team Disappoints | True | By Frank Elkins Special To The New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mrs-james-e-dyer-oil-officials-wife.html | MRS. JAMES E. DYER, OIL OFFICIAL'S WIFE | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/wood-field-and-stream-new-antibacklash-reel.html | WOOD, FIELD AND STREAM; New Anti-Backlash Reel | True | By Raymond R. Camp | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/newdrama-workshop-starts.html | New-Drama Workshop Starts | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/john-g-moller.html | JOHN G. MOLLER | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/by-winston-churchill-the-second-world-war-installment-22operation.html | By Winston Churchill: The Second World War; INSTALLMENT 22-- OPERATION "CRUSADER," ASHORE, ALOFT, AND AFLOAT | True | The New York Times | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/coplon-trial-delay-seen-her-new-attorneys-announce-they-need-more.html | COPLON TRIAL DELAY SEEN; Her New Attorneys Announce They Need More Time | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/harm-to-hungary-is-spy-trial-issue-american-testifying-at-espionage.html | HARM TO HUNGARY IS SPY TRIAL ISSUE; AMERICAN TESTIFYING AT ESPIONAGE TRIAL IN BUDAPEST | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/rally-for-mindszenty-meeting-marks-anniversary-of-cardinals.html | RALLY FOR MINDSZENTY; Meeting Marks Anniversary of Cardinal's Sentencing | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/toscanini-directs-cherubini-requiem-conducts-nbc-symphony-in.html | TOSCANINI DIRECTS CHERUBINI REQUIEM; Conducts N.B.C. Symphony in Revival of Composition With Shaw Chorale Assisting | True | By Olin Downes | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/prayers-offered-for-pity-doctor-swift-acquittal-of-dr-sander-is.html | PRAYERS OFFERED FOR 'PITY' DOCTOR; Swift Acquittal of Dr. Sander Is Asked by Pastor-- Trial Will Open Today | True | By Russell Porter Special To The New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/cinderella-slippers-for-teenager-shown.html | CINDERELLA SLIPPERS FOR TEEN-AGER SHOWN | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/oneyear-maturities-of-us-49901046894.html | ONE-YEAR MATURITIES OF U.S. $49,901,046,894 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/yonkers-estate-sold-builders-plan-garden-apartments-on-north.html | YONKERS ESTATE SOLD; Builders Plan Garden Apartments on North Broadway Site | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/fordham-set-for-ccny-quintets-will-meet-at-69th-regiment-armory.html | FORDHAM SET FOR C.C.N.Y.; Quintets Will Meet at 69th Regiment Armory Tonight | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/drowns-in-plane-crash.html | Drowns in Plane Crash | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/celanese-opens-carteret-base.html | Celanese Opens Carteret Base | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/j-frank-miller.html | J. FRANK MILLER | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dynamite-plant-is-destroyed.html | Dynamite Plant Is Destroyed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/2-bus-lines-to-push-fare-rise-demands-omnibus-to-file-for-8-cents.html | 2 BUS LINES TO PUSH FARE RISE DEMANDS; Omnibus to File for 8 Cents, Defying City--3d Ave. to Ask 10 Cents in U.S. Court | | By Paul Crowell | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/richard-o-hasbrouck.html | RICHARD O. HASBROUCK | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/wallace-denounces-plan-to-make-bomb-mccloy-stand-is-disputed.html | WALLACE DENOUNCES PLAN TO MAKE BOMB; McCloy Stand Is Disputed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/city-opera-plans-to-give-turandot-fantasy-of-puccini-will-be-new.html | CITY OPERA PLANS TO GIVE 'TURANDOT'; Fantasy of Puccini Will Be New Work of Spring Season --Three Oranges' to Open | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/menasco-posts-filled.html | Menasco Posts Filled | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/to-entertain-hospital-patients.html | To Entertain Hospital Patients | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/new-talks-doubted.html | New Talks Doubted | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ftc-order-bars-dress-broker-fees-11-manufacturers-13-retailers.html | F.T.C. ORDER BARS DRESS BROKER FEES; 11 Manufacturers, 13 Retailers Named in Action Involving Sale of Women's Apparel COMPLAINT FILED IN 1945 National Modes Holding Corp. Says It Will Alter Operation to Meet Terms of Writ | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/concordia-choir-sings-talented-60voice-group-from-minnesota-gives.html | CONCORDIA CHOIR SINGS; Talented 60-Voice Group From Minnesota Gives Concert Here | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/elinore-dolin-becomes-bride.html | Elinore Dolin Becomes Bride | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bond-bass-presents-debut-recital-here.html | BOND, BASS, PRESENTS DEBUT RECITAL HERE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/windsors-back-from-mexico.html | Windsors Back From Mexico | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/boom-for-farley-growing-in-state-governor-drive-gains-in-move-to.html | BOOM FOR FARLEY GROWING IN STATE; Governor Drive Gains in Move to Head Off Roosevelt-- G.O.P. Hope in Dewey | | By Leo Egan Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sees-improvements-needed.html | Sees Improvements Needed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/rangers-triumph-over-maple-leafs-in-rough-game-before-15024-at.html | Rangers Triumph Over Maple Leafs in Rough Game Before 15,024 at Garden; NEW YORK DEFEATS TORONTO SIX BY 2-1 Laprade and Kaleta Register for Rangers--Ezinicki Gets Only Goal for the Leafs 16 PENALTIES HANDED OUT Visitors Set Furious Pace in League Test--Rayner Again Excels in Tending Nets | | By Joseph C. Nichols | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/tii-niemela-is-soloist-soprano-sings-at-public-library-in.html | TII NIEMELA IS SOLOIST; Soprano Sings at Public Library in All-Scandinavian Concert | | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/retail-clothiers-open-convention-furnishers-in-chicago-shown.html | RETAIL CLOTHIERS OPEN CONVENTION; Furnishers in Chicago Shown 'Fantom-Weight' Fashions in Summer Men's Wear | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/support-expelled-union-teachers-back-leadership-of-united-public.html | SUPPORT EXPELLED UNION; Teachers Back Leadership of United Public Workers | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sutphens-dinghy-scores-in-regatta-de-coppet-2d-at-larchmont-seen.html | SUTPHEN'S DINGHY SCORES IN REGATTA; De Coppet, 2d at Larchmont, Seen Unofficial Victor in Winter Sailing Series | True | By James Robbins Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/labor-chiefs-attack-churchill-on-russia.html | LABOR CHIEFS ATTACK CHURCHILL ON RUSSIA | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/tenet-of-democracy-expounded.html | Tenet of Democracy Expounded | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/green-and-murray-to-aid-fund-drive-head-labor-group-in-united.html | GREEN AND MURRAY TO AID FUND DRIVE; Head Labor Group in United Jewish Appeal--5,000 Join Women's Campaign Here | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/truman-back-in-capital-president-returns-from-cruise-on-yacht.html | TRUMAN BACK IN CAPITAL; President Returns From Cruise on Yacht Williamsburg | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/louisiana-floods-spread-9000-flee-homes-along-three-riversnew.html | LOUISIANA FLOODS SPREAD; 9,000 Flee Homes Along Three Rivers--New Orleans Safe | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/william-e-bird.html | WILLIAM E. BIRD | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/couple-found-dead-man-79-and-wife-74-appear-to-have-expired.html | COUPLE FOUND DEAD; Man, 79, and Wife, 74, Appear to Have Expired Naturally | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/students-diploma-is-39-years-late-max-mandl-who-skipped-high-school.html | STUDENT'S DIPLOMA IS 39 YEARS LATE; Max Mandl, Who Skipped High School, Retires After Life Devoted to Teaching | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dimmed-lights.html | DIMMED LIGHTS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/psychology-professor-backs-state-licensing.html | Psychology Professor Backs State Licensing | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/art-ford-to-have-a-video-program-disk-jockey-will-start-new.html | ART FORD TO HAVE A VIDEO PROGRAM; Disk Jockey Will Start New Thrice-Weekly Assignment on A.B.C. Early in April | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/addarussum.html | Adda--Russum | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/financial-times-indexes.html | Financial Times' Indexes | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/editor-to-address-ad-men.html | Editor to Address Ad Men | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/herman-j-burkhard.html | HERMAN J. BURKHARD | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/all-115-passengers-saved-from-burning-danish-ship.html | All 115 Passengers Saved From Burning Danish Ship | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dr-harry-s-robinson.html | DR. HARRY S. ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/princess-cancels-visit-alice-will-not-go-to-riotous-british.html | PRINCESS CANCELS VISIT; Alice Will Not Go to Riotous British Honduras | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/george-bagnall-quits-film-post-united-artists-executive-in-charge.html | GEORGE BAGNALL QUITS FILM POST; United Artists' Executive in Charge of Production on the West Coast Resigns | True | By Thomas F. Brady Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/2496-charters-issued-january-activity-in-the-state-well-above-1949.html | 2,496 CHARTERS ISSUED; January Activity in the State Well Above 1949 Level | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/cost-of-pound-cut-unfelt-in-britain-wholesale-price-index-first-to.html | COST OF POUND CUT UNFELT IN BRITAIN; Wholesale Price Index First to Reflect Devaluation but Public is Still Unaware RISE IN INDEX 6 PER CENT Four Months' Advance Includes 1.5% in January--Level 141.1 % of 1938 Figure | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/payroll-protection-fee.html | Payroll Protection Fee | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bond-averages.html | BOND AVERAGES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/shapeup-called-dictatorial.html | 'Shape-Up' Called Dictatorial | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/emigration-termed-big-italian-problem.html | EMIGRATION TERMED BIG ITALIAN PROBLEM | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/worldly-role-urged-for-church.html | Worldly Role Urged for Church | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/guatemala-parties-pick-arbenz.html | Guatemala Parties Pick Arbenz | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/congregation-to-honor-rabbi-with-life-tenure.html | Congregation to Honor Rabbi With Life Tenure | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/port-authority-names-airfield-planning-aide.html | Port Authority Names Airfield Planning Aide | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/highs-for-season-are-set-in-cotton-active-futures-close-the-week-at.html | HIGHS FOR SEASON ARE SET IN COTTON; Active Futures Close the Week at Net Gains of 55 Points to Decline of 3 Points | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bishop-henry-j-poskitt.html | BISHOP HENRY J. POSKITT | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/puerto-ricans-here-said-to-be-exploited.html | PUERTO RICANS HERE SAID TO BE EXPLOITED | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/vienna-paintings-go-on-view-friday-art-treasures-from-austrian.html | VIENNA PAINTINGS GO ON VIEW FRIDAY; Art Treasures From Austrian Collections Will Be Shown at Metropolitan Till May 21 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/officers-fly-to-germany.html | Officers Fly to Germany | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/kellogg-sales-company-chooses-new-president.html | Kellogg Sales Company Chooses New President | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/named-to-receive-award-of-chemical-association.html | Named to Receive Award Of Chemical Association | True | Fabian Bachrach | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/looking-ahead-to-washingtons-birthday.html | LOOKING AHEAD TO WASHINGTON'S BIRTHDAY | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/syria-women-look-to-vote-in-charter-organizations-await-release.html | SYRIA WOMEN LOOK TO VOTE IN CHARTER; Organizations Await Release This Week of Clauses of New Constitution | True | By Albion Ross Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/miss-janet-piper-becomes-fiancee-reed-college-alumna-betrothed-to.html | MISS JANET PIPER BECOMES FIANCEE; Reed College Alumna Betrothed to Wallace J. Williamson 3d of Faculty at Yale | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/france-paper-says-british-secret-service-tries-to-pour-counterfeit.html | France Paper Says British Secret Service Tries to Pour Counterfeit Money Into Spain | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/miss-lillian-sagar-prospective-bride-graduate-of-vassar-affianced.html | MISS LILLIAN SAGAR PROSPECTIVE BRIDE; Graduate of Vassar Affianced to Frederick Forsch, Yale Law School Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/swiss-banks-earn-less-than-in-1948-3-big-commercial-institutions.html | SWISS BANKS EARN LESS THAN IN 1948; 3 Big Commercial Institutions Manage, However, to Maintain Their Dividend Rates | True | By George H. Morison Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/world-law-group-appoints-mgrath-caged-defendants-in-a-court-room-in.html | WORLD LAW GROUP APPOINTS M'GRATH; CAGED DEFENDANTS IN A COURT ROOM IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/patterns-of-the-times-toppers-in-three-lengths-3-choices-offered.html | Patterns of The Times; Toppers in Three Lengths; 3 CHOICES OFFERED FOR SPRING TOPPER Designs Vary in Length to Provide for Many Needs and Differing Figures | True | By Virginia Pope | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/gop-calls-truman-soft-to-communists.html | G.O.P. CALLS TRUMAN SOFT TO COMMUNISTS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/rovers-turn-back-olympics-64123-late-goals-decide-afternoon-game-on.html | ROVERS TURN BACK OLYMPICS, 6-4,12-3; Late Goals Decide Afternoon Game on Garden Ice--Lowe Star in Boston Battle | True | By William J. Briordy | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/plan-bronx-taxpayer-builders-buy-plot-at-259th-st-and-riverdale.html | PLAN BRONX TAXPAYER; Builders Buy Plot at 259th St. and Riverdale Avenue | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/air-transport-group-to-convene-in-west.html | AIR TRANSPORT GROUP TO CONVENE IN WEST | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/swami-dug-out-alive-after-87hour-burial.html | SWAMI DUG OUT ALIVE AFTER 87-HOUR BURIAL | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/posterp-parley-now-on-says-bevin-holds-london-in-talks-with-us.html | POST-E.R.P. PARLEY NOW ON, SAYS BEVIN; Holds London, in Talks With U.S., Seeks to Avert Crisis in '52-- Washington Wonders | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/backs-auto-deicing-bills.html | Backs Auto De-Icing Bills | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/frances-greatpower-role-in-jeopardy-bidault-says-warns-on-internal.html | France's Great-Power Role In Jeopardy, Bidault Says; Warns on Internal Crises | True | By Lansing Warren Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/pay-not-issue-now-phone-official-says.html | PAY NOT ISSUE NOW, PHONE OFFICIAL SAYS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bankhead-in-dodger-fold-ten-players-remain-unsigned-as-hurler.html | BANKHEAD IN DODGER FOLD; Ten Players Remain Unsigned as Hurler Accepts Terms | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/grace-f-mccanna-affianced.html | Grace F. McCanna Affianced | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/books-of-the-times-one-of-three-themes-approachable.html | Books of the Times; One of Three Themes Approachable | True | By Orville Prescott | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/fitzpatrick-asks-halt-on-thruway-democratic-chairman-seeks.html | FITZPATRICK ASKS HALT ON THRUWAY; Democratic Chairman Seeks Accounting of Funds Before Action on Bond Issue | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/james-w-mloughlin.html | JAMES W. M'LOUGHLIN | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/graziani-trial-to-start.html | Graziani Trial to Start | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/miners-ignore-work-order-owners-urge-fbi-inquiry-first-shift-fails.html | Miners Ignore Work Order; Owners Urge F.B.I. Inquiry; First Shift Fails to Report | True | By A.h. Raskin Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/rosenman-aids-fund-drive.html | Rosenman Aids Fund Drive | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/pakistan-to-curb-reporters.html | Pakistan to Curb Reporters | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/knicks-bow-10592-to-rochester-five.html | KNICKS BOW, 105-92, TO ROCHESTER FIVE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/james-i-fox.html | JAMES I. FOX | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/community-church-installs-minister-maurice-a-dawkins-the-first.html | COMMUNITY CHURCH INSTALLS MINISTER; Maurice A. Dawkins, the First Negro on Its Staff, to Serve in 'Education' Post | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/walter-accepts-post-to-be-honorary-head-of-music-research-advisory.html | WALTER ACCEPTS POST; To Be Honorary Head of Music Research Advisory Council | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/opening-march-23-for-what-a-day-freedley-to-offer-musical-at-winter.html | OPENING MARCH 23 FOR 'WHAT A DAY!'; Freedley to Offer Musical at Winter Garden--'Alive and Kicking' May Be Moved | True | By Sam Zolotow | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/biggest-cotton-sale-reported.html | Biggest Cotton Sale Reported | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/jewel-tea-sales-and-profits-soar-4171929-cleared-last-year-from.html | JEWEL TEA SALES AND PROFITS SOAR; $4,171,929 Cleared Last Year From $168,787,620 Volume, Both Setting Records | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/leinster-beats-munster.html | Leinster Beats Munster | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/cadet-choir-at-church-west-pointers-make-annual-visit-to-st-thomas.html | CADET CHOIR AT CHURCH; West Pointers Make Annual Visit to St. Thomas | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/seixas-tons-talbert-64-62.html | Seixas Tons Talbert, 6-4, 6-2 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/liner-washington-ends-stormy-trip-battered-by-rough-seas-on-both.html | LINER WASHINGTON ENDS STORMY TRIP; Battered by Rough Seas on Both Atlantic Crossings, She Also Has Damaged Bow | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/the-policy-of-treason.html | THE "POLICY OF TREASON" | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/named-to-ship-traffic-post.html | Named to Ship Traffic Post | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/woman-sees-100yearold-father-in-ireland-on-thrilling-trip-paid-for.html | Woman Sees 100-Year-Old Father in Ireland On 'Thrilling' Trip Paid for by Neighbors | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/economics-and-finance-on-the-passing-of-montagu-norman.html | ECONOMICS AND FINANCE; On the Passing of Montagu Norman | True | By Edward H. Collins | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/jacob-freedman.html | JACOB FREEDMAN | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/small-business-bureau-state-legislators-seek-25000-to-study-needs.html | SMALL BUSINESS BUREAU; State Legislators Seek $25,000 to Study Needs and Problems | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/2-burned-in-gasoline-fire-brooklyn-apartment-wrecked-18monthold.html | 2 BURNED IN GASOLINE FIRE; Brooklyn Apartment Wrecked 18-Month-Old Baby Saved | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/housing-men-plan-lowrental-units-250000-apartments-at-70-a-month.html | HOUSING MEN PLAN LOW-RENTAL UNITS; 250,000 Apartments at $70 a Month Tip Aimed At in a Year by National Group | True | By Lee E. Cooper Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/new-wire-enamel-developed.html | New Wire Enamel Developed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/trujillo-asks-for-repeal-of-war-powers-decree.html | Trujillo Asks for Repeal Of War Powers Decree | True | By the United Press. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/security-mutual-gains.html | Security Mutual Gains | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/in-reprieved-play.html | IN REPRIEVED PLAY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/st-angeloobrien.html | St. Angelo--O'Brien | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/guam-man-admits-death-blow.html | Guam Man Admits Death Blow | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/sports-of-the-times-he-was-a-great-ball-player.html | Sports of the Times; He Was a Great Ball Player | True | By Arthur Daley | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/investor-acquires-hempstead-shops-buys-taxpayer-containing-10.html | INVESTOR ACQUIRES HEMPSTEAD SHOPS; Buys Taxpayer Containing 10 Stores-Other Deals Reported in Long Island Areas | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ralph-a-weaver.html | RALPH A. WEAVER | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/ban-on-hiring-hall-spurs-new-plans-west-coast-shipowners-seek.html | BAN ON HIRING HALL SPURS NEW PLANS; West Coast Shipowners Seek Similar Crew Recruitment System Under Taft Law | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bh-stern-76-dies-copyright-expert-attorney-here-51-years-who-helped.html | B.H. STERN, 76, DIES; COPYRIGHT EXPERT; Attorney Here 51 Years Who Helped Draft Federal Law Was Counsel to Authors | True | Conway, 1940 | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/way-cleared-for-loan.html | Way Cleared for Loan | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/smith-student-killed-joan-kuzmier-of-huntington-is-hit-by-car-at.html | SMITH STUDENT KILLED; Joan Kuzmier of Huntington Is Hit by Car at Amherst | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/mrs-dwight-h-day.html | MRS. DWIGHT H. DAY | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/weaver-takes-houston-golf.html | Weaver Takes Houston Golf | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/housing-is-a-misnomer.html | "HOUSING" IS A MISNOMER | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/bernstein-acclaimed-for-his-double-role.html | BERNSTEIN ACCLAIMED FOR HIS DOUBLE ROLE | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/curtice-brothers-plant-sold.html | Curtice Brothers Plant Sold | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/grain-prices-rise-with-wheat-tight-only-corn-meets-sharp-selling.html | GRAIN PRICES RISE, WITH WHEAT TIGHT; Only Corn Meets Sharp Selling Because of Uncertainty Over U.S. Policy on Surplus | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/hearings-to-start-on-new-eca-aid-congress-study-of-funds-for-next.html | HEARINGS TO START ON NEW E.C.A. AID; Congress Study of Funds for Next Fiscal Year Is Marked by Demands for Slashes | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/explane-carrier-to-be-liner.html | Ex-Plane Carrier to Be Liner | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/joseph-j-connors.html | JOSEPH J. CONNORS | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/home-sold-in-yonkers.html | Home Sold in Yonkers | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/16-notables-heard-in-rollins-magazine.html | 16 NOTABLES HEARD IN ROLLINS 'MAGAZINE' | True | Special to THE NEW YORK TIMES. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/shakespeare-fete-plans-measure-for-measure-to-open-series-march-9.html | SHAKESPEARE FETE PLANS; 'Measure for Measure' to Open Series March 9 in Stratford | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/new-firm-formed.html | New Firm Formed | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/executive-head-named-for-home-products-unit.html | Executive Head Named For Home Products Unit | True | D'Arlene | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/charles-r-corbin.html | CHARLES R. CORBIN | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/result-in-british-vote-held-to-rest-with-independents-4000000.html | Result in British Vote Held To Rest With Independents; 4,000,000 Electors Without Party Allegiance May Decide Thursday's Balloting--Both Labor and Conservatives See Victory | True | By Raymond Daniell Special To the New York Times. | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/trolley-devotees-boo-buses-on-tour-ride.html | TROLLEY DEVOTEES BOO BUSES ON TOUR; In Resplendent Car They Ride Sing, Lunch and Photograph Way Through 3 Boroughs | True | By Jack Both | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/dartmouth-team-on-top-middlebury-skiers-second-in-mcgill-university.html | DARTMOUTH TEAM ON TOP; Middlebury Skiers Second in McGill University Meet | True | | | C1B 233795 | |
| 1950-02-20 | 1950-02-20 | https://www.nytimes.com/1950/02/20/archives/practicality-urged-on-protestant-unity.html | PRACTICALITY URGED ON PROTESTANT UNITY | True | | | C1B 233795 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/engineer-in-wreck-long-island-motorman-held-on-motorman-held-for.html | ENGINEER IN WRECK; Long Island Motorman Held on Motorman Held for Deaths in Train Wreck PSC Weighs Safety Measures Purpose of Hearing | True | By Murray Schumach | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/foreign-ship-costs-held-subsidy-factor.html | FOREIGN SHIP COSTS HELD SUBSIDY FACTOR | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/water-treatment-splits-fabric-men-proposed-repellent-standards-are.html | WATER TREATMENT SPLITS FABRIC MEN; Proposed Repellent Standards Are Declared Not Feasible for Synthetic Textiles | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/nebraska-leads-big-seven.html | Nebraska Leads Big Seven | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/envoy-to-russia-to-go-on-trip.html | Envoy to Russia to Go on Trip | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/urges-air-safety-board-senator-mccarran-backs-house-bill-for.html | URGES AIR SAFETY BOARD; Senator McCarran Backs House Bill for Independent Body | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/british-exports-rise-175900000-total-for-january-was-highest-in.html | BRITISH EXPORTS RISE; 175,900,000 Total for January Was Highest in History | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/arab-refugee-aid-piles-up-at-port-relief-for-arabs-piles-up-at-port.html | Arab Refugee Aid Piles Up at Port; RELIEF FOR ARABS PILES UP AT PORT Live From Hand to Mouth | True | By Albion Ross | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/91day-bill-offering-average-price-of-99714-is-equal-to-1132.html | 91-DAY BILL OFFERING; Average Price of 99.714 Is Equal to 1.132% Discount Rate | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/quinn-drops-bill-for-taxi-fare-rise-councilman-says-operators.html | QUINN DROPS BILL FOR TAXI FARE RISE; Councilman Says Operators Profit and Cost Figures 'Just Don't Add Up' | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/jersey-bell-reports-company-calls-508-return-too-low1949-net.html | JERSEY BELL REPORTS; Company Calls 5.08% Return Too Low--1949 Net $10,421,751 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/state-court-hears-rent-laws-scored-landlords-and-u-s-expediter-call.html | STATE COURT HEARS RENT LAWS SCORED; Landlords and U. S. Expediter Call Sharkey and Validating Acts Unconstitutional | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/wedding-on-march-25-for-miss-jean-heagy.html | WEDDING ON MARCH 25 FOR MISS JEAN HEAGY | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/yacht-found-abandoned-us-destroyer-towing-vessel-into-tripolino.html | YACHT FOUND ABANDONED; U.S. Destroyer Towing Vessel Into Tripoli--No Sign of Crew | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/emergency-in-illinois.html | Emergency" in Illinois | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/child-to-mrs-herbert-halperin.html | Child to Mrs. Herbert Halperin | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/westerling-said-to-quit-java.html | Westerling Said to Quit Java | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/augustine-b-driscoll.html | AUGUSTINE B. DRISCOLL | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/churchill-assails-atom-parley-foes-british-candidates-campaigning.html | CHURCHILL ASSAILS ATOM PARLEY FOES; BRITISH CANDIDATES CAMPAIGNING IN SCOTLAND | True | By Clifton Daniel Special To The New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bonds-and-shares-on-london-market-industrials-buoyant-on-hopes-of.html | BONDS AND SHARES ON LONDON MARKET; Industrials Buoyant on Hopes of Conservative Victory-- Trading Expands | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/afl-urges-watch-to-fight-idleness-asks-un-social-council-to-set-up.html | A.F.L. URGES WATCH TO FIGHT IDLENESS; Asks U.N. Social Council to Set Up Body of Experts to Keep 'Continuous Surveillance' | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/allies-are-stopped-in-arctic-campaign.html | 'ALLIES ARE STOPPED IN ARCTIC CAMPAIGN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/arbenz-accepts-bid.html | Arbenz Accepts Bid | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/phone-union-talks-shifted-to-capital-ching-asks-company-labor.html | PHONE UNION TALKS SHIFTED TO CAPITAL; Ching Asks Company, Labor Confer There Today in Effort to Avert U.S. Strike Long-Distance Workers Convene | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/valve-makers-elect.html | Valve Makers Elect | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fred-r-williams.html | FRED R. WILLIAMS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dr-wipplinger-80-educator-is-dead-exprofesor-of-german-at.html | DR. WIPPLINGER, 80, EDUCATOR, IS DEAD; Ex-Professor of German at Wellesley Had Served on Its Faculty for 36 Years | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/heads-fellowship-group-ce-pickett-elected-president-of-philadelphia.html | HEADS FELLOWSHIP GROUP; C.E. Pickett Elected President of Philadelphia Commission | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/elizabeth-taylor-to-wed-may-6.html | Elizabeth Taylor to Wed May 6 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bridges-expounds-second-front-view-says-he-acted-in-interests-of.html | BRIDGES EXPOUNDS SECOND FRONT VIEW; Says He Acted in Interests of Union, Not Communists, in Urging Allied Drive in '42 Stand Laid to Davies Talk Blame Put on Congress | | By Lawrence E. Davies Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/ralph-a-bartlett.html | RALPH A. BARTLETT | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/lawyer-falls-4-stories-julian-gravely-badly-injured-by-gramercy.html | LAWYER FALLS 4 STORIES; Julian Gravely Badly Injured by Gramercy Park Plunge | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/son-born-to-ronald-m-killies.html | Son Born to Ronald M. Killies | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/canada-sees-peak-year-investments-of-3587000000-predicted-by.html | CANADA SEES PEAK YEAR; Investments of $3,587,000,000 Predicted by Federal Bureau | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-stephen-becmer.html | MRS. STEPHEN BECMER | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/renier-wyers.html | RENIER WYERS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dr-andrew-callahan.html | DR. ANDREW CALLAHAN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/page-signs-yankea-contract-calling-for-reported-30000-salary-yankee.html | Page Signs Yankea Contract Calling for Reported $30,000 Salary; YANKEE FIREMAN COMES TO TERMS FOR 1950 ACE RELIEF HURLER GETS BIG INCREASE Left-Handed Page Believed to Be Highest Paid Pitcher in Yankees' History 11 REMAIN OUT OF FOLD Raschi, Shea, Berra Are Among the Unsigned-- Jorgensen Accepts Dodgers' Terms Infected Index Finger Won 49 and Lost 35 Third Baseman in Fold | True | By Louis Effratthe New York Times | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/textbooks-called-japans-main-need-women-visitors-also-appear-for.html | TEXT BOOKS CALLED JAPAN'S MAIN NEED; Women Visitors Also Appear for Teachers and More Chances to Travel Here | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/goldstein-names-assistant.html | Goldstein Names Assistant | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/cantors-assembly-opens-here.html | Cantors Assembly Opens Here | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/money.html | MONEY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/hungary-demands-vogeler-severe-sentence-faced-by-vogeler.html | Hungary Demands Vogeler; 'SEVERE' SENTENCE FACED BY VOGELER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/sun-storm-disrupts-cable-radio-service.html | SUN STORM DISRUPTS CABLE, RADIO SERVICE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/peiping-gives-asians-a-plan-for-freedom.html | PEIPING GIVES ASIANS A PLAN FOR FREEDOM | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/steel-index-declines-for-week.html | Steel Index Declines for Week | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/payne-bird-dog-excels-bomberette-in-first-brace-as-national-field.html | PAYNE BIRD DOG EXCELS; Bomberette in First Brace as National Field Meet Opens | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/budge-wood-service.html | BUDGE-WOOD SERVICE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/cotton-prices-off-in-active-market-futures-on-exchange-here-close.html | COTTON PRICES OFF IN ACTIVE MARKET; Futures on Exchange Here Close 10 to 23 Points Lower After Mixed Opening. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/john-lundergan.html | JOHN LUNDERGAN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/on-ending-the-war.html | ON ENDING THE WAR | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/books-published-today.html | Books Published Today | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/2-scots-to-debate-here.html | 2 Scots to Debate Here | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/excise-tax-lifting-on-autos-is-urged-makers-warn-house-hearing.html | EXCISE TAX LIFTING ON AUTOS IS URGED; Makers Warn House Hearing Slump in Sales Could Cause a Severe job Crisis 2,500,000 Jobs Involved Post-War Demand Easing | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/views-of-women-on-houses-cited-they-move-to-the-forefront-in.html | VIEWS OF WOMEN ON HOUSES CITED; They Move to the Forefront in Planning and Design, Home Builders Convention Told Builders Warned Speaker Cites Survey | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/by-winston-churchill-the-second-world-war-installment-23japan.html | By Winston Churchill; The Second World War; INSTALLMENT 23--JAPAN | True | The New York TimesThe New York Times | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mercedes-mccambridge-wed.html | Mercedes McCambridge Wed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/to-sell-microfilm-reader.html | To Sell Microfilm Reader | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rfc-tin-loss-18500000-blamed-on-devaluation-and-return-to-free.html | R.F.C. TIN LOSS $18,500,000; Blamed on Devaluation and Return to Free Trade | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/researcher-in-enzymes-to-get-chemistry-prize.html | Researcher in Enzymes To Get Chemistry Prize | True | O Fablan Bachrach | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/gray-iron-castings-show-rise-in-sales.html | GRAY IRON CASTINGS SHOW RISE IN SALES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-output-in-1949-had-decline-of-2-years-lower-prices-account-for.html | U.S. OUTPUT IN 1949 HAD DECLINE OF 2%; Year's Lower Prices Account for Dip, Real Change Slight, Says Commerce Report PERSONAL INCOME OFF 1% Inventory Liquidation Offers Marked Contrast to 1948-- Farm Earnings Lower Annual Review of Business Farm Income Dropped | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/shoe-repairmen-sue-on-leather-rebates.html | SHOE REPAIRMEN SUE ON LEATHER REBATES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/is-there-2320-victor-in-6-furlong-feature-at-hialeah-mayne-3yearold.html | Is There, $23.20, Victor in 6-Furlong Feature at Hialeah; MAYNE 3-YEAR-OLD DEFEATS WILEY FOX Is There, With Culmone Riding, Wins by Length and Half --First Glance Is Third BLARNEY MAID IN FRONT Boulmetis Scores With $40.70 Shot-- Atkinson Gets No. 29 on Bam in the Eighth Black George Is Fifth Two 2's Take Double | True | By James Roach Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/steel-shipments-off-58104000-net-tons-in-1949-was-7869138-tons.html | STEEL SHIPMENTS OFF; 58,104,000 Net Tons in 1949 Was 7,869,138 Tons Below 1948 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/temporary-pipe-line-rate-set.html | Temporary Pipe Line Rate Set | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/2-fellowships-offered-foreign-correspondents-bids-should-be-in-by.html | 2 FELLOWSHIPS OFFERED; Foreign Correspondents' Bids Should Be in by May 1 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/veterans-win-delay-on-revisions-of-state-job-preference-system.html | Veterans Win Delay on Revisions Of State Job Preference System; Dewey's Special Committee Drops Status and Seniority Plans Until Report by Civil Service Study Group | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/admiral-corp-net-hit-record-in-1949-8239582-reported-or-412-a-share.html | ADMIRAL CORP. NET HIT RECORD IN 1949; $8,239,582 Reported, or $4.12 a Share, Against $3,639,025, or $1.82, in 1948 PACIFIC MILLS NET OFF $4.16 a Share in 1949 Compares With $11.39--Price Cuts Blamed PACIFIC FINANCE NET DOWN $1,956,660, or $3.22 a Share in '49 Against $2,013,205, or $3.39 EARNINGS REPORTS OF CORPORATIONS RUPPERT LOSS $1,662,465 1949 Sales Down to $16,604,045 Drop of $9,000,000 in Year ALLEGHENY PROFIT LOWER $1.15 a Share Is Noted for 1949, Against $5.05 for 1948 HOUSEHOLD FINANCE NET UP $10,123,507, or $3.52 a Share in '49, Against $9,613,408, or $3.78 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/holy-cross-five-named-crusaders-to-represent-no-1-district-in-ncaa.html | HOLY CROSS FIVE NAMED; Crusaders to Represent No. 1 District in N.C.A.A. Tourney | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/failures-on-increase.html | Failures on Increase | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/retired-scholars-to-form-faculty-the-new-school-plans-college-with.html | RETIRED SCHOLARS TO FORM FACULTY; The New School Plans College With Professors Who Have Finished Regular Careers JOHNSON TO BE PRESIDENT He Hopes Other Institutions Will Try Experiment--Adult Education to Be Stressed Related Project in 1933 | | By Benjamin Fine | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/sadller-knocks-out-ramos-in-3d-round.html | SADDLER KNOCKS OUT RAMOS IN 3D ROUND | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/city-college-five-defeats-fordham-in-thrilling-battle-a-ram-going.html | City College Five Defeats Fordham in Thrilling Battle; A RAM GOING UP FOR A FIELD GOAL LAST NIGHT BEAVERS SET BACK RAM QUINTET, 66-62 C.C.N.Y., Behind by 53-47 in Second Half, Rallies to Top Fighting Fordham Team ROTH AND WARNER EXCEL They Pace the Deciding Attack While Carlson of Losers Is High With 29 Points Roman, Dambrot Stars Victors Freeze the Ball | True | The New York Times | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/virginia-ending-rent-curb-assembly-votes-to-halt-federal-controls.html | VIRGINIA ENDING RENT CURB; Assembly Votes to Halt Federal Controls on June 10 | | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/wisconsin-net-spurts-a-t-t-subsidary-reports-49-income-of-3694440.html | WISCONSIN NET SPURTS; A. T. & T. Subsidiary Reports '49 Income of $3,694,440 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/columbian-association-to-elect.html | Columbian Association to Elect | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/builders-warned-about-housing-aid-lockwood-urges-investigation-by.html | BUILDERS WARNED ABOUT HOUSING AID; Lockwood Urges Investigation by Congress Before Acting on Measure for 'Co-Ops' Warns of Housing Fiasco Home Building at New Peak | True | By Lee E. Cooper Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/columbia-is-victor-over-brown-5451-lions-take-2725-halftime-lead.html | COLUMBIA IS VICTOR OVER BROWN, 54-51; Lions Take 27-25 Half-Time Lead, Then Stave Off Late Surge by Bruin Five | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/un-body-counsels-safety-of-capital-underdeveloped-lands-urged-to.html | U.N. BODY COUNSELS SAFETY OF CAPITAL; Underdeveloped Lands Urged to Promote Conditions That Invite Flow of Funds | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/business-world-store-sales-here-off-6-video-25-under-demand-soybean.html | BUSINESS WORLD; Store Sales Here Off 6% Video 25% Under Demand Soybean Oil Price Up c Spot Tin Prices Weaken Writing Paper Demand Rising Men's Dress Shoes Off 8.3% | | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/donald-crisp-sues-massour-brothers-film-actor-seeks-240114-he-says.html | DONALD CRISP SUES MASSOUR BROTHERS; Film Actor Seeks $240,114 He Says Producers Borrowed-- Other News From Coast | | By Thomas F. Brady Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/chester-h-phillips.html | CHESTER H. PHILLIPS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/budget-unit-backs-debt-for-subway-citizens-commission-favors.html | BUDGET UNIT BACKS DEBT FOR SUBWAY; Citizens Commission Favors $500,000,000 Expansion if 2d Ave. Line Is Needed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/lustron-battles-us-foreclosure-program-for-reorganization-presented.html | LUSTRON BATTLES U.S. FORECLOSURE; Program for Reorganization Presented by Company to R.F.C. in Washington | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/loans-of-4217600-for-queens-housing.html | LOANS OF $4,217,600 FOR QUEENS HOUSING | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/donovan-statement-on-replies-to-his-letter-to-europes-leaders.html | Donovan Statement on Replies to His Letter to Europe's Leaders; DISCUSSES A UNIFICATION OF WESTERN EUROPE Blum Says Britain Must Agree Scandinavians Sympathetic | True | The New York Times | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/leaders-in-poll-pleas-attlee-woolton-urge-election-workers-to-get.html | LEADERS IN POLL PLEAS; Attlee, Woolton Urge Election Workers to Get Out the Vote | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-modifies-terms-on-war-plant-sales.html | U.S. MODIFIES TERMS ON WAR PLANT SALES | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/topics-of-the-day-in-wall-street-money-market-treasury-call-rate-of.html | TOPICS OF THE DAY IN WALL STREET; Money Market Treasury Call Rate of Return | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/steel-operating-rate-off-19-points-this-week.html | Steel Operating Rate Off 1.9 Points This Week | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/waste-collection-cited-4500000-tons-gathered-last-year-mulrain.html | WASTE COLLECTION CITED; 4,500,000 Tons Gathered Last Year, Mulrain Reports | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/church-merger-barred-judgment-holds-council-has-no-authority-to.html | CHURCH MERGER BARRED; Judgment Holds Council Has No Authority to Proceed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/five-knockouts-mark-amateur-boxing-finals-before-14889-at-the.html | Five Knockouts Mark Amateur Boxing Finals Before 14,889 at the Garden; HONORED FOR HIS OUTSTANDING PERFORMANCE NEWKIRK DEFEATS GAMBINO ON POINTS Survives Knockdown in First to Capture Golden Gloves Heavyweight Open Bout P.A.L. TAKES TEAM TROPHY Haran Stops Hill in 1:15 of Second in 160 Sub-Novice -Maye Halts De Fendis P.A.L. Gets 60 Points Speller Stops Johnson | True | By James P. Dawsonthe New York Times | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-and-soviet-are-similar-perils-to-europe-french-writer-holds.html | U.S. and Soviet Are Similar Perils to Europe, French Writer Holds; Mauriac Sees Both as 'Technocracies' That Put Faith in Machines--Siegfried Also Caustic About American 'Humanities' | True | By Harold Callender Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/indonesian-ambassador-at-the-white-house.html | INDONESIAN AMBASSADOR AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/ski-slopes-and-trails-long-ski-season-popular-instruction-starts.html | SKI SLOPES AND TRAILS; Long Ski Season Popular Instruction Starts Early | True | By Frank Elkins Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/william-l-boyland.html | WILLIAM L. BOYLAND | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-noel-asch.html | MRS. NOEL ASCH | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/union-not-lewis-cited-for-contempt-coal-piles-low-rationing-begins.html | UNION, NOT LEWIS, CITED FOR CONTEMPT; COAL PILES LOW, RATIONING BEGINS HERE; | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/m-cornelius-haddix.html | M. CORNELIUS HADDIX | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/gordon-manley-gives-piano-recital-here.html | GORDON MANLEY GIVES PIANO RECITAL HERE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/plan-board-passes-housing-projects-3-lowrent-developments-to-be.html | PLAN BOARD PASSES HOUSING PROJECTS; 3 Low-Rent Developments to Be Built With Federal and State Contributions | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/article-1-no-title-safe-pilots-get-trophies-fewer-stewardesses.html | Article 1 -- No Title; Safe Pilots Get Trophies Fewer Stewardesses Leaving | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/show-suspends-until-saturday.html | Show Suspends Until Saturday | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/italian-troops-in-somaliland.html | Italian Troops in Somaliland | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dutch-to-buy-tobacco-5899000-marshall-plan-grant-is-approved-by-eca.html | DUTCH TO BUY TOBACCO; $5,899,000 Marshall Plan Grant Is Approved by E.C.A. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/henry-m-love.html | HENRY M. LOVE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fire-records.html | Fire Records | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/denmark-seeks-anesthetists.html | Denmark Seeks Anesthetists | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/first-nine-jurors-all-men-chosen-mercy-doctor-arriving-for-trail-in.html | First Nine Jurors, All Men, Chosen; MERCY DOCTOR ARRIVING FOR TRAIL IN NEW HAMPSHIRE | True | By Russell Porter | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/big-sisters-party-to-be-held-today-junior-unit-aiding-committee-for.html | BIG SISTERS PARTY TO BE HELD TODAY; Junior Unit Aiding Committee for Benefit Luncheon and Card Fete at Waldorf TWO BENEFIT AIDES AND AN ENGAGED GIRL Many Will Have Guests Georgian Court Alumnae Fete | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/high-court-upholds-frankfurter-contends-ruling-high-court-backs.html | HIGH COURT UPHOLDS; Frankfurter Contends Ruling HIGH COURT BACKS SEARCH MINUS WRIT Woman's Conviction Upset Convicted of Plan to Defraud | True | By Lewis Wood | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-alice-c-ward.html | MRS. ALICE C. WARD | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-standing-firm-on-no-approaches-to-soviet-on-arms-lodge-backs.html | U.S. STANDING FIRM ON NO APPROACHES TO SOVIET ON ARMS; Lodge Backs Administration-- Sees Any Washington Bid Doomed to Failure AIR OF SHOWDOWN FEARED State Department Maintains Unsuccessful Meeting Might Stir Public Opinion No Final Decision Seen Possible Stronger U.S. Is Urged U.S. STANDS FIRM ON RUSSIAN POLICY | True | By William S. White Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fined-on-israel-planes-3-men-and-concern-must-pay-10000-each-for.html | FINED ON ISRAEL PLANES; 3 Men and Concern Must Pay $10,000 Each for Smuggling | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-screen-in-review-moving-story-of-war-against-japan-three-came.html | THE SCREEN IN REVIEW; Moving Story of War Against Japan, 'Three Came Home,' Is Shown at the Astor | True | By Bosley Crowther | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rev-harold-l-pickett.html | REV. HAROLD L. PICKETT | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/tolerance-held-hope-for-brotherly-world-students-told-to-wipe-out.html | Tolerance Held Hope for Brotherly World; Students Told to Wipe Out Bigotry and Bias | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/expert-to-survey-rainmaking-plan-dr-howell-of-harvard-will-gather.html | EXPERT TO SURVEY RAIN-MAKING PLAN; Dr. Howell of Harvard Will Gather Experimental Data-- Day's Storage Gain Small The Water Situation Thirteen Years in Field A New Record Is Goal | True | By Charles G. Bennett | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/egypt-irate-at-swiss-press.html | Egypt Irate at Swiss Press | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/picasso-peace-mission-artist-and-dean-of-canterbury-reported-to-ask.html | PICASSO 'PEACE MISSION'; Artist and Dean of Canterbury Reported to Ask U.S. Visas | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/hotels-waiters-bellhops-upbraid-public-on-tips.html | Hotels, Waiters, Bellhops Upbraid Public on Tips | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/to-be-rector-of-historic-church.html | To Be Rector of Historic Church | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/walker-cooper-in-fold-fanovich-also-signs-with-reds-michaels-still.html | WALKER COOPER IN FOLD; Fanovich Also signs With Reds --Michaels Still Sox Holdout | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/cincinnati-gas-offering-498666-shares-to-stockholders-on-oneforfive.html | CINCINNATI GAS OFFERING; 498,666 Shares to Stockholders on One-for-Five Basis | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/romance-of-1916-has-phone-revival-name-in-book-provides-clue-for.html | ROMANCE OF 1916 HAS PHONE REVIVAL; Name in Book Provides Clue for Pair Who Will Wed After Quarter-Century Separation | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/elected-to-the-presidency-of-home-for-incurables.html | Elected to the Presidency OF Home for Incurables | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/exfoes-to-lose-seized-property-judge-denies-recovery-rights-of.html | EX-FOES TO LOSE SEIZED PROPERTY; Judge Denies Recovery Rights of Enemy Aliens Who Later Become U. S. Citizens | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/stake-to-norris-pointer-oration-annexes-open-allage-title-in.html | STAKE TO NORRIS POINTER; Oration Annexes Open All-Age Title in Hernando Meet | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bond-data-are-issued-chemical-bank-and-trust-co-statistics-cover.html | BOND DATA ARE ISSUED; Chemical Bank and Trust Co. Statistics Cover Prices, Yields | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/wide-assortment-marks-gift-show-500-exhibitors-representing-1000.html | WIDE ASSORTMENT MARKS GIFT SHOW; 500 Exhibitors, Representing 1,000 Manufacturers, Offer Products at Two Hotels 2,776 RETAILERS ATTEND Eastern Gift and Lamp Event, With 600 Buyers Registered, Running at Third Hotel English Cutlery Offered | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/advertising-news-and-notes-minute-maid-doubles-budget-personnel.html | Advertising News and Notes; Minute Maid Doubles Budget Personnel Notes | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/macarthur-asks-troop-housing.html | MacArthur Asks Troop Housing | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dewey-backs-plan-for-library-funds-acts-after-regents-endorse.html | DEWEY BACKS PLAN FOR LIBRARY FUNDS; Acts After Regents Endorse $3,653,000 for County Units --Early Passage Expected | True | By Douglas Dales Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/topics-of-the-times-churchills-assault-on-jargon.html | Topics Of The Times; Churchill's Assault on Jargon | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fare-rises-suspended-icc-defers-new-commutation-rates-on.html | FARE RISES SUSPENDED; I.C.C. Defers New Commutation Rates on Northwestern | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/10000-slated-to-march-knights-of-columbus-led-by-obrien-to-parade.html | 10,000 SLATED TO MARCH; Knights of Columbus, Led by O'Brien, to Parade Tomorrow | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fred-du-bois.html | FRED DU BOIS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/robert-s-williams.html | ROBERT S. WILLIAMS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/southern-company-gains-net-income-up-5141060-in-12-months-to.html | SOUTHERN COMPANY GAINS; Net Income Up $5,141,060 in 12 Months to $16,963,689 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/books-of-the-times-the-story-of-an-eskimo-family-eskimo-life-well.html | Books of the Times; The Story of an Eskimo Family Eskimo Life Well Covered | True | By Orville Prescott | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/trieste-workers-end-strike.html | Trieste Workers End Strike | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/art-by-churchill-to-be-reproduced-prints-are-to-appear-here-for.html | ART BY CHURCHILL TO BE REPRODUCED; Prints Are to Appear Here for Framing and on Playing and Yule Cards and Calendars | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/nancy-barker-will-be-bride.html | Nancy Barker Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/westchester-asks-its-thruway-first-protests-deweys-stress-or.html | WESTCHESTER ASKS ITS THRUWAY FIRST; Protests Dewey's Stress or Buffalo-New York Route-- Cites Land Offer to State | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/ohio-state-on-top-7565-beats-indiana-and-clinches-tie-at-least-for.html | OHIO STATE ON TOP, 75-65; Beats Indiana and Clinches Tie at Least for Big Ten Title | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/court-orders-new-coplon-counsel-to-be-ready-for-trial-on-monday.html | Court Orders New Coplon Counsel To Be Ready for Trial on Monday; Rejects Bid of 3 Attorneys for 60-Day Delay Then Denies Their Plea to Be Relived-- Client Charges Palmer Struck Her Defendant Held Responsible Expected to Argue Appeal | True | By Charles Grutzner | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/events-today.html | Events Today | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/old-holding-sold-on-e-51st-street-apartments-on-west-162d-and-west.html | OLD HOLDING SOLD ON E. 51ST STREET; Apartments on West 162d and West 111th streets Among Other Manhattan Deals | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/import-view-given-by-soconyvaccum-company-says-development-of.html | IMPORT VIEW GIVEN BY SOCONY-VACCUM; Company Says Development of Fields Here and Abroad Would Best Serve U.S. Peril to Concessions Seen | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/reports-on-conditions-for-skiing.html | Reports on Conditions for Skiing | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fepc-substitute-gaining-strength-voluntary-bill-seen-drawing.html | F.E.P.C. SUBSTITUTE GAINING STRENGTH; 'Voluntary' Bill Seen Drawing Southern Backing as Tactic to Kill Administration Plan | True | By C.p. Trussell Special To The New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/decision-near-on-sofia-us-gives-toplevel-study-to-relations-with.html | DECISION NEAR ON SOFIA; U.S. Gives Top-Level Study to Relations With Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/acts-to-abandon-tracks-great-northern-also-seeks-link-with-union.html | ACTS TO ABANDON TRACKS; Great Northern Also Seeks Link With Union Pacific | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dewey-attempts-to-save-oleo-bill-he-suggests-special-shapes-or.html | DEWEY ATTEMPTS TO SAVE OLEO BILL; He Suggests Special Shapes or Off-Shade Colors After Leaders Put Off Action Milk Price Linked to Butter | True | By Leo Egan Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/coal-dividend-meeting-put-off.html | Coal Dividend Meeting Put Off | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/open-hiring-halls-endorsed-by-taft-senator-backs-the-practice-if.html | OPEN HIRING HALLS ENDORSED BY TAFT; Senator Backs the Practice if Non-Union Men Can Use Facilities Without Bias | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/accord-vital-says-marshall.html | Accord Vital, Says Marshall | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Passenger and Mail Ships Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/2-children-perish-in-fire-in-queens-mother-and-grandmother-hurt.html | 2 CHILDREN PERISH IN FIRE IN QUEENS; Mother and Grandmother Hurt Trying to Rescue Brother and Sister in Home | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/frank-a-van-winkle.html | FRANK A. VAN WINKLE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/ibert-will-join-berkshire-center-french-composer-is-added-to.html | IBERT WILL JOIN BERKSHIRE CENTER; French Composer Is Added to Faculty-- School Starts 8th Year on July 3 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fading-coal-hopes-push-stocks-down-though-afternoon-rally-follows.html | FADING COAL HOPES PUSH STOCKS DOWN; Though Afternoon Rally Follows Morning Declines, Average Is Lower at the Close THE VOLUME IS NOT LARGE Cautious Attitude is Expected for Week, Especially in View of Holiday Tomorrow Volume Is Moderate Lockheed at New High FADING COAL HOPES PUSH STOCKS DOWN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-severin-droescher.html | MRS. SEVERIN DROESCHER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/john-reitinger-76-newsman-54-years-retired-chief-of-philadelphia-of.html | JOHN REITINGER, 76, NEWSMAN 54 YEARS; Retired Chief of Philadelphia Office of A.P. Dies--Scored Beat on Cleveland's Death | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/footlight-players-organized.html | Footlight Players Organized | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/texan-hopes-for-conference.html | Texan Hopes for Conference | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/charles-l-bocker.html | CHARLES L. BOCKER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/3-held-in-bronx-will-fraud.html | 3 Held in Bronx Will Fraud | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/accused-lawyer-is-linked-to-kenny-jersey-city-mayor-helped-to.html | ACCUSED LAWYER IS LINKED TO KENNY; Jersey City Mayor Helped to Straighten Financial Tangle for Wittreich, Court Hears | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/pierre-s-ross.html | PIERRE S. ROSS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/israel-jordan-bar-role-in-un-study-delegates-again-refuse-to-take.html | ISRAEL, JORDAN BAR ROLE IN U.N. STUDY; Delegates Again Refuse to Take Part in Trustee Unit Work on an International Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/scores-110-in-basketball.html | Scores 110 in Basketball | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/spain-to-free-message-madrid-to-publish-criticism-of-pope-with.html | SPAIN TO FREE MESSAGE; Madrid to Publish Criticism of Pope, With Disclaimer | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/larger-legislature-proposed-at-albany.html | LARGER LEGISLATURE PROPOSED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/services-planned-for-start-of-lent-protestant-catholic-churches-to.html | SERVICES PLANNED FOR START OF LENT; Protestant, Catholic Churches to Mark Ash Wednesday-- Some Set Daily Prayers | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/marie-briggs-affianced-st-johns-u-alumna-will-be-wed-to-james-g.html | MARIE BRIGGS AFFIANCED; St. John's U. Alumna Will Be Wed to James G. Murray | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/this-weather-too-cold-even-for-a-fur-coat-meeting-set-for-today.html | This Weather Too Cold Even for a Fur Coat; Meeting Set for Today | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/william-e-halm-88-ny-dock-co-exhead.html | WILLIAM E. HALM, 88, N.Y. DOCK CO. EX-HEAD | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/herman-h-reichenstein.html | HERMAN H. REICHENSTEIN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/to-speak-at-friends-center.html | To Speak at Friends Center | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/edwin-h-martin.html | EDWIN H. MARTIN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rev-otto-fink.html | REV. OTTO FINK | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/japanese-held-for-crimes-trial.html | Japanese Held for Crimes Trial | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/8-junior-high-school-student-leaders-admit-in-forum-they-like-the.html | 8 Junior High School Student Leaders Admit in Forum They Like the Comics | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-suit-with-a-box-jacket.html | THE SUIT WITH A BOX JACKET | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/opposes-stock-issue-for-arizona-airways.html | OPPOSES STOCK ISSUE FOR ARIZONA AIRWAYS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/un-slavery-report-hits-evil-in-china-girls-sold-in-singapore-bring.html | U.N. Slavery Report Hits Evil in China; Girls Sold in Singapore Bring Up to $2,000 | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/gill-squash-racquets-victor.html | Gill Squash Racquets Victor | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/school-inquiry-set-up-dr-kennedy-heads-group-to-study-teaching.html | SCHOOL INQUIRY SET UP; Dr. Kennedy Heads Group to Study Teaching Loads | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/life-parolee-sentenced-man-72-is-sent-to-prison-as-a-fourth.html | LIFE PAROLEE' SENTENCED; Man, 72, Is Sent to Prison as a Fourth Offender | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rev-j-arthur-edwards.html | REV. J. ARTHUR EDWARDS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/written-constitution-for-israel-is-opposed-by-prime-minister.html | Written Constitution for Israel Is Opposed by Prime Minister; Ben-Gurion Tells Knesset It Is No Guarantee of Freedom--Rabbis Hold That Ancient Torah Is the Jewish Charter | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/senators-condemn-boston-on-japanese.html | SENATORS CONDEMN BOSTON ON JAPANESE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/upsala-beats-adelphi-8563.html | Upsala Beats Adelphi, 85-63 | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/electric-system-sold-niagara-mohawk-power-buys-gould-paper.html | ELECTRIC SYSTEM SOLD; Niagara Mohawk Power Buys Gould Paper Operation | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/garment-shipping-film-shown.html | Garment Shipping Film Shown | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bowling-congress-hearing-set.html | Bowling Congress Hearing Set | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/euthanasia-issue-in-medical-session-general-practitioners-heads.html | EUTHANASIA ISSUE IN MEDICAL SESSION; General Practitioners' Heads Fear Battle--Call It Moral, Not Scientific, Question | True | By William M. Blair Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/elected-a-vice-president-of-cd-reach-co-agency.html | Elected a Vice President Of C.D. Reach Co. Agency | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bednarz-leaps-228-feet-annexes-class-b-ski-contest-in.html | BEDNARZ LEAPS 228 FEET; Annexes Class B Ski Contest in Michigan--Gauthier Scores | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/edwin-m-garrison.html | EDWIN M. GARRISON | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/spark-puts-money-first-says-convertibility-of-currencies-is-prime.html | SPARK PUTS MONEY FIRST; Says Convertibility of Currencies Is Prime Necessity | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rev-dr-ba-reithmeier.html | REV. DR. B.A. REITHMEIER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/lieut-dl-mgahuey.html | LIEUT. D.L. M'GAHUEY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/road-negotiates-diesel-financing-western-maryland-sells-issue-of.html | ROAD NEGOTIATES DIESEL FINANCING; Western Maryland Sells Issue of $2,460,000 Certificates to Halsey, Stuart Group | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-paul-m-hosler.html | MRS. PAUL M. HOSLER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bnai-brith-honors-clergyman.html | B'nai B'rith Honors Clergyman | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/wood-field-and-stream-favors-fivestrip-rod-glass-wands-pass-tests.html | WOOD, FIELD AND STREAM; Favors Five-Strip Rod Glass Wands Pass Tests | True | By Raymond R. Camp | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/washington-sqgroup-urges-building-unity.html | WASHINGTON SQ.GROUP URGES BUILDING UNITY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/texas-illinois-plans-line-would-build-1254mile-pipe-to-serve.html | TEXAS ILLINOIS PLANS LINE; Would Build 1,254-Mile Pipe to Serve Chicago Area | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/queens-zoning-criticized-borough-president-deplores.html | QUEENS ZONING CRITICIZED; Borough President Deplores Industry-Residence Conflict | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-summaries.html | The Summaries | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/textile-dealers-reelect-bell.html | Textile Dealers Re-Elect Bell | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/optimism-is-voiced-in-paper-industry-concern-over-tighter-profits.html | OPTIMISM IS VOICED IN PAPER INDUSTRY; Concern Over Tighter Profits, However, Is Heard Here at Convention Opening | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/french-troops-load-ship-for-soldiers-in-indochina.html | French Troops Load Ship For Soldiers in Indo-China | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/snake-eradicator-of-south-dakota-70.html | SNAKE ERADICATOR OF SOUTH DAKOTA, 70 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dr-dimitri-marianoff.html | DR. DIMITRI MARIANOFF | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/un-wires-tapped-attorney-insists-gubitchevs-lawyer-offers-to-give.html | U.N. WIRES TAPPED, ATTORNEY INSISTS; Gubitchev's Lawyer Offers to Give Proof to Malik or Lie--Says Judge Ryan Got Data 'Shocked' by Lie's Statement Lie Gets Copy of Letter | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-queen-elizabeth-here-after-overhaul.html | THE QUEEN ELIZABETH HERE AFTER OVERHAUL | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/representative-wins-ovation-on-capitol-hill-after-2-nights-in-jail.html | Representative Wins Ovation on Capitol Hill After 2 Nights in Jail to Uphold 'Principle' | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/industrial-tape-appoints-ad-promotion-manager.html | Industrial Tape Appoints Ad, Promotion Manager | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-files-tucker-claim.html | U.S. Files Tucker Claim | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/wftu-assails-us-praises-soviet-in-un.html | W.F.T.U. ASSAILS U.S. PRAISES SOVIET IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/miss-anita-jacob-becomes-engaged-graduate-of-sarah-lawrence.html | MISS ANITA JACOB BECOMES ENGAGED; Graduate of Sarah Lawrence Betrothed to Albert Brown Hilton 4th, Yale Alumnus Rosenthal--Gladstein Leifer--Stein | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/years-income-up-for-florida-power-ross-405942-to-2629922.html | YEAR'S INCOME UP FOR FLORIDA POWER; Ross $405,942 to $2,629,922 in 1949--Southern Also Reports Increase | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/att-shows-drop-in-rate-of-income-decline-from-51-on-capital-in-1948.html | A.T.&T. SHOWS DROP IN RATE OF INCOME; Decline From 5.1% on Capital in 1948 to 4.9% Last Year Noted in Annual Report OPERATING COST RISE CITED Lack of an Equal Increase in Fees Held to Bar 'Reasonable' Return on Investment Proportion of Debt A.T.&T. SHOWS DROP IN RATE OF INCOME Increase in Stockholders | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/eca-cuts-request-for-funds-pushes-money-union-plan-but-reduction-of.html | E.C.A. CUTS REQUEST FOR FUNDS, PUSHES MONEY UNION PLAN; But Reduction of $150,000,000 in Truman Figure Is Based on Savings of This Year TRADE BARRIERS FOUGHT Hoffman Overrides the British in Drive for Intra-European Currency Payments Text of Amendment E.C.A. CUTS PLEA FOR FOREIGN FUNDS Two Fights in Prospect | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/west-australia-wool-at-peak.html | West Australia Wool at Peak | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/civilian-defense-held-inadequate-dr-baehr-says-another-war-would.html | CIVILIAN DEFENSE HELD INADEQUATE; Dr. Baehr Says Another War Would Demand Services of All Over 15 Years Sees Public Unaware of Peril Only, 12 States Prepared | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/newburgh-votes-2-sales-tax.html | Newburgh Votes 2% Sales Tax | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/portugal-gets-eca-aid-first-grant-is-1930000-and-will-help.html | PORTUGAL GETS E.C.A. AID; First Grant Is $1,930,000 and Will Help Purchases Here | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/miller-sees-peron-on-general-issue-assistant-secretary-of-state.html | MILLER SEES PERON ON 'GENERAL ISSUE'; Assistant Secretary of State Hints at a News Parley U.S. Capital Is Still Timid | True | By Milton Bracker Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/roscoe-howard.html | ROSCOE HOWARD | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/miss-crawford-engaged-troth-to-william-j-sampson-jr-announced-in.html | MISS CRAWFORD ENGAGED; Troth to William J. Sampson Jr Announced in Youngstown | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-oi1-man-who-confessed-in-hungary-holds-torture-forced-vogeler.html | U.S. Oi1 Man Who 'Confessed' in Hungary Holds Torture Forced Vogeler Statement | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/miss-long-tops-miss-brough.html | Miss Long Tops Miss Brough | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bevin-recalls-bid-to-hitler-attlee-hints-at-barter-move.html | Bevin Recalls Bid to Hitler; Attlee Hints at Barter Move | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dc4-sets-a-transport-mark.html | DC-4 Sets a Transport Mark | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/gas-price-war-seen-spreading-in-nation.html | GAS PRICE WAR SEEN SPREADING IN NATION | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/relativity-cited-in-fixed-costs-keller-stresses-management-role-in.html | RELATIVITY CITED IN 'FIXED' COSTS; Keller Stresses Management Role in the Movement of Break-Even Points | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/canada-pulp-cut-drops-premier-says-35000-fewer-men-now-hold-jobs-in.html | CANADA PULP CUT DROPS; Premier Says 35,000 Fewer Men Now Hold Jobs in Woods | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/200000-gift-to-vassar-ferrys-donation-to-provide-a-cooperative.html | $200,000 GIFT TO VASSAR; Ferry's Donation to Provide a Cooperative Student House | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/senate-asked-to-act-on-potato-aid-curb.html | SENATE ASKED TO ACT ON POTATO AID CURB | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/500000-children-held-to-need-care-head-of-child-welfare-league-says.html | 500,000 CHILDREN HELD TO NEED CARE; Head of Child Welfare League Says 80% of U.S. is Lacking Facilities for Special Aid | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/iran-faces-a-fight-on-taxing-the-rich-privileged-group-is-expected.html | IRAN FACES A FIGHT ON TAXING THE RICH; Privileged Group Is Expected to Resist Stubbornly Any Move to Tap Its Wealth Major Holdings Untapped | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rumania-quits-un-health-body.html | Rumania Quits U.N. Health Body | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/teamsters-poultry-men-agree.html | Teamsters, Poultry Men Agree | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/lincoln-defends-retroactive-tax-on-life-insurance-companies.html | Lincoln Defends Retroactive Tax On Life Insurance Companies; $93,000,000 Levy Back to 1947, Passed by House, Was a Compromise, Metropolitan Head Says-- Denies It Sets Precedent LINCOLN DEFENDS RETROACTIVE TAX | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fined-100-in-sleeping-pill-sale.html | Fined $100 in Sleeping Pill Sale | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/jersey-is-warned-on-road-funds-use-washington-threatens-aid-cut-of.html | JERSEY IS WARNED ON ROAD FUND'S USE; Washington Threatens Aid Cut of $2,795,630 as Penalty for Proposed Diversion State Penalized Before | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/divorce-to-ra-harbach-son-of-theatre-lyricist-gets-reno-decreewed-7.html | DIVORCE TO R.A. HARBACH; Son of Theatre Lyricist Gets Reno Decree-- Wed 7 Years | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/eating-club-plan-barred-student-council-at-princeton-asks-airing-at.html | EATING CLUB PLAN BARRED; Student Council at Princeton Asks Airing at Open Meeting | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/debenture-interest-payment.html | Debenture Interest Payment | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/777-dailies-protest-rail-express-rates.html | 777 DAILIES PROTEST RAIL EXPRESS RATES | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/critics-open-season-on-schools-decried.html | CRITICS 'OPEN SEASON' ON SCHOOLS DECRIED | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/oslo-to-honor-roosevelt-presidents-widow-accepts-bid-to-unveil.html | OSLO TO HONOR ROOSEVELT; President's Widow Accepts Bid to Unveil Harbor Monument | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/umw-plea-fails-federal-judge-renews-backtowork-order-to-bituminous.html | U.M.W. PLEA FAILS; Federal Judge Renews Back-to-Work Order to Bituminous Miners NO PROGRESS IN PARLEYS But Lewis Appears Jubilant-- Operators Say His Aim Is Truman Seizure of Pits Union Request Rejected Lewis Smiles at Reporters CONTEMPT ACTION ACCUSES MINERS | True | By Louis Stark | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/farmers-show-drop-in-income-and-assets-further-declines-are-seen-by.html | Farmers Show Drop in Income and Assets; Further Declines Are Seen by U.S. Agency | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/british-scientist-quits-laborites.html | British Scientist Quits Laborites | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/russia-bulgaria-expand-trade.html | Russia, Bulgaria Expand Trade | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/ransom-g-george.html | RANSOM G. GEORGE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/francis-mconaughy.html | FRANCIS M'CONAUGHY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/finns-in-athletic-pact-rival-associations-agree-to-cooperate-for.html | FINNS IN ATHLETIC PACT; Rival Associations Agree to Cooperate for Olympics | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/3-us-women-advance-three-others-beaten-in-english-title-squash.html | 3 U.S. WOMEN ADVANCE; Three Others Beaten in English Title Squash Racquets | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/would-halt-gas-service-supplier-asks-fpc-sanction-to-drop-company.html | WOULD HALT GAS SERVICE; Supplier Asks F.P.C. Sanction to Drop Company | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/harry-bailin.html | HARRY BAILIN | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/tenders-to-alleghany-cover-a-preferred-and-will-give-shares-in-3.html | TENDERS TO ALLEGHANY; Cover A Preferred and Will Give Shares in 3 Concerns in Deal | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/european-leaders-endorse-economic-political-merger-replies-to.html | European Leaders Endorse Economic, Political Merger; Replies to Donovan's Letter Asking Unity Prospects Bring Various Reservations-- Bevin Warns of Possible Failure 14 EUROPEAN LANDS ENDORSE MERGER Donovan Critcizes Bovin Sforza Sees Long Pull Reynaud Not Satisfied Austria Must Shun Struggle MacBride Cites Paradox | True | By Richard H. Parke | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/kopp-named-head-coach-west-maryland-alumnus-gets-rhode-island.html | KOPP NAMED HEAD COACH; West Maryland Alumnus Gets Rhode Island Football Job | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/red-wings-blank-canadiens-2-to-0-coach-irvin-reay-draw-50-fines-for.html | RED WINGS BLANK CANADIENS, 2 TO 0; Coach Irvin, Reay Draw $50 Fines for Protests--Sixth Shut-Out for Lumley | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/great-floods-feard-as-snows-cover-iran.html | GREAT FLOODS FEARD AS SNOWS COVER IRAN | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/andrassy-treasures-to-be-auctioned-here.html | ANDRASSY TREASURES TO BE AUCTIONED HERE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/hospital-outlay-called-too-small-150000000-not-enough-for-broad.html | HOSPITAL OUTLAY CALLED TOO SMALL; $150,000,000 Not Enough for Broad Program, Committee of Doctors Tells Mayor What Committee Proposes Would Expand Services | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mdonald-denies-rift-with-odwyer.html | M'DONALD DENIES RIFT WITH O'DWYER | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/artie-shaw-plays-at-concert-here-soloist-in-work-by-dello-joio-with.html | ARTIE SHAW PLAYS AT CONCERT HERE; Soloist in Work by Dello Joio With Little Orchestra Society in Town Hall Program SOLOIST WITH SYMPHONY | True | By Howard Taubman | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-ann-watters-married-in-palm-beach-to-ralph-e-becker-lawyer.html | Mrs. Ann Watters Married in Palm Beach To Ralph E. Becker, Lawyer, Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/time-for-consideration.html | TIME FOR CONSIDERATION | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/imperial-will-get-new-play-marca-16-receives-big-chance.html | IMPERIAL WILL GET NEW PLAY MARCA 16; RECEIVES BIG CHANCE | True | By Louis Calta | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/office-union-loses-again-state-department-follows-va-in-withdrawing.html | OFFICE UNION LOSES AGAIN; State Department Follows V.A. in Withdrawing Recognition | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/traffic-accidents-drop-fewer-killed-or-hurt-here-in-week-as.html | TRAFFIC ACCIDENTS DROP; Fewer Killed or Hurt Here in Week as Compared With Year Ago | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/willard-p-brown.html | WILLARD P. BROWN | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/franco-foe-assassinates-spanish-envoy-in-mexico.html | Franco Foe Assassinates Spanish Envoy in Mexico | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/moscow-radio-describes-churchill-as-soviet-foe.html | Moscow Radio Describes Churchill as Soviet Foe | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/quill-assails-delay-in-transit-hearings.html | QUILL ASSAILS DELAY IN TRANSIT HEARINGS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/court-gets-case-of-pigeons-vs-television-or-the-mystery-of-the.html | Court Gets Case of Pigeons vs. Television --Or the Mystery of the Flying Feathers | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/coal-pleaders-go-to-police-rationing-of-coal-under-way-in-city.html | Coal Pleaders Go to Police;; RATIONING OF COAL UNDER WAY IN CITY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/end-of-whipping-urged-but-un-trusteeship-council-hails-tanganyika.html | END OF WHIPPING URGED; But U.N. Trusteeship Council Hails Tanganyika Progress | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/new-committee-voted-senate-55-to-27-for-permanent-small-business.html | NEW COMMITTEE VOTED; Senate, 55 to 27, for Permanent Small Business Unit | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/world-federation-scored-in-hearing-senate-group-hears-patriotic.html | WORLD FEDERATION SCORED IN HEARING; Senate Group Hears Patriotic Societies Oppose any U.S. Loss of Sovereignty Cut in Living Standard Seen Federation Resolution Backed | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/nationalists-give-ultimatum-to-li-acting-president-told-to-return.html | NATIONALISTS GIVE ULTIMATUM TO LI; Acting President Told to Return by Friday or Lose His Job--Premier Tries to Quit Two Factions in Evidence 25,000 Troops Reported | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/dr-maurice-schwartz.html | DR. MAURICE SCHWARTZ | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/prices-nervous-in-chicago-grains-wheat-corn-oats-soybeans-mixed-rye.html | PRICES NERVOUS IN CHICAGO GRAINS; Wheat, Corn, Oats, Soybeans Mixed, Rye Lower, Trading Generally Light | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/orourke-in-holy-cross-post.html | O'Rourke in Holy Cross Post | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/marguerite-chapman-gets-decree.html | Marguerite Chapman Gets Decree | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fined-2500-as-tax-evader.html | Fined $2,500 as Tax Evader | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/new-company-shows-video-color-to-f-c-c.html | NEW COMPANY SHOWS VIDEO COLOR TO F. C. C. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fuchs-top-choice-in-meet-saturday-yale-shotputter-favored-to-repeat.html | FUCHS TOP CHOICE IN MEET SATURDAY; Yale Shot-Putter Favored to Repeat in I.C. 4-A Games and Clip Blozis' Mark | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/john-lipon-sr.html | JOHN LIPON SR. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/du-pont-declares-interim-dividend-75c-to-be-paid-on-common-march.html | DU PONT DECLARES INTERIM DIVIDEND; 75c to Be Paid on Common March 14 -1949 Earnings Equal $4.52 a Share | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/aviation-news-and-notes-60-rise-in-air-travel-seen-in-5-years.html | Aviation News and Notes; 60% Rise in Air Travel Seen in 5 Years-- Separate Fields for Freight Forecast 600 Hospital Planes in U.S. Competition In Jet Planes Notification Bill Opposed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/other-dividend-news-christiana-securities-food-fair-stores-powdrell.html | OTHER DIVIDEND NEWS; Christiana Securities Food Fair Stores Powdrell & Alexander | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/no-mail-delivery-tomorrow.html | No Mail Delivery Tomorrow | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/air-force-to-drop-pilots-economy-also-to-bring-cut-in-flight-crew.html | AIR FORCE TO DROP PILOTS; Economy Also to Bring Cut in Flight Crew Personnel | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/bendix-aviation-head-reporting-1949-gain-defends-big-companies-at.html | Bendix Aviation Head, Reporting 1949 Gain, Defends Big Companies at Annual Meeting | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/exchanges-to-close-tomorrow.html | Exchanges to Close Tomorrow | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-madsen-ruled-sane-denies-shooting-her-husband-collapses-in.html | MRS. MADSEN RULED SANE; Denies Shooting Her Husband-- Collapses in Court | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/picked-to-run-campaign-for-cancer-funds-here.html | Picked to Run Campaign For Cancer Funds Here | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/meeting-hears-of-strike-transue-williams-work-held-back-by-coal.html | MEETING HEARS OF STRIKE; Transue & Williams Work Held Back by Coal Walkout | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/st-johns-nyu-will-play-tonight-la-salle-and-manhattan-fives-also.html | ST. JOHN'S N.Y.U. WILL PLAY TONIGHT; La Salle and Manhattan Fives Also Set for Garden--Rules Questionnaire Distributed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/500000-goal-is-set-for-gop-fete-here.html | $500,000 GOAL IS SET FOR G.O.P. FETE HERE | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/expansion-mapped-for-city-colleges-24year-plan-would-add-facilities.html | EXPANSION MAPPED FOR CITY COLLEGES; 24-Year Plan Would Add Facilities for Thousands-- , Overcrowding Is Cited $67,570,000 COST IS SEEN Proposals by Experts Include Building 'Community' Units, New Admission Policies Recommendations Listed Urgent Projects Listed | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/newspaper-editors-meet-19-from-mediumsize-communities-begin-seminar.html | NEWSPAPER EDITORS MEET; 19 From Medium-Size Communities Begin Seminar at Columbia | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/joins-webb-knapp-as-aide-to-president.html | Joins. Webb & Knapp As Aide to President | True | The New York Times Studio, 1950 | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/captain-of-big-mo-gave-final-order-questioning-at-inquiry-into.html | CAPTAIN OF 'BIG MO' GAVE 'FINAL ORDER; Questioning at Inquiry Into Grounding of Ship Pins Him Down on Responsibility Battleship to Aid "Invasion" | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/students-to-set-up-interracial-body-delegates-from-17-colleges-seek.html | STUDENTS TO SET UP INTERRACIAL BODY; Delegates From 17 Colleges Seek to End Bias--Will Take In Expelled Fraternities Martyr Role is Ruled Out Competition Not Sought | True | By Leonard Buder Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/macy-wage-talks-open.html | Macy Wage Talks Open | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/european-unity.html | EUROPEAN UNITY | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/court-seeks-names-of-lawsuits-backers.html | COURT SEEKS NAMES OF LAWSUIT'S BACKERS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/lilienthal-for-single-head-to-replace-atomic-board-sees-more.html | Lilienthal for Single Head To Replace Atomic Board; Sees More Efficiency With Advisory Body --Opponents Fear Power Concentration Advisory Council Proposed Choice of New Head a Factor | True | By James Reston Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/radio-and-television-lawrence-tibbett-will-be-heard-march-12-in-la.html | Radio and Television; Lawrence Tibbett Will Be Heard March 12 in 'La Traviata' Over C. B. S. Video | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/rev-jk-shields-dry-crusader-82-former-head-of-jersey-and-illinois.html | REV. J.K. SHIELDS, DRY CRUSADER, 82; Former Head of Jersey and Illinois Anti-Saloon Leagues Is Dead in Florida | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/guatemala-facing-peril-of-dictator-leftist-labor-leaders-and.html | GUATEMALA FACING PERIL OF DICTATOR; Leftist Labor Leaders and Opportunists Form Core of Powerful Movement | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/s-e-c-scrutinizes-gold-stock-offer-safe-will-be-barred-unless.html | S. E. C. SCRUTINIZES GOLD STOCK OFFER; Safe Will Be Barred Unless 'Deficiencies' Are Corrected, Toronto Concern Is Told Deficiencies" Are Noted Appalachian Electric Power Monongahela Power Consolidated Natural Gas | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/arthur-g-van-utt.html | ARTHUR G. VAN UTT | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/liner-freighter-in-collision.html | Liner, Freighter in Collision | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-complacent-zionist-heads-say-spokesmen-hold-arms-going-to-egypt.html | U.S. 'COMPLACENT,' ZIONIST HEADS SAY; Spokesmen Hold Arms Going to Egypt Will Be Used for Aggression Against Israel Hare Gets Memorandum Egyptians Deny Report | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/israel-handicraft-on-exhibition-here-nonprofit-palestine-galleries.html | ISRAEL HANDICRAFT ON EXHIBITION HERE; Non-Profit Palestine Galleries Show Line of Manufactures to Be Offered for Export Virtually Unknown Here ISRAEL HANDICRAFT ON EXHIBITION HERE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/notre-dame-end-critically-hurt.html | Notre Dame End Critically Hurt | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/booksauthors.html | Books--Authors | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/shirt-rise-is-seen-due-to-wage-law-retail-clothier-group-advised.html | SHIRT RISE IS SEEN DUE TO WAGE LAW; Retail Clothier Group Advised New Minimum Requirements Also Affect Pajama Makers | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/army-has-expert-on-city-weather-capt-fish-embarkation-port-official.html | ARMY HAS EXPERT ON CITY WEATHER; Capt. Fish, Embarkation Port Official, Got Forecasting Abilities at Sea Served on Morgan Yacht | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/transport-4-days-late-1313-dps-and-3-repatriates-arrive-on-the-gen.html | TRANSPORT 4 DAYS LATE; 1,313 D.P.'s and 3 Repatriates Arrive on the Gen. Sturgis | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/philharmonic-names-soloists-for-195051.html | PHILHARMONIC NAMES SOLOISTS FOR 1950-51 | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/big-ferryboat-started-keel-laid-for-2000000-craft-for-staten-island.html | BIG FERRYBOAT STARTED; Keel Laid for $2,000,000 Craft for Staten Island Run | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-julius-f-stone.html | MRS. JULIUS F. STONE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-aides-endorse-german-inquiry-investigation-into-charges-of.html | U.S. AIDES ENDORSE GERMAN INQUIRY; Investigation Into Charges of Bribery in Denazification Process Held Needed | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/40-of-hoover-plan-in-trumans-hands-citizens-groups-head-says.html | 40% OF HOOVER PLAN IN TRUMAN'S HANDS; Citizens Group's Head Says President's Program May Soon Be 60% Achieved Expectations are Exceeded Legion's Charges Replied To Legion Not Mentioned in Text | True | By Anthony Leviero Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/us-prodding-czechs-to-free-missionaries.html | U.S. PRODDING CZECHS TO FREE MISSIONARIES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mcarthy-charges-spy-for-russia-has-a-high-state-department-post.html | McCarthy Charges Spy for Russia Has a High State Department Post; Senator Tells Colleagues Man Seen to Pass Data to Soviet Agent Is 'Foreign Minister' --Other Cases Told, but Without Names Point Raised on Quorum Shadowing Is Related Leftist Union Mentioned Questioned by Lehman | True | By Harold B. Hinton Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/hugh-mnair.html | HUGH M'NAIR | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/coffee-prices-dip-in-futures-deals-domestic-sugar-again-under.html | COFFEE PRICES DIP IN FUTURES DEALS; Domestic Sugar Again Under Pressure-- Rubber Active-- Hides Trading Quiet | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/reds-gain-in-indochina.html | Reds Gain in Indo-China | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/texts-of-judges-show-cause-order-to-umw-and-us-petition-to-court-as.html | Texts of Judge's Show Cause Order to U.M.W. and U.S. Petition to Court; AS THE RATIONING OF BITUMINOUS COAL GOT UNDER WAY IN NEW YORK. | True | The New York TimesThe New York Times | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/fred-h-brandt.html | FRED H. BRANDT | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/good-february-voyage-oslofjord-makes-her-fastest-trip-since.html | GOOD FEBRUARY VOYAGE; Oslofjord Makes Her Fastest Trip Since Entering Service | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/state-aid-for-libraries.html | STATE AID FOR LIBRARIES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/li-is-still-reported-ill.html | Li Is Still Reported Ill | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/sports-of-the-times-the-eighth-wonder-of-the-age-defying-father.html | Sports of the Times; The Eighth Wonder of the Age Defying Father Time Hard Work Pool Sharks Eager Beaver | True | By Arthur Daley | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/miners-disregard-new-court-action-operators-stunned-at-failure-to.html | MINERS DISREGARD NEW COURT ACTION; Operators Stunned at Failure to Enforce Penalties, Warn of Peril to Economy. | True | By A.h. Raskin Special To the New York Times. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/byrd-martin-assail-truman-on-socialism.html | BYRD, MARTIN ASSAIL TRUMAN ON SOCIALISM | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/in-the-tradition-of-shrove-tuesday-news-of-food-sap-running-on.html | IN THE TRADITION OF SHROVE TUESDAY; News of Food Sap Running on Nearings' Vermont Farm --Maple sugar Is Suggested for Pancakes Prefers Sugar to Syrup This is Pancake Tuesday | True | By Jane Nickerson | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/pontiac-motors-appoints-new-regional-manager.html | Pontiac Motors Appoints New Regional Manager | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/aba-committee-named-clearing-house-seeks-heads-of-financial-houses.html | A.B.A. COMMITTEE NAMED; Clearing House Seeks Heads of Financial Houses for Event | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/state-daycareaid-urged-by-hilliard-he-favors-bill-giving-city-40-of.html | STATE DAY-CAREAID URGED BY HILLIARD; He Favors Bill Giving City 40% of Costs of Operating Children's Centers Asks Larger Appropriation Centers Open All Year | True | By Lucy Freeman | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/48suite-apartment-in-brooklyn-trading.html | 48-SUITE APARTMENT IN BROOKLYN TRADING | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/time-and-mr-lewis.html | TIME, AND MR. LEWIS | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/the-limits-of-defense.html | THE LIMITS OF DEFENSE | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/becomes-vice-president-director-of-sun-chemical.html | Becomes Vice President, Director of Sun Chemical | True | Blank & Stoller | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/letters-to-the-times-educational-expenditures-fiscal-independence.html | Letters to The Times; Educational Expenditures Fiscal Independence for Board of Education Is Advocated Comparison of Expenses Full Responsibility Status of Lebanese Jews Disability Insurance Its Incorporation in Social Security Program Is Advocated Churchill's Part in Welsh Disorders P.R. CREED. | True | FREDERICK C. McLAUGHLIN,T. MIZRAHI,HENRIETTE C. EPSTEIN. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/eca-chiefs-report-progress.html | ECA Chiefs Report Progress | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/alcoa-to-make-magnesium.html | Alcoa to Make Magnesium | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/natalie-poynters-troth-student-at-mills-school-will-be-bride-of.html | NATALIE POYNTER'S TROTH; Student at Mills School Will Be Bride of John J. Fletcher | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/founded-home-rule-league.html | Founded Home Rule League | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/colonial-gives-up-plea-airline-ends-fight-on-granting-route-to.html | COLONIAL GIVES UP PLEA; Airline Ends Fight on Granting Route to Trans-Canada | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/pravda-shifts-attitude-on-a-politburo-member.html | Pravda Shifts Attitude On a Politburo Member | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/sarat-bose-dead-a-leader-in-india-ranking-political-opponent-of.html | SARAT BOSE DEAD; A LEADER IN INDIA; Ranking Political Opponent of Nehru Was Head of United Socialist Organization Won By-Election by 4 to 1 | True | The New York Times (London Bureau), 1948 | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/says-democrats-try-to-bar-state-works.html | SAYS DEMOCRATS TRY TO BAR STATE WORKS | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/conspiracy-is-charged-du-pont-and-national-lead-sued-for.html | CONSPIRACY IS CHARGED; Du Pont and National Lead Sued for Withholding Paint Ore | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/new-york-protests-export-grain-rates.html | NEW YORK PROTESTS EXPORT GRAIN RATES | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/theatre-intime-to-give-lear.html | Theatre Intime to Give 'Lear' | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/yiddish-operetta-will-bow.html | Yiddish Operetta Will Bow | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/15-nmu-members-appear-in-courts-men-answer-to-charges-after-clash.html | 15 N.M.U. MEMBERS APPEAR IN COURTS; Men Answer to Charges After Clash Between Factions in Which 4 Were Hurt Four Sent to Hospital Says Curran Loses Support | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/luncheon-for-leslie-banks.html | Luncheon for Leslie Banks | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/tents-mainly-held-up.html | Tents Mainly Held Up | True | Special to THE NEW YORK TIMES. | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/front-page-1-no-title-world-news-summarized.html | Front Page 1 -- No Title; World News Summarized | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/named-dean-of-pace-college.html | Named Dean of Pace College | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/long-island-sites-taken-for-stores-builders-acquire-corner-plots-in.html | LONG ISLAND SITES TAKEN FOR STORES; Builders Acquire Corner Plots in Flushing and Hempstead-- Homes in Other Trading | True | | | C1B 233796 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/sawyer-would-keep-rubber-works-going.html | SAWYER WOULD KEEP RUBBER WORKS GOING | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/mrs-henry-ford-out-of-danger.html | Mrs. Henry Ford 'Out of Danger' | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/23000000-asked-for-bridge-tunnel-project-will-connect-cities-of.html | $23,000,000 ASKED FOR BRIDGE, TUNNEL; Project Will Connect Cities of Portsmouth and Norfolk-- No-Toll Plan Advanced Milwaukee County, Wis. $23,000,000 BONDS FOR BRIDGE, TUNNEL. Boston, Mass. Columbus, Ohio Houston, Tex. Rochester, N.Y. New Bedford, Mass. Haverhill, Mass. Huntington, N.Y. Euclid, Ohio Muncie, Ind. Superior, Wis. Lynn, Mass. | True | | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/in-the-nation-where-the-one-world-effort-runs-a-little-wild-some.html | In The Nation; Where the "One World" Effort Runs a Little Wild Some Statistics The Eagle's Share Improvements Recommended | True | By Arthur Krock | | C1B 233796 | |
| 1950-02-21 | 1950-02-21 | https://www.nytimes.com/1950/02/21/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233796 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-rhoda-h-fisher-bride-at-cathedral.html | MRS. RHODA H. FISHER BRIDE AT CATHEDRAL | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dividend-increase-by-national-steel-american-colortype-co-150-voted.html | DIVIDEND INCREASE BY NATIONAL STEEL; American Colortype Co. $1.50 Voted on Capital Stock 25 Cents Above Rate Last Year MORE ALSO BY REPUBLIC 50 Cents Regular on Common Compares With 25 Cents in 1949--Other Actions REPUBLIC RAISES RATE Steel Concern Doubles Payment on Common-- Pensions Voted OTHER DIVIDEND NEWS American Bank Note Co. DIVIDEND INCREASE BY NATIONAL STEEL American Cyanamid Co. Ayrshire Collieries Corp. Crucible Steel Newport Industries Niagara Mohawk Power | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/miller-sees-peron-again.html | Miller Sees Peron Again | True | Special to The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/statement-by-hoffman-to-the-senatehouse-group-on-operation-of-the.html | Statement by Hoffman to the Senate-House Group on Operation of the Marshall Plan; SPEAKING FOR THE E.C.A. YESTERDAY | True | The New York Times (Washington Bureau) | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/west-air-raid-system-set.html | West Air Raid System Set | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/edward-f-mkernan.html | EDWARD F. M'KERNAN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/council-would-lift-oleomargaine-curb.html | COUNCIL WOULD LIFT OLEOMARGAINE CURB | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/alfred-m-cheeney.html | ALFRED M. CHEENEY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/washington-letter-sold-anonymous-collector-pays-1300-for-the.html | WASHINGTON LETTER SOLD; Anonymous Collector Pays $1,300 for the Missive | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/school-bible-reading-is-upheld-in-jersey.html | SCHOOL BIBLE READING IS UPHELD IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/atomic-strikers-return.html | Atomic Strikers Return | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/house-body-favors-new-housing-aid-banking-committee-reports-bill.html | HOUSE BODY FAVORS NEW HOUSING AID; Banking Committee Reports Bill for Moderate Income Group-- Early Floor Action Sought Republican Opposition | | By Clayton Knowles Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/soviet-and-rumania-in-new-pact.html | Soviet and Rumania in New Pact | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/taxi-fleets-attack-labor-poll-by-state.html | TAXI FLEETS ATTACK LABOR POLL BY STATE | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/appointed-to-sales-post-with-sylvania-electric.html | Appointed to Sales Post With Sylvania Electric | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/shipment-going-to-spain-485000-of-german-chemicals-is-involved-in.html | SHIPMENT GOING TO SPAIN; $485,000 of German Chemicals Is Involved in the Deal | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/made-a-vice-president-by-clinton-foods-inc.html | Made a Vice President By Clinton Foods, Inc. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/europe-now-sure-us-backs-union-feels-that-british-resistance-wont.html | EUROPE NOW SURE U.S. BACKS UNION; Feels That British Resistance Won't Be Allowed to Balk the Payments Proposal Congress Has Final Say The Outstanding Issues | True | By Harold Callender, Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ferris-institute-afire-two-buildings-are-destroyed-at-michigan.html | FERRIS INSTITUTE AFIRE; Two Buildings Are Destroyed at Michigan Business College | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/declines-post-at-buffalo-u.html | Declines Post at Buffalo U. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/james-r-harrison.html | JAMES R. HARRISON | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/case-enters-senate-race.html | Case Enters Senate Race | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/new-york-fund-executive-warns-business-against-neglect-of-welfare.html | New York Fund Executive Warns Business Against Neglect of Welfare Needs in City | | By Lucy Freeman | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/coal-the-eleventh-hour.html | COAL: THE ELEVENTH HOUR | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/john-m-miller.html | JOHN M. MILLER | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/trujillos-war-powers-curbed.html | Trujillo's War Powers Curbed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/furillo-dodgers-signs-for-20000-brooklyn-outfielder-signs-1950.html | FURILLO, DODGERS, SIGNS FOR $20,000; BROOKLYN OUTFIELDER SIGNS 1950 CONTRACT | True | By Roscoe McGowenthe New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/coal-row-holiday-cut-stock-trading-early-market-is-active-but-soon.html | COAL ROW, HOLIDAY CUT STOCK TRADING; Early Market Is Active but Soon Levels Off, Day's Total Dropping to 1,260,000 PRICE INDEX DIPS 0.10 Some Issues Respond to News of Dividends- 481 Decline, 324 Rise of 1,074 Dealt In Interest in Steels Cools | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-nancy-dewey-becomes-engaged-graduate-of-madeira-school-to-be.html | MRS. NANCY DEWEY BECOMES ENGAGED; Graduate of Madeira School to Be Wed in April to John Pierrepont, Navy Veteran | | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/senator-vandenberg-in-hospital.html | Senator Vandenberg in Hospital | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/army-to-help-build-atom-range-on-atoll.html | ARMY TO HELP BUILD ATOM RANGE ON ATOLL | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/assail-hart-island-plan-city-islanders-object-to-housing-of.html | ASSAIL HART ISLAND PLAN; City Islanders Object to Housing of Homeless Men Nearby | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/iron-and-steel-exports.html | Iron and Steel Exports | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/jets-arctic-woes-largely-solved-the-pattern-of-ground-support-in.html | JET'S ARCTIC WOES LARGELY SOLVED; The Pattern of Ground Support in Yukon Exercise Follows Closely That Set by War Funnels Back Requests Third Link in Chain | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/russians-say-us-bars-atom-benefit-hold-capitalists-are-thwarting-us.html | RUSSIANS SAY U.S. BARS ATOM BENEFIT; Hold Capitalists Are Thwarting Use for Peace That Would Revolutionize All Society | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/suit-seeks-an-end-to-parking-fees-city-and-skyports-inc-named-in.html | SUIT SEEKS AN END TO PARKING FEES; City and Skyports, Inc., Named in Peter Cooper Village Case --Council Action Asked | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/edwin-s-boyer.html | EDWIN S. BOYER | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rev-accursio-rasi.html | REV. ACCURSIO RASI | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/water-use-monday-highest-in-9-weeks-reservoirs-show-first-loss-in.html | WATER USE MONDAY HIGHEST IN 9 WEEKS; Reservoirs Show First Loss in Storage in Many Days-- New Plea Made to Public The Water Situation Warning of "Real Trouble" | True | By Charles G. Bennett | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/frederick-b-rose.html | FREDERICK B. ROSE | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/karneshausman.html | Karnes--Hausman | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/peggy-howe-triumphs-two-other-us-women-lose-in-london-squash.html | PEGGY HOWE TRIUMPHS; Two Other U.S. Women Lose in London Squash Racquets | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/shuberts-accused-in-antitrust-suit-plot-to-monopolize-bookings-and.html | SHUBERT'S ACCUSED IN ANTI-TRUST SUIT; Plot to Monopolize Bookings and Theatres Alleged--Split in Enterprises Sought SHUBERT'S ACCUSED IN ANTI-TRUST SUIT Five Offenses Listed Inquiry Long Under Way | True | By Paul P. Kennedy | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/medal-for-katharine-cornell.html | Medal for Katharine Cornell | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/national-guard-board-set-up.html | National Guard Board Set Up | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sees-reserve-packed-shafer-accuses-truman-over-appointments-to.html | SEES RESERVE 'PACKED'; Shafer Accuses Truman Over Appointments to Board | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/john-j-hayes.html | JOHN J. HAYES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/john-henry-reedy.html | JOHN HENRY REEDY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/expressman-71-hailed-for-half-century-on-job.html | Expressman, 71, Hailed For Half Century on Job | True | The New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/peters-ties-dash-mark-equals-us-60yard-record-of-0061-in-dual-meet.html | PETERS TIES DASH MARK; Equals U.S. 60-Yard Record of 0:06.1 in Dual Meet | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rutgers-student-62-receives-decoration-for-war-service-to-chinese.html | Rutgers Student, 62, Receives Decoration For War Service to Chinese Nationalists | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/medical-body-dodges-euthanasia-question.html | MEDICAL BODY DODGES EUTHANASIA QUESTION | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/revers-data-held-aid-to-ho-in-field-french-official-in-indochina.html | REVERS DATA HELD AID TO HO IN FIELD; French Official in Indo-China Says Military Part of Report Also Reached Viet Nam | True | By Lansing Warren Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/jm-aitken-brother-of-beaverbrook-71.html | J.M. AITKEN, BROTHER OF BEAVERBROOK, 71 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/88570000-voted-for-indian-tribes-senatepassed-bill-excludes-civil.html | $88,570,000 VOTED FOR INDIAN TRIBES; Senate-Passed Bill Excludes 'Civil Laws' Section Vetoed by Truman Last Year | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/propeller-club-to-dine.html | Propeller Club to Dine | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/all-britain-quiet-as-voting-nears-radio-electioneering-is-main-new.html | ALL BRITAIN QUIET AS VOTING NEARS; Radio Electioneering Is Main 'New Technique'--Minds of Many Made Up Long Ago | True | By Clifton Daniel Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/redmen-win-no21-with-rally-6660-a-redman-scores-in-contest-at-the.html | REDMEN WIN NO.21 WITH RALLY, 66-60; A REDMAN SCORES IN CONTEST AT THE GARDEN | True | By Louis Effrat the New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/barnard-voting-required-student-officers-are-nominated-at-a-general.html | BARNARD VOTING REQUIRED; Student Officers Are Nominated at a General Assembly | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/books-and-authors.html | Books and Authors | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/activities-fair-tomorrow.html | Activities Fair Tomorrow | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/coal-exhibit-shows-how-to-outsell-oil.html | Coal Exhibit Shows How to Outsell Oil | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bird-cage-debut-set-for-tonight-laurents-play-a-nightclub-melodrama.html | 'BIRD CAGE' DEBUT SET FOR TONIGHT; Laurents Play, a Night-Club Melodrama Starring Melvyn Douglas, Due at Coronet Sherek Buys "The Barrier" Lead to Lucile Watson | True | By Sam Zolotow | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/cabinet-boycott-ended-in-israel-crisis-eases-as-orthodox-bloc.html | CABINET BOYCOTT ENDED IN ISRAEL; Crisis Eases as Orthodox Bloc Agrees to Return--Education Compromise Held Likely | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-note-on-breaking-relations-with-bulgaria-and-state-departments.html | U.S. Note on Breaking Relations With Bulgaria and State Department's Statement; Text of the Note Mounting Evidence Cited Treatment of Envoys Cited. Text of Statement Role of Militia Stressed Assurances Are Asked Attache's Home Entered Trial Held in Secret Note Sent to Foreign Office | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/parties-to-geneva-trade-accord-face-snag-on-issue-of-which-china.html | Parties to Geneva Trade Accord Face Snag On Issue of Which China Regime Is Legal | True | BY Michael L. Hoffman Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/books-published-today.html | Books Published Today | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/romero-appearing-in-bronx.html | Romero Appearing in Bronx | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/daughter-to-mrs-rl-seligman.html | Daughter to Mrs. R.L. Seligman | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/news-of-food-macaroni-in-various-shapes-is-suggested-as-one-of-the.html | News of Food; Macaroni in Various Shapes Is Suggested as One of the Meat Substitutes for Lent Variety in Macaroni Dishes Meat substitutes Cheaper | True | By Jane Nickerson | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sofia-said-to-wish-the-rift-with-us-recalled.html | SOFIA SAID TO WISH THE RIFT WITH U.S.; RECALLED | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hilsberg-offers-moving-program-leads-philadelphia-orchestra-in.html | HILSBERG OFFERS MOVING PROGRAM; Leads Philadelphia Orchestra in Schubert's Symphony-- Stern Is Violin Soloist Conductor's Success Noted Highly Dramatic Finale | True | By Olin Downes | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/atomic-war-ban-urged-11-british-scientists-plead-for-new-control.html | ATOMIC WAR BAN URGED; 11 British Scientists Plead for New Control Attempt | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/city-traffic-relief-seen-by-yearend-expressways-now-being-built.html | CITY TRAFFIC RELIEF SEEN BY YEAR-END; Expressways Now Being Built Will Be a Help, Riedel Tells Highway Officials Here NATION-WIDE NEED NOTED A Road Expert Puts Cost at 4 Billion Annually for 15 Years --Rise in Costs Stressed Extent of Work Here Rise in Costs Noted | True | By Bert Pierce | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/northwest-airline-strike-voted.html | Northwest Airline Strike Voted | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/personal-notes.html | Personal Notes | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/william-h-powell.html | WILLIAM H. POWELL | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/william-wheeler-building-official-secretary-of-trades-employers.html | WILLIAM WHEELER, BUILDING OFFICIAL; Secretary of Trades Employers Association 22 Years Is Dead --Led Safety Campaigns | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/legislature-gets-liquor-price-bill-hollowellsill-measure-seen.html | LEGISLATURE GETS LIQUOR PRICE BILL; Hollowell-Sill Measure Seen Overcoming Court Objections to Fair Trade Law | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hotel-concern-votes-to-take-a-new-name.html | HOTEL CONCERN VOTES TO TAKE A NEW NAME | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/morgan-e-welsh.html | MORGAN E. WELSH | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/statue-borrowed-in-04-uncovered-at-columbia.html | Statue Borrowed in '04 Uncovered at Columbia | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sir-vivian-gabriel-aide-to-kings-dies-former-official-of-british-in.html | SIR VIVIAN GABRIEL, AIDE TO KINGS, DIES; Former Official of British India Served Military in 1915-- Received Many Honors | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/the-break-with-bulgaria.html | THE BREAK WITH BULGARIA | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/edwin-embree-66-sociologist-dead-president-of-julius-rosenwald-fund.html | EDWIN EMBREE, 66, SOCIOLOGIST, DEAD; President of Julius Rosenwald Fund for 20 Years, Formerly With Rockefeller Foundation | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/2-named-to-star-in-the-dungeon-mercedes-mccambridge-john-ireland.html | 2 NAMED TO STAR IN THE DUNGEON; Mercedes McCambridge, John Ireland Selected for Leads in Goldsmith's Film Metro Names Director Of Local Origin Metro Plans Sixteen Features | True | By Thomas F. Brady Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/atlantic-city-site-taken-for-housing-entire-block-on-boardwalk-to.html | ATLANTIC CITY SITE TAKEN FOR HOUSING; Entire Block on Boardwalk to Have 281 Apartments--Other Jersey Deals Closed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/thomas-h-connelly.html | THOMAS H. CONNELLY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/nuptials-are-held-for-elinor-marcus-couple-wed-here-yesterday.html | NUPTIALS ARE HELD FOR ELINOR MARCUS; COUPLE WED HERE YESTERDAY | True | The New York Times Studio | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/state-not-to-ask-death-for-sander-juror-excused.html | STATE NOT TO ASK DEATH FOR SANDER; JUROR EXCUSED | True | By Russell Porter Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/6921362-bonds-for-minneapolis-1000000-issues-for-isleta-tex.html | $6,921,362 BONDS FOR MINNEAPOLIS; $1,000,000 Issues for Isleta, Tex.; Manchester, N.H. --Other Municpals Ysleta, Tex. Manchester, N.H. Lynn, Mass. Painesville, Ohio Wilmington, Del. Oyster Bay, L.I. Maple Heights, Ohio Anderson, Ind. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/lauro-death-studied-autopsy-fails-to-show-violence-on-will-fraud.html | LAURO DEATH STUDIED; Autopsy Fails to Show Violence on Will Fraud Figure | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/j-wilfred-eidt.html | J. WILFRED EIDT | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/elt-to-give-coward-play.html | E.L.T. to Give Coward Play | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/race-bettor-held-for-larceny-trial-4-suspected-bookmakers-also.html | RACE BETTOR HELD FOR LARCENY TRIAL; 4 Suspected Bookmakers Also Under Arrest on Charges of Handling Part of Wagers Assigned to Investigate Three Others Arrested | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/citation-in-mile-trial-champion-clocked-in-137-45-for-santa-anita.html | CITATION IN MILE TRIAL; Champion Clocked in 1:37 4/5 for Santa Anita Workout | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/two-teams-share-medal-miss-suggspenna-in-tie-at-65-with-miss.html | TWO TEAMS SHARE MEDAL; Miss Suggs-Penna in Tie at 65 With Miss Smith-Minert | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/refuge-given-bulgarian.html | Refuge Given Bulgarian | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/builders-assemble-garden-city-tract.html | BUILDERS ASSEMBLE GARDEN CITY TRACT | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-steel-shifts-meeting-place.html | U.S. Steel Shifts Meeting Place | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/troth-made-known.html | TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/george-a-depew.html | GEORGE A. DEPEW | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hospital-aid-pledged-industry-group-to-raise-125000-for-brooklyn.html | HOSPITAL AID PLEDGED; Industry Group to Raise $125,000 for Brooklyn Institution | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/senate-group-bars-yellow-oleo-sale-unanimous-vote-in-committee-on.html | SENATE GROUP BARS YELLOW OLEO SALE; Unanimous Vote in Committee on Agriculture Rejects Bills Offered by Bronx Democrat | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/industrial-realty-conveyed-in-bronx-fred-brown-acquires-building-on.html | INDUSTRIAL REALTY CONVEYED IN BRONX; Fred Brown Acquires Building on Webster Avenue--Factory Sold on Garrison Avenue | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/fuel-oil-floods-streets-250000gallon-tank-bursts-a-seam-in-bayonne.html | FUEL OIL FLOODS STREETS; 250,000-Gallon Tank Bursts a Seam in Bayonne, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/zone-gi-convicted-of-murder.html | Zone G.I. Convicted of Murder | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/schillerdiefenbacher.html | Schiller--Diefenbacher | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/further-duty-cut-on-paper-opposed-tinker-tells-sales-group-such.html | FURTHER DUTY CUT ON PAPER OPPOSED; Tinker Tells Sales Group Such Step Could Result in Many 'Waltham' Failures NOURSE WARNS ON FEAR Former C.E.A. Head Advises Producers to Strike Balance Between It and Prudence Position of Industry Nourse Heard on Business | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/reserve-banl-says-us-agencies-hold-38-billions-of-federal-debt-i.html | Reserve Banl Says U.S. Agencies Hold 38 Billions of Federal Debt; I Bank's February Bulletin Sees Aggregate by Mid-1951 of $42,000,00,000 and Public Holdings Then of $22,000,00,000 U.S. AGENCIES HOLD BIG PART OF DEBT | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bill-of-pierrepont-playcrafters.html | Bill of Pierrepont Playcrafters | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/housing-big-issue-in-british-election-conservatives-call-government.html | HOUSING BIG ISSUE IN BRITISH ELECTION; Conservatives Call Government Program a Failure While Laborites Defend It | True | By Tania Long Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/a-bonnie-enterprise.html | A Bonnie Enterprise | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hairston-outpoints-keough.html | Hairston Outpoints Keough | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/by-winston-churchill-the-second-world-war-sent-agitated-warning.html | By Winston Churchill: The Second World War; SENT: 'AGITATED WARNING | True | The New York Times (U.S. Navy)The New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/carhart-defeats-frost-bishop-wins-by-default-as-us-title-racquets.html | CARHART DEFEATS FROST; Bishop Wins by Default as U.S. Title Racquets Starts | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/lesie-fullardleo.html | LESIE FULLARD-LEO | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/michigan-state-track-team-looms-favorite-to-keep-ic-4a-laurels-with.html | Michigan State TracK Team Looms Favorite to Keep I.C. 4-A Laurels; With Only 11-Man Squad, Spartans to Break Up 2-Mile Relay for Individual Titles - Yale, N.Y.U., Manhattan Threats Dianetti Will Switch to 600 Princeton Choice in Polar Meet | | By Joseph M. Sheehan | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/basement-garage-space-leased-in-schwab-house.html | Basement Garage Space Leased in Schwab House | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/truman-discusses-vatican-aide.html | Truman Discusses Vatican Aide | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/roach-to-box-small-tonight.html | Roach to Box Small Tonight | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/stocksplit-vote-is-set-us-envelope-stockholders-act-on-proposal.html | STOCK--SPLIT VOTE IS SET; U.S. Envelope Stockholders Act on Proposal March 10 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/5th-year-observed-by-52-association.html | 5TH YEAR OBSERVED BY 52 ASSOCIATION | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/clerks-get-pension-goodyear-extends-benefits-to-white-collar.html | CLERKS GET PENSION; Goodyear Extends Benefits to White Collar Workers | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/state-and-city-colleges.html | STATE AND CITY COLLEGES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/standing-vote-lists-pushed.html | Standing Vote Lists Pushed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/soviet-accuses-greece-complains-to-un-that-political-prisoners-are.html | SOVIET ACCUSES GREECE; Complains to U.N. That Political Prisoners Are Being Tortured | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/events-today.html | Events Today | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/return-of-nation-to-gold-debated-bernstein-of-world-fund-says-it.html | RETURN OF NATION TO GOLD DEBATED; Bernstein of World Fund Says It Would Hurt Well-Managed Currency System CHALLENGED BY ROBINSON Economist Holds Step Would Aid Confidence in Dollar, Trade at Export Club Parley For Present System Urges Convertibility | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/assembly-group-adds-1080000-to-budget.html | ASSEMBLY GROUP ADDS $1,080,000 TO BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/topics-of-the-times-this-continuing-city-building-upon-the-past.html | Topics of The Times; This Continuing City Building Upon the Past Present on Parade No Mere Mart of Trade Birthplace of the Nation Done in Marble | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/soviet-zone-to-resume-airmail.html | Soviet Zone to Resume Airmail | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mcarran-chided-on-dps-churchman-decries-efforts-to-halt-entry-of.html | MCARRAN CHIDED ON D.P.'s; Churchman Decries Efforts to Halt Entry of immigrants | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/topics-of-the-day-in-wall-street-frozen-sterling-railroads-and-coal.html | TOPICS OF THE DAY IN WALL STREET; Frozen Sterling Railroads and Coal Supply Bonds Without Interest Service Charges Washington's Birthday | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/columbian-association-elects.html | Columbian Association Elects | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/richard-sets-pace-with-thirty-goals-but-lindsay-continues-first-in.html | RICHARD SETS PACE WITH THIRTY GOALS; But Lindsay Continues First in League Hockey Scoring With 58-Point Total | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/house-in-ovation-for-japanese.html | House in Ovation for Japanese | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/5th-ave-site-picked-for-judaism-center.html | 5TH AVE. SITE PICKED FOR JUDAISM CENTER | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/aaron-g-levy.html | AARON G. LEVY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/col-f-marion-barker.html | COL. F. MARION BARKER | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/wood-field-and-stream-kits-are-inexpensive-more-about-lures.html | WOOD, FIELD AND STREAM; Kits Are Inexpensive More About Lures | True | By Raymond R. Camp | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/cash-interest-buy-corn-futures-action-results-in-strong-close-in.html | CASH INTEREST BUY CORN FUTURES; Action Results in Strong Close in Chicago Market--Wheat Unsettled, Rye Lower | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/aida-given-for-students.html | 'Aida' Given, for Students | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/books-of-the-times-novel-is-mediocre-but-interesting-a-general.html | Books of the Times; Novel Is Mediocre but Interesting A General Ruled by Astrologers History Well Illustrated | True | By Orville Prescott | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/walter-clyma.html | WALTER CLYMA | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/leader-of-lords-asks-soviet-talks-marquess-of-salisbury-says-london.html | LEADER OF LORDS ASKS SOVIET TALKS; Marquess of Salisbury Says London Must Not Base Sole Hopes for Amity on U.N. | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/luther-gulick-will-head-1000000-survey-to-promote-efficiency-and.html | Luther Gulick Will Head $1,000,000 Survey To Promote Efficiency and Economy by City | True | The New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/fraternities-at-nyu-called-free-of-bias.html | FRATERNITIES AT N.Y.U. CALLED FREE OF BIAS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/connecticut-body-asks-vote-changes-direct-primary-for-all-elective.html | CONNECTICUT BODY ASKS VOTE CHANGES; Direct Primary for All Elective Offices and Recall Are Urged in Report by Commission | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/jobs-fell-1500000-from-dec15-to-jan-15.html | JOBS FELL 1,500,000 FROM DEC.15 TO JAN. 15 | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bill-hits-at-dodgers-albany-legislators-seek-ban-on-split.html | BILL HITS AT DODGERS; Albany Legislators Seek Ban on 'Split' Double-Headers | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/knick-five-defeats-warriors-by-8473-spurts-ahead-after-leading-3938.html | KNICK FIVE DEFEATS WARRIORS BY 84-73; Spurts Ahead After Leading, 39-38, at Half--To Oppose Capitols Here Tonight | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/survival-of-the-metropolitan-opera-is-linked-to-repeal-of-excise.html | Survival of the Metropolitan Opera Is Linked to Repeal of Excise Tax; House Committee Is Told Its Continued Existence May Depend on Such Action--Television Men See Danger in Levy | True | By John D. Morris Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/net-farm-income-drops-17-in-49-us-says.html | Net Farm Income Drops 17% in '49, U.S. Says | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/opposes-sandy-hook-plan-park-committee-protests-making-area-a.html | OPPOSES SANDY HOOK PLAN; Park Committee Protests Making Area a Waterfowl Refuge | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-breaks-with-bulgaria-demands-recall-of-envoy-cites-insults-to.html | U.S. BREAKS WITH BULGARIA, DEMANDS RECALL OF ENVOY; CITES 'INSULTS' TO LEGATION; SATELLITE ENVOY ON HIS WAY OUT U.S. BREAKS TIES WITH SOFIA REGIME U.S. Seeks to Split Nation | True | By Walter H. Waggoner Special To The New York Times.the New York Times (BY GEORGE TAMES) | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/electoral-debate-in-britain-closed-a-greeting-for-the-conservative.html | ELECTORAL DEBATE IN BRITAIN CLOSED; A GREETING FOR THE CONSERVATIVE PARTY CANDIDATE | True | By Raymond Daniell Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/german-challenges-briton-on-atomics.html | GERMAN CHALLENGES BRITON ON ATOMICS | True | Special to The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/peiping-says-army-occupies-kunming-yunnan-governor-reported-as.html | PEIPING SAYS ARMY OCCUPIES KUNMING; Yunnan Governor Reported as Welcoming Troops--Anti-Red Rice Riots Held Spreading Red Troop Missing Denied Rail Strip Reported Evacuated | True | By Burton Crane Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/miss-sternheimers-troth.html | Miss Sternheimer's Troth | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/5-from-b36-still-missing.html | 5 From B-36 Still Missing | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/miss-penrod-chanin-to-be-wed.html | Miss Penrod Chanin to Be Wed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/get-merit-certificates-hearns-lit-brothers-honored-by-brand-names.html | GET MERIT CERTIFICATES; Hearns, Lit Brothers Honored by Brand Names Foundation | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/civil-air-program-for-crisis-slated-coordinating-committee-drafting.html | CIVIL AIR PROGRAM FOR CRISIS SLATED; Coordinating Committee Drafting Master Plan to Mobilizethe Aviation Industry | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/state-senate-rollcall-on-barring-panther-dam.html | State Senate Roll-Call On Barring Panther Dam | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/arthritis-experts-defend-new-drugs-3-doctors-decry-rumors-that.html | ARTHRITIS EXPERTS DEFEND NEW DRUGS; 3 Doctors Decry Rumors That Cortisone and ACTH Cause Permanent Side-Effects Reports Called Erroneous | True | By William L. Laurence | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/harvard-man-found-shot-dead.html | Harvard Man Found Shot Dead | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/domestic-issues-detailed-by-tito-alleviation-of-peasants-load.html | DOMESTIC ISSUES DETAILED BY TITO; Alleviation of Peasants' Load, Yugoslav Food Problems Discussed by Marshal | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/to-help-small-business-city-and-columbia-unit-will-conduct.html | TO HELP SMALL BUSINESS; City and Columbia Unit Will Conduct Industrial Clinic | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/action-on-vogeler-denounced-by-us-state-department-castigates.html | ACTION ON VOGELER DENOUNCED BY U.S.; State Department Castigates Proceedings and Verdict as Unjust and Britain Sees Pressure Used Wife Appeals for Mercy I.T. & T. Scores Trial | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/city-school-needs-set-at-917494000-tells-school-needs.html | CITY SCHOOL NEEDS SET AT $917,494,000; TELLS SCHOOL NEEDS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/14-directors-reelected-fifth-avenue-association-names-them-for.html | 14 DIRECTORS RE-ELECTED; Fifth Avenue Association Names Them for 3-Year Terms | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/commodity-index-up-bls-reports-advance-from-2473-feb-10-to-2487-feb.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 247.3 Feb. 10 to 248.7 Feb. 17 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/albany-doubts-need-of-impellitteri-aide-special-to-the-new-york.html | ALBANY DOUBTS NEED OF IMPELLITTERI AIDE; Special to THE NEW YORK TIMES. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hughes-again-president-of-building-trades-group.html | Hughes Again President Of Building Trades Group | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/keogh-starts-new-term-us-attorney-takes-oath-again-in-brooklyn.html | KEOGH STARTS NEW TERM; U.S. Attorney Takes Oath Again in Brooklyn Ceremony | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/text-of-achesons-testimony-on-extending-erp-other-idea-spurs.html | Text of Acheson's Testimony on Extending E.R.P.; Other Idea Spurs Variety Would Raise Our Horizons For a European Association A Payments Union Urged | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/power-price-cut-sharply-by-board-chattanooga-electric-body-puts.html | POWER PRICE CUT SHARPLY BY BOARD; Chattanooga Electric Body Puts Savings for Customers at $6,625,835 in Year | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/norway-ratifies-us-arms-pact.html | Norway Ratifies U.S. Arms Pact | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/the-case-for-eca.html | THE CASE FOR E.C.A. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hillard-honored-at-oldsters-fete-fostering-brotherhood-and.html | HILLARD HONORED AT OLDSTERS FETE; FOSTERING BROTHERHOOD AND INTER-FAITH YESTERDAY | True | By Madeleine Loebthe New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/trees-for-new-va-hospital.html | Trees for New V.A. Hospital | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sorts-today.html | Sorts Today | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/nc-state-keeps-title-tops-north-carolina-7044-for-southern.html | N.C. STATE KEEPS TITLE; Tops North Carolina, 70-44, for Southern Conference Crown | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/world-disarming-urged-billotte-says-alternative-for-security-is.html | WORLD DISARMING URGED; Billotte Says Alternative for Security Is Regional Defense | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/unionist-quits-job-scores-city-policy-bitter-jurisdictional-fight.html | UNIONIST QUITS JOB, SCORES CITY POLICY; Bitter Jurisdictional Fight in Sanitation, Department Is Brought Out in Open Court Ruling to Be Made | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/new-russian-revolt-reported-in-berlin.html | NEW RUSSIAN REVOLT REPORTED IN BERLIN | True | Special to The New York Times. | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-james-m-strong.html | MRS. JAMES M. STRONG | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/spring-group-shown-for-women-over-40.html | SPRING GROUP SHOWN FOR WOMEN OVER 40 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/repairs-to-start-on-bridge-march-6-reconstruction-of-roadways-on.html | REPAIRS TO START ON BRIDGE MARCH 6; Reconstruction of Roadways on the Old Brooklyn Span Will Take 14 Months VEHICLES TO BE REROUTED Lane Will Be Kept Open for One-Way Traffic--Trolley Passengers Affected Other Repairs Delayed Trolley Lines Affected | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/columbia-subdues-harvard-62-to-52-unbeaten-holy-cross-quintet-tops.html | COLUMBIA SUBDUES HARVARD, 62 TO 52; Unbeaten Holy Cross Quintet Tops Boston College, 71-63, for 23d Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/heads-tv-unit-as-officer-of-radio-representatives.html | Heads TV Unit as Officer Of Radio Representatives | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dr-appenzeller-educator-in-korea-president-emeritus-of-college-is.html | DR. APPENZELLER, EDUCATOR IN KOREA; President Emeritus of College Is Dead--Daughter of Early Methodist Missionaries | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/fepc-showdown-due-in-house-today-fight-to-be-bitter-foes-of-measure.html | F.E.P.C. SHOWDOWN DUE IN HOUSE TODAY; FIGHT TO BE BITTER; Foes of Measure to Use Every Parliamentary Device to Delay or Block Decision PARTIES ARE WIDELY SPLIT Change to Voluntary Basis for Program Gains Large Republican Support Large Bag of Tricks Ready HOUSE SHOWDOWN ON F.E.P.C. SLATED Legislative Situation | True | By C.p. Trussell Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-sofia-office-called-spy-center-espionage-indictment-against-five.html | U.S. SOFIA OFFICE CALLED SPY CENTER; Espionage Indictment Against Five Bulgarians Implicates Heath in Alleged Plot | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/reece-purchases-paper-exgop-head-buys-tennessee-publication-in.html | REECE PURCHASES PAPER; Ex-G.O.P. Head Buys Tennessee Publication in Merger Set-Up | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ship-movements-gained-in-month-1270-vessels-entered-port-or-cleared.html | SHIP MOVEMENTS GAINED IN MONTH; 1,270 Vessels Entered Port or Cleared It in January, an Increase of 125 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/quinn-family-home-in-brooklyn-sold.html | QUINN FAMILY HOME IN BROOKLYN SOLD | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rubiorosello.html | Rubio--Rosello | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/brisbane-wool-prices-up.html | Brisbane Wool Prices Up | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/syracuse-drive-opens-3000000-sought-in-city-area-to-expand.html | SYRACUSE DRIVE OPENS; $3,000,000 Sought in City Area to Expand University | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/poll-duty-for-london-police.html | Poll Duty for London Police | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/thailand-wary-of-ties-wait-and-see-attitude-toward-new-states-is.html | THAILAND WARY OF TIES; 'Wait and See' Attitude Toward New States Is Continued | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/joel-d-justin.html | JOEL D. JUSTIN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/prewar-touches-seen-in-fashions-black-lace-in-tiers.html | PRE-WAR TOUCHES SEEN IN FASHIONS; BLACK LACE IN TIERS | True | By Virgignia Pope | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/saar-talks-deadlocked-parley-on-terms-for-french-to-mine-coal-to.html | SAAR TALKS DEADLOCKED; Parley on Terms for French to Mine Coal to Continue | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ho-chi-minh-asks-and-gets-tito-ties-belgrade-extends-recognition.html | HO CHI MINH ASKS AND GETS TITO TIES; Belgrade Extends Recognition After Bid by Leader of Viet Nam 'People's Republic' HO CHI MINH ASKS AND GETS TITO TIES | True | By M.s. Handler Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/church-is-200-years-old-shrewsbury-presbyterian-starts-its-yearlong.html | CHURCH IS 200 YEARS OLD; Shrewsbury Presbyterian Starts Its Year-Long Celebration | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dr-henry-spring-58-author-and-teacher.html | DR. HENRY SPRING, 58, AUTHOR AND TEACHER | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/goodwill-of-public-urged-as-sales-aim.html | GOOD-WILL OF PUBLIC URGED AS SALES AIM | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/roosevelt-scores-aliens-exclusion-criticizes-justice-department-for.html | ROOSEVELT SCORES ALIENS EXCLUSION; Criticizes Justice Department for Keeping 2 Out Without Giving Them Hearing | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/india-takes-cricket-series.html | India Takes Cricket Series | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/exsenator-ordered-to-prison.html | Ex-Senator Ordered to Prison | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sister-m-bernadette.html | SISTER M. BERNADETTE | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/guatemalan-resigns-portfolio.html | Guatemalan Resigns Portfolio | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/two-ohio-utilities-planning-merger-sec-registration-proposes.html | TWO OHIO UTILITIES PLANNING MERGER; S.E.C. Registration Proposes Combining of Companies in Akron and Cleveland Hearing Set for March 1 | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/report-assailed-as-smear-scott-and-shuler-deny-charges-as-halleck.html | REPORT ASSAILED AS 'SMEAR'; Scott and Shuler Deny Charges as Halleck Hits Committee Action | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/1160for2-shot-defeats-bug-juice-here-to-take-part-in-sixday-bicycle.html | $11.60-FOR-$2 SHOT DEFEATS BUG JUICE; HERE TO TAKE PART IN SIX-DAY BICYCLE RACE | True | By James Roach Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/parade-to-honor-washington-today-8000-will-march-in-k-of-c.html | PARADE TO HONOR WASHINGTON TODAY; 8,000 Will March in K. of C. Observance--Masons Plan Ceremony at Subtreasury Speciat Matinees Planned Parade to Precede Mass | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/prague-gains-advantage-as-bishop-backs-regime-communists-said-to-be.html | Prague Gains Advantage As Bishop Backs Regime; Communists Said to Be in Position to Form Church or Seek Vatican Concessions Vatican Awaits Report Group Excommunicated | True | By C.l. Sulzberger Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/utility-plans-rights.html | Utility Plans Rights | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/west-virginia-state-scores.html | West Virginia State Scores | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/egypt-eases-martial-law.html | Egypt Eases Martial Law | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/money.html | MONEY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/arthur-w-kiddy.html | ARTHUR W. KIDDY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/insurance-company-found-to-be-solvent.html | INSURANCE COMPANY FOUND TO BE SOLVENT | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/iron-curtain-gap-cited-by-stassen-balloons-carrying-pamphlets-could.html | 'IRON CURTAIN' GAP CITED BY STASSEN; Balloons Carrying Pamphlets Could Reach Russians, He Says--Urges Talks Broadcast of Record Proposed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/home-is-sold-by-woolworth-donor-of-house-to-academy-of-sciences.html | HOME IS SOLD BY WOOLWORTH; Donor of House to Academy of Sciences Disposes of Adjoining Parcel | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/william-d-ehrman.html | WILLIAM D. EHRMAN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hillcurvin.html | Hill--Curvin | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/cornell-trips-syracuse-ithacans-rally-to-win-6855-ending-rivals.html | CORNELL TRIPS SYRACUSE; Ithacans Rally to Win, 68-55, Ending Rivals' 6-Game Skein | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/3-abbots-seized-by-czech-police-authorities-report-they-found-arms.html | 3 ABBOT'S SEIZED BY CZECH POLICE; Authorities Report They Found Arms in Monasteries--7 Peasants imprisoned | | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/girl-17-held-in-burglary-says-she-merely-went-along-and-got-5-of.html | GIRL, 17, HELD IN BURGLARY; Says She Merely 'Went Along' and Got $5 of $7,500 Loot | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/kentwason.html | Kent--Wason | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/aim-conservation-governor-sees-situation-moving-from-critical-to.html | AIM CONSERVATION; Governor Sees Situation Moving From Critical to Desperate Stage HOSPITAL PLIGHT IS CITED Tallamy May Invoke His Power to Shut Rinks and Theatres and Limit Store Hours Cause of Request Theatre Men to Confer DEWEY SEEKS RIGHT TO SEIZE ALL COAL | True | By Leo Egan Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dewey-approves-more-justices.html | Dewey Approves More Justices | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/air-alarm-cordon-for-city-planned-filter-center-at-white-plains.html | AIR ALARM CORDON FOR CITY PLANNED; Filter Center at White Plains Will Handle Calls From 500 Volunteers in 22 Counties | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rogge-hints-perjury-christoffels-attorney-attacks-us.html | ROGGE HINTS PERJURY; Christoffel's Attorney Attacks U.S. Representatives at Trial | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/wins-philadelphia-prize-drallen-head-of-child-guidance-clinic-gets.html | WINS PHILADELPHIA PRIZE; Dr. Allen, Head of Child Guidance Clinic, Gets $10,000 Award | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/acheson-hoffman-call-on-congress-to-finish-erp-job-third-marshall.html | ACHESON, HOFFMAN CALL ON CONGRESS TO FINISH E.R.P. JOB; Third Marshall Plan Is Urged to Unite Free Governments Against Kremlin Pressure SELF-SUFFICIENCY IS GOAL E.C.A. Chief Asks Authority to Withhold $600,000,000 for a Payment Union Acheson, Hoffman Ask Congress To Finish European Recovery Job | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/senate-confirms-styles.html | Senate Confirms Styles | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/elliott-in-braves-fold-hall-hogue-linden-also-agree-leaving-sisti.html | ELLIOTT IN BRAVES FOLD; Hall, Hogue, Linden Also Agree, Leaving Sisti Lone Holdout | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/democrats-seek-spy-charge-study-undercover-agent.html | DEMOCRATS SEEK SPY CHARGE STUDY; UNDERCOVER AGENT | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/pope-cancels-visits-doctor-finds-throat-inflamed-though-pontiff-has.html | POPE CANCELS VISITS; Doctor Finds Throat Inflamed Though Pontiff Has No Fever | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/data-broadened-for-military-bids-prospective-contract-seekers-to.html | DATA BROADENED FOR MILITARY BIDS; Prospective Contract Seekers to Get Daily Information From Purchasing Offices | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/edward-mquillan.html | EDWARD M'QUILLAN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/page-1-fixation-in-press-decried-tm-bernstein-tells-teachers.html | 'PAGE 1 FIXATION' IN PRESS DECRIED; T.M. Bernstein Tells Teachers Readers Need 'More Meat and Less Cake' on Inside Pages More Than Page 1 Needed Stress on Amusement Opposed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-urged-to-join-havana-compact-javitz-tells-customs-men-here-our.html | U.S. URGED TO JOIN HAVANA COMPACT; Javitz Tells Customs Men Here Our Membership Would Not Curb Domestic Trade Recalls Depression of Thirties | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hat-show-attains-crisp-prettiness-rosettes-of-straw.html | HAT SHOW ATTAINS CRISP PRETTINESS; ROSETTES OF STRAW | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/assembly129-to-7-supports-fepc-all-opposing-votes-republican.html | ASSEMBLY,129 TO 7, SUPPORTS F.E.P.C; All Opposing Votes Republican -- Speakers of Both Parties Vie in Endorsing Bill Democratic Interest Alleged | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/procter-gamble-raises-crisco.html | Procter & Gamble Raises Crisco | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/new-york-helicopter-mail-service-urged-to-round-out-chicago-los.html | New York Helicopter Mail Service Urged To Round Out Chicago, Los Angeles Tests | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/van-twisk-honored-here-more-than-500-pay-tribute-to-retired-nyac.html | VAN TWISK HONORED HERE; More Than 500 Pay Tribute to Retired N.Y.A.C. President | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/conferees-compromise-on-oleo-tax-repealer.html | Conferees Compromise On Oleo Tax Repealer | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/1240-reported-slain-defending-java-city.html | 1,240 REPORTED SLAIN DEFENDING JAVA CITY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/spaniards-to-protest-diplomats-slaying.html | SPANIARDS TO PROTEST DIPLOMAT'S SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/at-city-center-city-ballet-group-offers-firebird-opens-4-week-season.html | AT CITY CENTER, CITY BALLET GROUP OFFERS 'FIREBIRD' Opens 4-Week Season With Stravinsky Conducting Own Work-- Tallchief in Role | True | By John Martin | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/cotton-moves-up-after-weak-start-futures-open-1-to-6-points-off.html | COTTON MOVES UP AFTER WEAK START; Futures Open 1 to 6 Points Off Here, but Close 15 to 32 Net Higher | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/another-mona-lisa-shown-here-breifly.html | ANOTHER 'MONA LISA' SHOWN HERE BREIFLY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bids-to-be-asked-on-3-us-vessels-maritime-commission-prepares-for.html | BIDS TO BE ASKED ON 3 U.S. VESSELS; Maritime Commission Prepares for New Charter on 'Good Neighbor' Ships Only One Point Upheld | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/iraqi-bars-un-shift-on-jerusalem-rule.html | IRAQI BARS U.N. SHIFT ON JERUSALEM RULE | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/parking-authority-to-be-topic.html | Parking Authority to Be Topic | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/veteran-guest-at-dinner.html | Veteran Guest at Dinner | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/11-die-in-eritrea-battle-of-moslems-christians.html | 11 Die in Eritrea Battle Of Moslems, Christians | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/pakistan-un-envoy-asks-for-guard-here.html | Pakistan U.N. Envoy Asks for Guard Here | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bonn-names-new-press-chief.html | Bonn Names New Press Chief | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/woman-robbed-of-3000-unarmed-man-forces-his-way-into-queens.html | WOMAN ROBBED OF $3,000; Unarmed Man, Forces His Way Into Queens Apartment | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/200-held-cremated-in-pakistan-rioting.html | 200 HELD CREMATED IN PAKISTAN RIOTING | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-details-sofia-break-voice-of-america-broadcasts-factual-story-to.html | U.S. DETAILS SOFIA BREAK; Voice of America Broadcasts Factual Story to East Europe | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/charles-henry-poland.html | CHARLES HENRY POLAND | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/george-whigelt.html | GEORGE WHIGELT | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/belden-l-conchar.html | BELDEN L. CONCHAR | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-cf-green-wed-to-john-w-barnes.html | MRS. C.F. GREEN WED TO JOHN W. BARNES | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/jane-polk-prospective-bride.html | Jane Polk Prospective Bride | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/truman-to-speak-today-will-honor-washington-at-new-statues.html | TRUMAN TO SPEAK TODAY; Will Honor Washington at New Statue's Unveiling in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/new-jobs-for-czech-salesmen.html | New Jobs for Czech Salesmen | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/692-basket-thefts-litter-police-files-and-still-they-vanish-from.html | 692 Basket Thefts Litter Police Files-- And Still They Vanish From City Streets | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/deportation-hearings-suspended-communists-gain-by-court-ruling.html | Deportation Hearings Suspended; Communists Gain by Court Ruling; DEPORTATION CASES SUSPENDED HERE | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/to-act-on-sundays.html | TO ACT ON SUNDAYS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/2-women-man-shot-by-rejected-suitor.html | 2 WOMEN, MAN SHOT BY REJECTED SUITOR | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/joan-granovskys-troth-syracuse-senior-will-be-bride-in-june-of.html | JOAN GRANOVSKY'S TROTH; Syracuse Senior Will Be Bride in June of Harold Yanowitch | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/will-take-executive-post-on-worldtelegramsun.html | Will Take Executive Post On World-Telegram-Sun | True | Bachrach | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/union-demands-denied-jersey-factfinders-throw-out-pay-rise-cut-in.html | UNION DEMANDS DENIED; Jersey Fact-Finders Throw Out Pay Rise, Cut in Hours | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ski-stars-on-way-to-canadian-meet-62-from-11-nations-flying-to.html | SKI STARS ON WAY TO CANADIAN MEET; 62 From 11 Nations Flying to Banff, Alberta, for Tests Starting on Saturday Italian Ace Impressive Change in Program | True | By Frank Elkins Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/icc-rejects-plan-of-maine-central-agency-discerns-in-proposal-to.html | I.C.C. REJECTS PLAN OF MAINE CENTRAL; Agency Discerns in Proposal to Revalue the Deferred a Boon to Common Common Seen Benefited I.C.C. REJECTS PLAN OF MAINE CENTRAL | True | Special to The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bennett-stresses-meaning-of-freedom.html | BENNETT STRESSES MEANING OF FREEDOM | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/princeton-downs-harvard-trio-85-gains-quarterfinals-in-us-college.html | PRINCETON DOWNS HARVARD TRIO, 8-5; Gains Quarter-Finals in U.S. College Polo--Fund Game at Squadron A Tonight | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/letter-to-the-times-antitruancy-bill-supported-need-seen-for-law-to.html | Letter to The Times; Anti-Truancy Bill Supported Need Seen for Law to Widen Selection Scone in Attendance Bureau To Foster Community Amity Interracial Center Appeals for Aid in Development of Its Program Striving for Peace The President Interviewed Arthur Krock's Account of Mr. Truman's Views Discussed Role of the Vice President Stand Clarified IRVING SMITH Jr. Study of Iraqi Finds | True | WM. M. WHERRY. HARRY EMERSON FOSDICK, GEORGE E. HAMMOND. CARL CHURCHILL. WILLIAM F. THOMPSON. AHMED IZZET MOHAMMED, | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/radio-and-television-major-networks-reach-agreement-with-directors.html | Radio and Television; Major Networks Reach Agreement With Directors Guild on New Contract | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/children-offered-a-knockdown-set-miniatures-of-knockdown-furniture.html | CHILDREN OFFERED A KNOCKDOWN SET; MINIATURES OF KNOCK-DOWN FURNITURE AND TOYS AND THEIR DESIGNER | True | By Betty Pepis | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/albany-bill-seeks-rural-medical-aid-would-let-school-boards-hire.html | ALBANY BILL SEEKS RURAL MEDICAL AID; Would Let School Boards Hire Doctors and Dentists if They Settled in Region 1,200 MEASURES OFFERED Effort to Strip Port Authority of Its Legal Immunity From Suit Is Initiated Hearing Stressed Need Higher Penalties Asked Exemptions to Code Sought | | By Douglas Dales Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/missouri-navigator-contradicts-captain.html | MISSOURI NAVIGATOR CONTRADICTS CAPTAIN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/railroad-worker-killed-2-others-hurt-when-struck-by-a-train-in-park.html | RAILROAD WORKER KILLED; 2 Others Hurt When Struck by a Train in Park Avenue | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/competition-from-europe-new-marshall-plan-theme-recovery-going-so.html | Competition From Europe New Marshall Plan Theme; Recovery, Going So Well That Officials Talk of Aiding Concerns Hurt in Import Drive World Cushion U.S. Suffering No Appreciable Effect" | | By James Reston Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ostracize-outsiders-long-lines-union-asks.html | OSTRACIZE OUTSIDERS, LONG LINES UNION ASKS | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bradley-ends-holy-cross-streak-as-top-team-in-basketball-poll.html | Bradley Ends Holy Cross Streak As Top Team in Basketball Poll; Braves Outscored by Undefeated Crusaders on First-Place Votes, in Front by 135 Points--Ohio State Rated Third Bradley Gets 1,269 Points Melchiorre Second in Scoring | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/jv-tooner-on-new-haven-board.html | J.V. Tooner on New Haven Board | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/newark-boys-to-gain-junior-league-follies-friday-saturday-to-assist.html | NEWARK BOYS TO GAIN; Junior League 'Follies' Friday, Saturday to Assist Club | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-shift-to-bonn-studied.html | U.S. Shift to Bonn Studied | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/curb-seat-brings-10000.html | Curb Seat Brings $10,000 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/canadian-striker-jailed.html | Canadian Striker Jailed | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/east-german-army-of-45000-men-reported-trained-to-aid-russians.html | East German Army of 45,000 Men Reported Trained to Aid Russians; SOVIET ZONE ARMY OF 45,000 REPORTED Trained As Infantrymen Would Join European Defense | True | By Drew Middleton Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/emergency-in-coal-eased-by-sharing-appeals-are-processed-quickly.html | EMERGENCY IN COAL EASED BY SHARING; Appeals Are Processed Quickly Here but Many Regions Feel Pinch-- Pickets on Rampage Allocations Include Anthracite No New Cuts in Rail Service More Dimouts and Layoffs | | By A.h. Raskin | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/cut-in-wool-freight-opposed-by-shippers.html | CUT IN WOOL FREIGHT OPPOSED BY SHIPPERS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/thirty-years-of-aclu.html | THIRTY YEARS OF A.C.L.U. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/miss-selma-hoffman.html | MISS SELMA HOFFMAN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/british-move-to-bar-white-queen-fails.html | BRITISH MOVE TO BAR 'WHITE QUEEN FAILS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/shotton-stricken-with-flu.html | Shotton Stricken With Flu | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/anthony-zaladonis.html | ANTHONY ZALADONIS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/sports-of-the-times-a-fisherman-discusses-baseball-a-bad-prophet.html | Sports of the Times; A Fisherman Discusses Baseball A Bad Prophet The Next 400 Hitter Going Down A Revealing Glance | True | By Arthur Daley | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/clothing-stores-called-obsolete-more-than-half-inefficient.html | CLOTHING STORES CALLED 'OBSOLETE'; More Than Half Inefficient, Out-of-Date, Architect Tells National Retail Group | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/appliance-maker-expanding-output-landers-frary-clark-puts-increase.html | APPLIANCE MAKER EXPANDING OUTPUT; Landers, Frary & Clark Puts Increase at 50% at Dealers Parley-Offers New Iron | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/brooklyn-library-reelects.html | Brooklyn Library Re-elects | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/elected-as-a-director-of-brooklyn-union-gas.html | Elected as a Director of Brooklyn Union Gas | True | Thomas Studios | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/greek-l-rice-mississippis-attorney-general-for-last-18-years-is.html | GREEK L. RICE; Mississippi's Attorney General for Last 18 Years Is Dead | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-wolf-kendal.html | MRS. WOLF KENDAL | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/women-give-views-on-buying-of-food-quality-of-store-chief-factor.html | WOMEN GIVE VIEWS ON BUYING OF FOOD; Quality of Store Chief Factor, They Tell Forum--Grower Says They Want 'Services' | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/kinder-enters-red-sox-fold.html | Kinder Enters Red Sox Fold | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/unified-aid-urged-for-old-persons-doctors-call-for-cooperation-by.html | UNIFIED AID URGED FOR OLD PERSONS; Doctors Call for Cooperation by Industry, Health Groups and Elders Themselves | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/business-world-wholesale-commodity-prices-buyers-total-lower-in.html | Business World; WHOLESALE COMMODITY PRICES Buyers' Total Lower in Week Large Stores to Close Today Tavern Associations Merge Firmness in Lingerie Seen Furniture Rate Rise Protested Spot Tin Prices Down 1/8c Industrial Design Courses Gain | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/safety-aids-urged-at-wreck-hearing-long-island-offers-to-install.html | SAFETY AIDS URGED AT WRECK HEARING; Long Island Offers to Install Devices at Crash Scene to Prevent Recurrence Jury to Consider Negligence | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/william-j-decker.html | WILLIAM J. DECKER | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings in Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rangers-to-meet-hawk-six-tonight-carry-6game-unbeaten-streak-into.html | RANGERS TO MEET HAWK SIX TONIGHT; Carry 6-Game Unbeaten Streak Into Garden--Stanowski to Remain on Sidelines | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/builders-scored-on-housing-lack-federal-officials-blame-private.html | BUILDERS SCORED ON HOUSING LACK; Federal Officials Blame Private Industry for 'Failure' to Supply Adequate Shelter | True | By Lee E.cooper Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/steelman-aide-resigns.html | Steelman Aide Resigns | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/4-small-business-organizations-found-fronts-for-other-purposes-for-other-purposes.html | 4 'Small Business' Organizations Found 'Fronts' for Other Purposes; House Committee Convinced None Is Bona Fide-Names Alleged Backers-Heads of Accused groups Score Report SMALL LINES UNITS DECLARED 'FRONTS' | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/company-rejects-phone-mediation-western-electric-declines-bid-to.html | COMPANY REJECTS PHONE MEDIATION; Western Electric Declines Bid to Capital--Fact-Finders Refuse Jersey Demands Company Explains Site Choice Ohio Phone Pact Signed | | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/belgian-artists-work-shown.html | Belgian Artist's Work Shown | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bonds-and-shares-on-london-market-election-continues-as-factor-and.html | BONDS AND SHARES ON LONDON MARKET; Election Continues as Factor and Leads to Profit Taking-- Undertone Remains Firm | | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-charles-p-northrop.html | MRS. CHARLES P. NORTHROP. | True | | | | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/edwin-j-speh-sr.html | EDWIN J. SPEH SR. | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-russell-b-stearns.html | MRS. RUSSELL B. STEARNS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/2-die-in-wisconsin-crash-hs-bard-salesman-here-is-victimdr.html | 2 DIE IN WISCONSIN CRASH; H.S. Bard, Salesman Here, Is Victim--Dr. Feinsinger Hurt | True | Special to THE NEW YORK TIMES. | | | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/coal-strike-felt-in-metal-markets-copper-tin-zinc-lead-dip-sharply.html | COAL STRIKE FELT IN METAL MARKETS; Copper, Tin, Zinc, Lead Dip Sharply on Exchange Here-- Coffee Soars, Sugar Steady | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/bertrand-j-harrington.html | BERTRAND J. HARRINGTON | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/george-a-champlin.html | GEORGE A. CHAMPLIN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mine-seizure-now-barred-by-truman-nonunion-coal-miners-guarding.html | MINE SEIZURE NOW BARRED BY TRUMAN; NON-UNION COAL MINERS GUARDING PLANT IN PENNSYLVANIA | True | By Louis Stark Special To The New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/pianists-contest-set-leventritt-foundation-plans-to-hold-auditions.html | PIANIST'S CONTEST SET; Leventritt Foundation Plans to Hold Auditions in Fall | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/china-industry-to-honor-5.html | China Industry to Honor 5 | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/plans-saturday-closings.html | Plans Saturday Closings | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/charles-cantor.html | CHARLES CANTOR | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/the-proceedings-in-albany-the-governor-the-senate-the-assembly.html | The Proceedings in Albany; THE GOVERNOR THE SENATE THE ASSEMBLY SCHEDULED FOR TODAY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/pulp-experiment-starts-nine-paper-companies-in-maine-establish.html | PULP EXPERIMENT STARTS; Nine Paper Companies in Maine Establish 3,800-Acre Tract | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/hospital-buys-expansion-site.html | Hospital Buys Expansion Site | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mr-mccarthys-campaign.html | MR. M'CARTHY'S CAMPAIGN | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/lakers-halt-globetrotters.html | Lakers Halt Globetrotters | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/governor-dever-breaks-arm.html | Governor Dever Breaks Arm | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dam-ban-is-passed-by-state-senate-party-lines-crossed-in-3021-vote.html | DAM BAN IS PASSED BY STATE SENATE; Party Lines Crossed in 30-21 Vote to Prevent Construction at Panther Mountain | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rootgerety.html | Root--Gerety | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/dr-cefola-gets-fordham-post.html | Dr. Cefola Gets Fordham Post | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/5-cold-sets-mark-then-snow-comes-temperature-rises-after-the.html | 5 COLD SETS MARK, THEN SNOW COMES; Temperature Rises After the Chilliest Feb. 21--All-Day Precipitation Forecast Cold Splits Ship Deck | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/city-youth-board-aids-east-harlem-building-of-the-good-neighbor.html | CITY YOUTH BOARD AIDS EAST HARLEM; Building of the Good Neighbor Federation on 106th Street Opens Officially Tonight THE NEW--YORK CITY YOUTH BOARD | True | The New York Times | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/gains-in-knowledge-tied-to-private-aid.html | GAINS IN KNOWLEDGE TIED TO PRIVATE AID | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/vacant-lots-sold-at-auction.html | Vacant Lots Sold at Auction | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/burk-symon.html | BURK SYMON | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/barrel-group-chooses-woman-for-secretary.html | Barrel Group Chooses Woman for Secretary | True | Del Ankers | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/notre-dame-end-fights-for-life.html | Notre Dame End Fights for Life | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/demand-for-us-films-drops.html | Demand for U.S. Films Drops | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/abroad-tito-mao-and-moscows-plan-for-integration-what-interests.html | Abroad; Tito, Mao and Moscow's Plan for 'Integration' What Interests Tito Would Change Economy of China Great Task, Small Funds | True | By Anne O'Hare McCobmick | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/british-unit-seeks-closer-ties-to-us-diesel-engine-and-locomotive.html | BRITISH UNIT SEEKS CLOSER TIES TO U.S.; Diesel Engine and Locomotive Makers Want Our Methods Adopted-End Tour Here 13 Points of Superiority Noted BRITISH UNIT SEEKS CLOSER TIES TO U.S. UTILITY REPORTS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/291foot-barge-ordered.html | 291-Foot Barge Ordered | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/two-food-brokers-merge.html | Two Food Brokers Merge | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/record-demand-for-liquor-seen-consumer-requirements-for-premium.html | RECORD DEMAND FOR LIQUOR SEEN; Consumer Requirements for Premium Grades at Peak, Calvert Wholesalers Hear | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/henry-e-ellsworth.html | HENRY E. ELLSWORTH | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/german-truck-traffic-normal.html | German Truck Traffic Normal | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/major-wave-of-strikes-in-france-is-threatened.html | Major Wave of Strikes In France Is Threatened | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/puget-sound-pulp-has-1126499-net-1949-profit-equals-145-a-share.html | PUGET SOUND PULP HAS $1,126,499 NET; 1949 Profit Equals $1.45 a Share, Against $7.09 Year Before on $5,513,626 ELY & WALKER PROFITS OFF $3,729,291, or $4.10 a Share, in '49, Against $5,938,599, or $6.69 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/new-post-office-planned-building-at-peck-slip-will-house-park-row.html | NEW POST OFFICE PLANNED; Building at Peck Slip Will House Park Row Station | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/james-m-callaghan.html | JAMES M. CALLAGHAN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/william-w-rose-a-retired-officer-former-lieutenant-colonel-in-army.html | WILLIAM W. ROSE, A RETIRED OFFICER; Former Lieutenant Colonel in Army, Later an Executive in Large Corporation, Dies | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/mrs-karl-larsen.html | MRS. KARL LARSEN | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/crowds-mourn-bose-body-of-indias-socialist-chief-is-cremated-in.html | CROWDS MOURN BOSE; Body of India's Socialist Chief Is Cremated in Calcutta | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/rainmaking-bill-offered-albany-measure-would-protect-this-city-from.html | RAIN-MAKING BILL OFFERED; Albany Measure Would Protect This City From Liability | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/ruffing-daytona-beach-pilot.html | Ruffing Daytona Beach Pilot | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/james-m-cannon.html | JAMES M. CANNON | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/information-unit-formed-will-aid-editors-by-providing-data-on-world.html | INFORMATION UNIT FORMED; Will Aid Editors by Providing Data on World Affairs | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/strindberg-drama-continues.html | Strindberg Drama Continues | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/herbert-p-varley-an-auto-executive.html | HERBERT P. VARLEY, AN AUTO EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/james-dudley-godfrey.html | JAMES DUDLEY GODFREY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/gunnarhahn-pianist-in-swedish-program.html | GUNNARHAHN, PIANIST, IN SWEDISH PROGRAM | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/southern-pacific-registers-issue-icc-is-asked-to-authorize-37727600.html | SOUTHERN PACIFIC REGISTERS ISSUE; I.C.C. Is Asked to Authorize $37,727,600 of Debentures and Stock for Conversion | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/washingtons-legacy.html | WASHINGTON'S LEGACY | True | | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/us-hits-un-view-of-dollar-famine-denies-its-curtailment-of-imports.html | U.S. HITS U.N. VIEW OF DOLLAR FAMINE; Denies Its Curtailment of Imports Is Sole Cause--Cites Rise in Foreign Buying Decline in U.S. Imports Industrial Activity High | True | By George Barrett Special To the New York Times. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/thomas-l-wooton-sr-retired-jersey-aide.html | THOMAS L. WOOTON SR., RETIRED JERSEY AIDE | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/american-stores-reports.html | American Stores Reports | True | | | C1B 233797 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-22 | 1950-02-22 | https://www.nytimes.com/1950/02/22/archives/government-files-suit-to-foreclose-on-lustron.html | Government Files Suit To Foreclose on Lustron | True | Special to THE NEW YORK TIMES. | | C1B 233797 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/named-to-head-a-division-in-brooklyn-cancer-drive.html | Named to Head a Division In Brooklyn Cancer Drive | True | Blackstone Studios | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dr-robert-t-kerlin.html | DR. ROBERT T. KERLIN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dismissal-urged-of-ship-line-plea-maritime-examiner-upholds-the.html | DISMISSAL URGED OF SHIP LINE PLEA; Maritime Examiner Upholds the Present Rate Operations of 2 Steamship Conferences | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/freighter-alamar-pulled-off-romer-shoal-after-being-stuck-in-the.html | Freighter Alamar Pulled Off Romer Shoal After Being Stuck in the Mud for Six Days | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/british-electors-go-to-polls-today-weather-a-factor-rain-may-hamper.html | BRITISH ELECTORS GO TO POLLS TODAY; WEATHER A FACTOR; Rain May Hamper Balloting-- Vote Expected to Total 75% of 35,000,000 Listed LIBERALS IN COALITION BID Condition Support of the Attlee Regime on Delaying Move to Nationalize Steel Liberals May Hold Key BRITISH ELECTORS GO TO POLLS TODAY Both Sides See Victory Bookmakers Backing Labor | True | By Raymond Daniell Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bomb-peril-noted-on-ash-wednesday-sermons-urge-effort-to-solve.html | BOMB PERIL NOTED ON ASH WEDNESDAY; Sermons Urge Effort to Solve World Problems in Spirit of Lenten Humility Mass Slaughter Feared Special Broadcast by Pope | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/justice-price-to-be-honored.html | Justice Price to Be Honored | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bonds-and-shares-on-london-market-stocks-mark-time-as-traders-await.html | BONDS AND SHARES ON LONDON MARKET; Stocks Mark Time as Traders Await Outcome of Election --Small Gains Mark Close | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/msgr-james-collins.html | MSGR. JAMES COLLINS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/a-closed-corporation.html | A CLOSED CORPORATION | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/psychiatrists-are-urged-to-help-solve-broader-social-problems-their.html | Psychiatrists Are Urged to Help Solve Broader Social Problems; Their Field Goes Beyond an Understanding of Individual Behaviour, Marian McBee Tells Orthopsychiatric Association | True | By Lucy Freeman Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/harris-hall-underwritings-chief-factor-in-1949-gross-net-income-was.html | Harris, Hall Underwritings Chief Factor In 1949 Gross; Net Income Was $86,795 | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/helping-the-old-arbiter-observe-his-birthday.html | HELPING THE 'OLD ARBITER' OBSERVE HIS BIRTHDAY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/tibet-for-close-india-tie-regent-and-dalai-lama-make-appeals-to-new.html | TIBET FOR CLOSE INDIA TIE; Regent and Dalai Lama Make Appeals to New Delhi | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/abelofflevy.html | Abeloff--Levy | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dewey-signs-bill-for-coal-control-emergency-wider-price-power-set.html | DEWEY SIGNS BILL FOR COAL CONTROL; EMERGENCY WIDER; PRICE POWER SET Tallamy Will Put City's Allocation System Into State Operation Today LEGISLATURE UNANIMOUS Theatre Group Is Reassured -- No Plans for Amusement Curfew, Governor Says No Bar Curfew Plans Sees Cooperation Aided DEWEY SIGNS BILL FOR COAL CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/citys-jobless-now-are-put-at-400000-public-assistance-cases-up-for.html | CITY'S JOBLESS NOW ARE PUT AT 400,000; Public Assistance Cases Up for 14th Month in a Row, Hilliard Tells Mayor DOME RELIEF IS IN LEAD Increase in the Caseload From 136,440 to 166,132 Noted-- Business Urged to Aid | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/3-of-navy-killed-racing-to-ship.html | 3 of Navy Killed Racing to Ship | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/c-l-robertson-sr.html | C. L. ROBERTSON SR. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-jersey-food-costs.html | New Jersey Food Costs | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/red-cross-in-greenwich-to-be-aided-by-banker.html | Red Cross in Greenwich To Be Aided by Banker | True | Special to THE NEW YORK TIMES.O Fabian Bachrach | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bank-notes.html | BANK NOTES | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/alaska-air-group-gets-high-backing-senate-committee-asks-cab-to.html | ALASKA AIR GROUP GETS HIGH BACKING; Senate Committee Asks C.A.B. to Hear Independent Lines Seeking Permit Renewal | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/princeton-club-plan-withdrawn-by-dodds.html | PRINCETON CLUB PLAN WITHDRAWN BY DODDS | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/wallace-accused-of-asking-red-aid-exfbi-man-says-candidate-sought.html | WALLACE ACCUSED OF ASKING RED AID; Ex-F.B.I. Man Says Candidate Sought Help Thinking That Agent Was a Communist | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/wood-field-and-stream-an-impressive-achievement-flintlocks-attract.html | WOOD, FIELD AND STREAM; An Impressive Achievement Flintlocks Attract Attention | True | By Raymond R. Camp | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/foreign-capital-sought-dominican-republic-grants-tax-easing-to.html | FOREIGN CAPITAL SOUGHT; Dominican Republic Grants Tax Easing to Investors | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/belgians-pass-on-budget-senate-approves-armed-forces-sums-totaling.html | BELGIANS PASS ON BUDGET; Senate Approves Armed Forces' Sums Totaling $250,000,000 | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/temple-cites-hilldring-general-receives-brotherhood-award-of-bnai.html | TEMPLE CITES HILLDRING; General Receives Brotherhood Award of B'nai Jeshurun | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-proceedings-in-the-u-n-scheduled-for-today.html | The Proceedings In the U. N.; SCHEDULED FOR TODAY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/pollingergalison.html | Pollinger--Galison | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/books-of-the-times-pioneering-in-urban-wilds-what-can-be-done-with.html | Books of the Times; Pioneering in Urban Wilds What Can Be Done With a Farm | True | By Charles Poore | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/israeli-ministers-return-to-cabinet.html | ISRAELI MINISTERS RETURN TO CABINET | True | Special to The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/harry-v-albertson.html | HARRY V. ALBERTSON | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/50-of-sales-in-mens-furnishings-found-theoretically-profitless.html | 50% of Sales in Men's Furnishings Found 'Theoretically Profitless'; Findings Based on Russell W. Allen Survey Laid Before Association Convention -- 'Break-Even Sale' Put at $4.40 | | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/banta-roe-and-labine-pitchers-sign-contracts-with-the-dodgers-four.html | Banta, Roe and Labine, Pitchers, Sign Contracts With the Dodgers; FOUR PLAYERS OUT OF BROOKLYN FOLD Hermanski, Barney, Podbeilan, Morgan Still Remain to Be Signed by the Dodgers 3 HURLERS ACCEPT TERMS Banta, Roe and Labine Agree -- 9 Minor Leaguers to Train at Camp of Yankees Effective in Relief Won 10 Games, Lost Six Defeated Cards Thrice Ford Heads Group | True | By Roscoe McGowen | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/soviet-calls-churchill-plea-for-3power-talks-a-confession-anglous.html | Soviet Calls Churchill Plea for 3-Power Talks A Confession Anglo-U.S. Policy Is Bankrupt | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/buckleyobrien.html | Buckley--O'Brien | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/army-finds-negro-excellent-pupil-thousands-trained-at-school-in.html | ARMY FINDS NEGRO EXCELLENT PUPIL; Thousands Trained at School in Germany Show Aptitude for Becoming Leaders | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/soviet-organ-sees-socialism-winning.html | SOVIET ORGAN SEES SOCIALISM WINNING | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/elected-as-president-of-memorial-hospital.html | Elected as President Of Memorial Hospital | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-supertanker-set-for-launching.html | NEW SUPERTANKER SET FOR LAUNCHING | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/consumer-prices-down-23-in-1949-commerce-department-also-reports.html | CONSUMER PRICES DOWN 2.3% IN 1949; Commerce Department Also Reports Them 4% Below Post-War Peak in '50 | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/matthew-nicholason.html | MATTHEW NICHOLASON | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/colgate-retains-bixler-as-head-football-coach.html | Colgate Retains Bixler As Head Football Coach | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/at-the-theatre-maurice-evans-iii.html | AT THE THEATRE; Maurice Evans III | True | By Brooks Atkinson | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-leaders-urge-dp-quota-increase.html | U.S. LEADERS URGE DP QUOTA A INCREASE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-proceedings-in-albany-yesterday.html | The Proceedings In Albany; YESTERDAY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/radio-and-television-special-broadcasts-and-video-programs-to-deal.html | Radio and Television; Special Broadcasts and Video Programs to Deal With British Elections Today | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/navy-tops-rutgers-5748-mullaneys-76-points-set-pace-in-14th.html | NAVY TOPS RUTGERS, 57-48; Mullaney's 76 Points Set Pace in 14th Basketball Victory | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/symington-warns-of-russian-power-tells-yale-alumni-soviet-air-force.html | SYMINGTON WARNS OF RUSSIAN POWER; Tells Yale Alumni Soviet Air Force Exceeds--Those of All Western Allies | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/un-institute-to-open-200-u-s-canadian-educators-expected-at-2day.html | U.N. INSTITUTE TO OPEN; 200 U. S., Canadian Educators Expected at 2-Day Session | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/topper-jackets-soaring-to-favor-toppers-present-a-pleasing.html | TOPPER JACKETS SOARING TO FAVOR; TOPPERS PRESENT A PLEASING DIVERSITY IN SILHOUETTE AND LENGTH FOR SPRING | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/smallplane-men-hit-airport-curb-assert-san-francisco-ruling-on.html | SMALL-PLANE MEN HIT AIRPORT CURB; Assert San Francisco Ruling on Landings and Take-Offs Is 'Discriminatory' | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/east-west-germans-halt-trade-parleys.html | EAST, WEST GERMANS HALT TRADE PARLEYS | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/4687-brazilians-injured-28-fatally-in-carnival.html | 4,687 Brazilians Injured, 28 Fatally, in Carnival | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dewey-again-asks-excise-tax-repeal-for-outstanding-press.html | DEWEY AGAIN ASKS EXCISE TAX REPEAL; FOR OUTSTANDING PRESS PHOTOGRAPHY | True | The New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/john-t-garman.html | JOHN T. GARMAN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/arthur-a-hartshorn.html | ARTHUR A. HARTSHORN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/infants-cries-save-four-jersey-father-awakens-to-find-home-filled.html | INFANT'S CRIES SAVE FOUR; Jersey Father Awakens to Find Home Filled with Gas Fumes | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/troth-of-barbaba-falk-former-red-cross-aide-is-the-fiancee-of.html | TROTH OF BARBABA FALK; Former Red Cross Aide Is the Fiancee of Frederick Marks | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/william-e-richards.html | WILLIAM E. RICHARDS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/long-lines-workers-drop-strike-vote.html | LONG LINES WORKERS DROP STRIKE VOTE | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/truman-bars-separate-talk-with-russia-on-atom-control-us-will.html | Truman Bars Separate Talk With Russia on Atom Control; U.S. Will Confine Negotiation on Problem to United Nations, He Says--Declares U.S. Ready to Fight for Freedom TRUMAN BARS TALK WITH RUSSIA ALONE | True | By Anthony Leviero Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/britons-at-the-polls.html | BRITONS AT THE POLLS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/pesetas-at-new-low-in-tangier.html | Pesetas at New Low in Tangier | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/raises-glass-price2-pittsburgh-plate-blames-higher-fuel-power-labor.html | RAISES GLASS PRICE-2 %; Pittsburgh Plate Blames Higher Fuel, Power, Labor, Other Costs | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-says-excuse-of-3-satellites-on-rights-violations-is-flimsyx.html | U.S. Says Excuse of 3 Satellites On rights Violations Is 'Flimsy'x; Tells World Court replies to Accusations That Freedoms Are Suppressed Will Not Stand Examination--Hearings Tuesday Soviet Backs Accused 2 Other Questions Posed | True | By Sydeny Gruson Special To the New York Times. | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/eisenhower-visits-classes-as-surprise.html | EISENHOWER VISITS CLASSES AS SURPRISE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/will-sell-war-housing-government-aims-to-dispose-of-200000.html | WILL SELL WAR HOUSING; Government Aims to Dispose of 200,000 Temporary Units | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/students-seek-aid-for-asia-institute-pledge-5000-but-50000-is.html | STUDENTS SEEK AID FOR ASIA INSTITUTE; Pledge $5,000, but $50,000 Is Needed by Wednesday to Keep School Operating Bad effect Abroad Seen | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/jet-plane-explodes-one-killed.html | Jet Plane Explodes, One Killed | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/carver-shrine-bill-reported.html | Carver Shrine Bill Reported | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/theatre-memorabilia-in-display.html | Theatre Memorabilia in Display | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/trading-mild-in-toronto-mining-issues-are-bright-spot-with.html | TRADING MILD IN TORONTO; Mining Issues Are Bright Spot, With Industrials Sluggish | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/designated-as-director-of-express-warehousing.html | Designated as Director Of Express Warehousing | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/court-bill-hints-deal-in-brooklyn-bipartisan-pact-involving-three.html | COURT BILL HINTS 'DEAL' IN BROOKLYN; Bipartisan Pact Involving Three Benches Seen in Measure to Add a Surrogate COURT BILL HINTS 'DEAL' IN BROOKLYN | True | By Leo Egan Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/beverly-r-potter.html | BEVERLY R. POTTER | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-airwomen-on-raf-duty.html | U.S. Airwomen on R.A.F. Duty | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/brooklyn-miler-out-for-season.html | Brooklyn Miler Out for Season | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/elected-to-directorate-of-copperweld-steel-co.html | Elected to Directorate Of Copperweld Steel Co. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bill-would-prolong-utility-tax.html | Bill Would Prolong Utility Tax | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/belgrade-cheered-by-hos-approach-his-bid-for-recognition-seen-as-an.html | BELGRADE CHEERED BY HO'S APPROACH; His Bid for Recognition Seen as an Important Political Victory Over Moscow Moves Made Carefully | True | By M.s. Handler Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/miss-mary-e-kerley.html | MISS MARY E. KERLEY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/supply-dumps-set-afire.html | Supply Dumps Set Afire | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ground-is-broken-for-jewish-center.html | GROUND IS BROKEN FOR JEWISH CENTER | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/truman-wins-60day-phone-truce-as-both-sides-agree-to-negotiate.html | Truman Wins 60-Day Phone Truce As Both Sides Agree to Negotiate; PHONE TRUCE GIVEN ON A 60-DAY BASIS | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-beneficent-hudson.html | THE BENEFICENT HUDSON | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/stapleton-women-killed-two-on-auto-trip-to-florida-are-crash.html | STAPLETON WOMEN KILLED; Two on Auto Trip to Florida Are Crash Victims in Virginia | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/yemens-king-sees-plot-brother-reported-arrested-for-trying-to.html | YEMEN'S KING SEES PLOT; Brother Reported Arrested for Trying to Overthrow Regime. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/gussie-morans-designer-loses-wimbledon-job-over-new-panties.html | Gussie Moran's Designer Loses Wimbledon Job Over New Panties | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/engineering-awards-rise.html | Engineering Awards Rise | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us48-death-rate-of-99-in-1000-lowest-on-record.html | U.S.'48 Death Rate of 9.9 In 1,000 Lowest on Record | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/more-technicians-for-paper-sought-maine-university-foundation-set.html | MORE TECHNICIANS FOR PAPER SOUGHT; Maine University Foundation Set Up to Draw Chemical Students Into Field | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/booksauthors.html | Books--Authors | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sander-jury-visits-the-scene-of-death-jury-selected-for-the-sander.html | SANDER JURY VISITS THE SCENE OF DEATH; JURY SELECTED FOR THE SANDER 'MERCY KILLING' TRIAL IN MANCHESTER | True | By Russell Porter Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/symingtons-constellation-gives-yale-consternation.html | Symington's Constellation Gives Yale Consternation | True | Special to The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/power-plant-hit-in-hangchow-raid-chinese-nationalist-air-force.html | POWER PLANT HIT IN HANGCHOW RAID; Chinese Nationalist Air Force Presses Drive to Black Out Communist Mainland | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/peipings-aid-seen-in-new-ho-attacks-unusual-tactics-arms-of-rebel.html | PEIPINGS AID SEEN IN NEW HO ATTACKS; Unusual Tactics, Arms of Rebel Indo-Chinese Indicate Mao's Support, French Assert PEIPINGS AID SEEN IN NEW HO ATTACKS | True | By Michael Clark Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/norse-reds-expel-22-exsecretary-is-dropped-with-others-as-titoists.html | NORSE REDS EXPEL 22; Ex-Secretary Is Dropped With Others as Titoists. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/8th-dry-day-today-plea-to-housewives.html | 8th Dry Day Today; Plea to Housewives | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/burton-victor-in-chicago-gets-split-decision-over-costner.html | BURTON VICTOR IN CHICAGO; Gets Split Decision Over Costner --Satterfield Upsets Barone | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/soviet-seen-standing-firm.html | Soviet Seen Standing Firm | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/point-4-costs-can-be-cut-deeply-foreign-policy-association-holds.html | Point 4 Costs Can Be Cut Deeply, Foreign Policy Association Holds | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/books-published-today.html | Books Published Today | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/record-production-for-brewers-seen-walsh-sets-17million-barrel.html | RECORD PRODUCTION FOR BREWERS SEEN; Walsh Sets 17-Million Barrel Output --Bock Beer Festival to Aid Red Cross March 15 | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/frederick-w-geisler.html | FREDERICK W. GEISLER | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/peron-hospitable-to-us-trade-pact-argentine-economic-leaders.html | PERON HOSPITABLE TO U.S. TRADE PACT; Argentine Economic Leaders Incline to a Treaty Drafted on Uruguayan Pattern | | By Melton Bracker Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/skipper-defers-help-for-moscow-orders.html | SKIPPER DEFERS HELP FOR MOSCOW ORDERS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/kinkaid-holds-navy-helps-peace-abroad.html | KINKAID HOLDS NAVY HELPS PEACE ABROAD | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/peter-pugielli.html | PETER PUGIELLI | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/fenstervillency.html | Fenster--Villency | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/accident-deaths-drop-592-last-year-in-jersey-lowest-for-automobiles.html | ACCIDENT DEATHS DROP; 592 Last Year in Jersey Lowest for Automobiles Since 1922 | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/basketball-star-wins-pyne-prize-at-princeton.html | Basketball Star Wins Pyne Prize at Princeton | True | Special to THE NEW YORK TIMESClearose Studio | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-danish-education-chief.html | New Danish Education Chief | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/frank-j-freking.html | FRANK J. FREKING | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/7-states-rationing-tight-coal-stocks-virginia-governor-declares-an.html | 7 STATES RATIONING TIGHT COAL STOCKS; Virginia Governor Declares an Emergency and Gives Board Mine Seizure Powers ACTS IN COAL CRISIS 7 STATES RATIONING TIGHT COAL STOCKS Hospitals Plead for Fuel 13 Hospitals Need Fuel | True | Dementi | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/seabury-77-hails-la-guardia-regime-asserts-city-still-benefits-by.html | SEABURY, 77, HAILS LA GUARDIA REGIME; Asserts City Still Benefits by Career of Man He Picked to Conquer Tammany | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/nearrecord-sales-of-cigarettes-seen.html | NEAR-RECORD SALES OF CIGARETTES SEEN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/drjoseph-razek.html | DR JOSEPH RAZEK | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/cancer-killed-the-wife-of-sander-jury-foreman.html | Cancer Killed the Wife Of Sander Jury Foreman | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ustries-to-shun-intrigues-in-iran-would-avoid-assuming-position-of.html | U.S. TRIES TO SHUN INTRIGUES IN IRAN; Would Avoid Assuming Position of Third Power Between Britain and Russia | True | By Albion Ross Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/city-liu-fives-favored-tonight-beavers-to-oppose-syracuse-and.html | CITY, L.I.U. FIVES FAVORED TONIGHT; Beavers to Oppose Syracuse and Blackbirds Will Meet Cincinnati at Garden Has Two-Platoon Squad Laub in Sixth Season | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mills-play-bought-by-aldrich-myers-little-glass-clock-may-bow-in.html | MILLS PLAY BOUGHT BY ALDRICH, MYERS; 'Little Glass Clock' May Bow in Spring--Gertrude Lawrence Considers Feminine Lead | True | By Louis Calta. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/wagner-trips-hamilton-6536.html | Wagner Trips Hamilton, 65-36 | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/chaplin-and-garbo-win-movie-laurels-named-best-film-players-in.html | CHAPLIN AND GARBO WIN MOVIE LAURELS; Named Best Film Players in Half-Century Poll---Gone With the Wind Tops Pictures | True | By Thomas F. Brady Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sutphen-craft-scores-rum-dum-first-at-larchmont-dinghy-series.html | SUTPHEN CRAFT SCORES; Rum Dum First at Larchmont -- Dinghy Series Postponed | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/wallace-denies-meeting.html | Wallace Denies Meeting | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/holdup-man-killed-after-3block-chase.html | HOLD-UP MAN KILLED AFTER 3-BLOCK CHASE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/steel-concern-dividends-wheeling-votes-preferred-and-common.html | STEEL CONCERN DIVIDENDS; Wheeling Votes Preferred and Common Payments | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/equity-turns-down-british-bid.html | Equity Turns Down British Bid | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/elmsford-colony-active-thirty-sales-reported-in-new-project-of-9990.html | ELMSFORD COLONY ACTIVE; Thirty Sales Reported in New Project of $9,990 Homes | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/germ-warfare-laid-to-russia.html | Germ Warfare Laid to Russia | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/paris-tightens-laws-to-combat-sabotage.html | PARIS TIGHTENS LAWS TO COMBAT SABOTAGE | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/woodward-iron-net-up-5212305-income-or-739-a-share-set-record-in-49.html | WOODWARD IRON NET UP; $5,212,305 Income, or $7.39 a Share, Set Record in '49 | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/events-today.html | Events Today | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/pep-triumphs-over-warred.html | Pep Triumphs Over Warred | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hi-teacher-here-surprises-visitors-foreign-students-astonished-at.html | 'HI TEACHER!' HERE SURPRISES VISITORS; Foreign Students Astonished at Way Our School Classes Welcome Instructors | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-york-ac-trio-wins-defeats-squadron-a-16-to-12-in-match-for.html | NEW YORK A.C. TRIO WINS; Defeats Squadron A, 16 to 12, in Match for Cancer Fund | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/fire-wrecks-400000-cyclotron-used-in-princeton-atom-research.html | Fire Wrecks $400,000 Cyclotron Used in Princeton Atom Research; PRINCETON UNIVERSITY CYCLOTRON DESTROYED BY FIRE | True | By Robert K. Plumb Special To the New York Times.the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/pakistan-aide-denies-asking-police-guard.html | PAKISTAN AIDE DENIES ASKING POLICE GUARD | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/west-side-housing-urged-survey-by-citizens-group-finds-1200-units.html | WEST SIDE HOUSING URGED; Survey by Citizens' Group Finds 1,200 Units Needed | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sports-of-the-times-the-case-of-the-footloose-coach-on-the-move.html | Sports of the Times; The Case of the Footloose Coach On the Move Into the Rose Bowl Key to Success Not Very Diplomatic | True | By Arthur Daley | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/nyu-cancels-swim-meets.html | N.Y.U. Cancels Swim Meets | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/margaret-lmoore-becomes-affianced.html | MARGARET L.MOORE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/seminar-planned-on-mobilization-columbia-business-schools-4month.html | SEMINAR PLANNED ON MOBILIZATION; Columbia Business School's 4-Month Course to Prepare Economic Field for War | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/couple-found-dead-husband-heart-victim-and-wife-succumbed-to-coal.html | COUPLE FOUND DEAD; Husband Heart Victim and Wife Succumbed to Coal Gas | | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/fire-records.html | Fire Records | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/australia-to-ban-communist-party-new-regime-announces-it-also-will.html | AUSTRALIA TO BAN COMMUNIST PARTY; New Regime Announces It Also Will Bar More Nationalizing Unless Voters Wish it | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/joan-lyttle-married-barnard-alumna-wed-in-home-to-joseph-leon.html | JOAN LYTTLE MARRIED; Barnard Alumna Wed in Home to Joseph Leon Birman | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/both-houses-bury-albany-oleo-bills-defeat-of-motions-to-discharge.html | BOTH HOUSES BURY ALBANY OLEO BILLS; Defeat of Motions to Discharge Committee Dooms Efforts to Lift Ban on Color | True | By Douglas Dales Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/world-bridge-play-set-first-official-tourney-of-kind-to-be-held-in.html | WORLD BRIDGE PLAY SET; First Official Tourney of Kind to Be Held in Bermuda in Fall | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/in-the-nation-it-wont-be-as-bad-as-all-that-on-the-other-hand-the.html | In The Nation; It "Won't Be as Bad as All That On the Other Hand The Personal Equation | True | By Arthur Krock | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/7day-air-tour-to-bermuda.html | 7-Day Air Tour to Bermuda | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/k-of-c-parades-on-fifth-avenue-holy-year-tribute-mere-to-pope-pius.html | K. OF C. PARADES ON FIFTH AVENUE; HOLY YEAR TRIBUTE MERE TO POPE PIUS | True | The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bernard-lewis-aide-of-ball.html | Bernard Lewis Aide of Ball | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/max-pemberton-british-novelist-friend-and-biographer-of-lord.html | MAX PEMBERTON, BRITISH NOVELIST; Friend and Biographer of Lord Northcliffe Is Dead at 86-- Published Many Works Published First Novel in 1891 | | Special to THE NEW YORK TIMESThe New York Times, 1942 | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/money.html | MONEY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/william-f-mnear.html | WILLIAM F. M'NEAR | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/theatre-foundation-plans-new-contest.html | THEATRE FOUNDATION PLANS NEW CONTEST | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ballets-orpheus-magallanes-has-title-role-moncion-and-tailchief.html | BALLET'S 'ORPHEUS;' Magallanes Has Title Role, Moncion and Tailchief Also in Work at City Center | True | By John Martin | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/masterson-ganzenmuller-victors-as-eastern-indoor-tennis-starts.html | Masterson, Ganzenmuller Victors As Eastern Indoor Tennis Starts; Hirschfield, Eisenberg and Anthony Also Gain in Title Tourney--Helen Germaine Routs Gladys Wilson by 6-0, 6-0 Parmele Set Back Anthony Halts Norwood | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/all-traffic-upset-as-icy-glaze-grips-city-and-suburbs-surface-and.html | ALL TRAFFIC UPSET AS ICY GLAZE GRIPS CITY AND SUBURBS; Surface and Subway Carriers Slowed, Walking Perilous-- Plane Flights Canceled 2,000 WORK ON STREETS More Sleet and Freezing Rain Forecast Here for Today-- Many Autos in Mishaps SNOW, RAIN, SLEET SLOW CITY TRAFFIC Subway Traffic Interrupted Delays on Rail Lines Woman Killed in Crash | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/er-plands-expect-uspressure-to-compel-economic-integration-west.html | E. R P.Lands Expect U.S.Pressure To Compel Economic Integration; West Europe Worried as Congress Debates 1950-51 Funds--Some Nations Welcome a move to Clarify Role of Sterling | True | By Michael L. Hoffman Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/doctors-seeking-added-education-how-the-borough-of-the-manhattan.html | DOCTORS SEEKING ADDED EDUCATION; HOW THE BOROUGH OF THE MANHATTAN HANDLES ITS FIRE ALARMS | True | By William M. Blair Special To the New York Timesthe New York Times (BY WILLIAM C. ECKENBERG) | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/move-called-unfriendly.html | Move Called "Unfriendly" | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/stores-and-suites-conveyed-in-bronx.html | STORES AND SUITES CONVEYED IN BRONX | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/brissie-in-athletics-fold.html | Brissie in Athletics' Fold. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/snobird-golf-final-to-curtis.html | Sno-Bird Golf Final to Curtis | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/first-belgian-pilot-here-59yearold-holder-of-license-no-1-to-visit.html | FIRST BELGIAN PILOT HERE; 59-Year-Old Holder of License No. 1 to Visit Brother | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/britons-scan-fate-of-rival-leaders-the-rival-candidates-conclude.html | BRITONS SCAN FATE OF RIVAL LEADERS; THE RIVAL CANDIDATES CONCLUDE THEIR ELECTION CAMPAIGNS | True | By Ben Jamin Welles Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-eritrea-riots-bring-toll-to-30-un-commission-warns-it-will-not.html | NEW ERITREA RIOTS BRING TOLL TO 30; U.N. Commission Warns It Will Not Be Influenced by Tragic Outbreaks | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/teacher-flirting-for-office-decried-more-attention-to-own-art-and.html | TEACHER 'FLIRTING FOR OFFICE DECRIED; More Attention to Own 'Art' and 'God in Science' Urged by Msgr. Middleton | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bill-asks-city-get-rainmaking-right-bronx-republican-wants-suits.html | BILL ASKS CITY GET RAIN-MAKING RIGHT; Bronx Republican Wants Suits for Any Damages Ruled Out --Press Immunity Urged | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/tinned-barracuda-is-troubling-laborites-in-talks-to-housewives.html | Tinned Barracuda Is Troubling Laborites in Talks to Housewives | True | By Tania Long Special to the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/aristo-von-marienlust-wins-specialty-at-boston-dog-show-dachshund.html | Aristo von Marienlust Wins Specialty at Boston Dog Show; DACHSHUND VICTOR FOR MRS. ANDREWS Palmer's Speck, Group Best in Westminster, Is Second to Pointer Pat's Dyrk PROTEST OVER DANE FAILS Ch. Senta Wins Breed Prize Despite Coloring Issue-- Boxer Brandy First Protest by Knudsen Thief Carries Off Prize Trick in Ring Today | True | By John Rendel Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rt-rev-w-e-fuller.html | RT. REV. W. E. FULLER | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ray-blum-scores-in-speed-skating-takes-middle-atlantic-senior-crown.html | RAY BLUM SCORES IN SPEED SKATING; Takes Middle Atlantic Senior Crown With 105 Points-- Miss Lebel Shows Way | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sports-today.html | Sports Today | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/spain-jails-monarchists-thirty-of-duchess-of-valencias-followers.html | SPAIN JAILS MONARCHISTS; Thirty of Duchess of Valencia's Followers Reported Held | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/princeton-five-beats-yale-5149-to-bolster-eastern-league-lead.html | Princeton Five Beats Yale, 51-49, To Bolster Eastern League Lead; Spurts Ahead in Second Half, Then Staves Off Late Rally--Eli Track Team Routs Harvard, Swimmers Halt Columbia Four in Double Figures Elis Take Dual Meet | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/gordon-w-yells.html | GORDON W. YELLS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/britain-gets-446-of-new-ship-work-us-has-10-of-world-total-on.html | BRITAIN GETS 44.6% OF NEW SHIP WORK; U.S. Has 10% of World Total on Tonnage Basis, Ranking Third Among the Nations | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/russell-annexes-medal-leads-qualifiers-in-baseball-players-golf-at.html | RUSSELL ANNEXES MEDAL; Leads Qualifiers in Baseball Players Golf at Miami | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/man-who-shot-3-confined-south-pacific-veteran-sent-to-bellevue-for.html | MAN WHO SHOT 3 CONFINED; South Pacific Veteran Sent to Bellevue for Observation | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/threat-to-liberty-is-seen-by-lehman-senator-says-us-faces-outside.html | THREAT TO LIBERTY IS SEEN BY LEHMAN; Senator Says U.S. Faces Outside Aggression, Interior Subversion and Final Self-Destruction Called Riddle of 1950 Expansion From Unions | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/heads-united-negro-college-fund-appeal.html | HEADS UNITED NEGRO COLLEGE FUND APPEAL | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-text-of-the-presidents-speech-on-foreign-policy-truman-after.html | The Text of the President's Speech on Foreign Policy; TRUMAN AFTER UNVEILING WASHINGTON STATUE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-screen-six-newcomers-mark-holiday-capitols-malaya-has-tracy-and.html | THE SCREEN: SIX NEWCOMERS MARK HOLIDAY; Capitol's 'Malaya' Has Tracy and Stewart in Leads-- Two Imports Offered Walt Disney's Feature-Length 'Cinderella,' at the Mayfair, Heads List of Arrivals At the Capitol At the Criterion At the Rialto At the Palace At 55th St. Playhouse | True | By Bosely Crowther | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/cyclotron-ready-may-1-oak-ridge-assembling-86inch-machine-for.html | CYCLOTRON READY MAY 1; Oak Ridge Assembling 86-Inch Machine for Nuclear Work | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/miss-h-l-schroder-bride-in-scarsdale.html | MISS H. L. SCHRODER BRIDE IN SCARSDALE | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hoover-gi-plan-backed-westchester-a-v-c-endorses-changes-in.html | HOOVER G.I. PLAN BACKED; Westchester A. V. C. Endorses Changes in Veterans Policy | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/4-in-czech-ministry-are-jailed-as-spies.html | 4 IN CZECH MINISTRY ARE JAILED AS SPIES | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/news-of-food-alex-chiesi-calm-young-chef-becomes-new-owner-of.html | News of Food; Alex Chiesi, Calm Young Chef, Becomes New Owner of Hapsburg House Does Not Cook at Home SHRIMP VIENNOISE | True | By Jane Nickerson | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/owner-enlarges-8th-ave-holding-adds-lofts-to-property-near-w-25th.html | OWNER ENLARGES 8TH AVE. HOLDING; Adds Lofts to Property Near W. 25th St.--Two Houses Sold on West End Avenue | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/germans-findings-aid-blood-transfusions.html | GERMAN'S FINDINGS AID BLOOD TRANSFUSIONS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/richard-gloss-harrison.html | RICHARD GLOSS HARRISON | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/gets-new-post-with-burlington.html | Gets New Post With Burlington | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/walter-a-madden.html | WALTER A. MADDEN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/late-army-basket-nips-colgate-5048-boydston-scores-in-last-two.html | LATE ARMY BASKET NIPS COLGATE, 50-48; Boydston Scores in Last Two Seconds--Cadet Swimmers and Wrestlers Win | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/john-t-burns.html | JOHN T. BURNS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/reds-accused-of-arson-in-iran.html | Reds Accused of Arson in Iran | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/wene-is-candidate-for-congress-seat.html | WENE IS CANDIDATE FOR CONGRESS SEAT | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dr-l-z-fletcher59-served-in-war-camp.html | DR. L. Z. FLETCHER, 59, SERVED IN WAR CAMP | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/air-express-shipments-rise.html | Air Express Shipments Rise | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/fire-kills-envoys-widow-mrs-roland-s-morris-70-of-old-philadelphia.html | FIRE KILLS ENVOY'S WIDOW; Mrs. Roland S. Morris, 70, of Old Philadelphia Family | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bennerleyexpert-on-artfound-dead-former-head-of-the-anderson.html | BENNERLEY, EXPERT ON ART, FOUND DEAD; Former Head of the Anderson Galleries Apparently Hanged Himself in His Hotel Room | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/indulgence-in-meeting-of-babys-demands-is-all-right-if-not-overdone.html | 'Indulgence' in Meeting of Baby's Demands Is All Right if Not Overdone, Experts Agree | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/gruber-defends-austria-says-charge-she-is-being-used-as-military.html | GRUBER DEFENDS AUSTRIA; Says Charge She Is Being Used as Military Base Is Lie | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/leafs-whip-bruins-31-smiths-two-goals-mark-hockey-triumph-at.html | LEAFS WHIP BRUINS, 3-1; Smith's Two Goals Mark Hockey Triumph at Toronto | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/knick-five-downs-capitols-89-to-81-a-knick-makes-a-clean-steal-in.html | KNICK FIVE DOWNS CAPITOLS, 89 TO 81; A KNICK MAKES A CLEAN STEAL IN LAST NIGHT'S CONTEST | True | By Louis Effratthe New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/builders-to-fight-federal-home-aid-heads-home-builders.html | BUILDERS TO FIGHT FEDERAL HOME AID; HEADS HOME BUILDERS | True | By Lee E. Cooper Special To The New York Times. | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/city-traffic-flow-called-huge-task-u-s-expert-declares-outlay-of.html | CITY TRAFFIC FLOW CALLED HUGE TASK; U. S. Expert Declares Outlay of Billions in 10 to 20 Years Needed to End 'Nightmare' Preference for Express Ways Data on State System Ready | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/byrd-says-truman-bars-even-budget-increases-in-domestic-outlays.html | BYRD SAYS TRUMAN BARS EVEN BUDGET; Increases in Domestic Outlays Cause Deficit, Explode Theory Cost Can't Be Cut, He Holds Says Contention Is Exploded. | True | By Harold B. Hinton Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/herbert-e-hutchings.html | HERBERT E. HUTCHINGS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/2-convicted-in-paris-black-market.html | 2 Convicted in Paris Black Market | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/miss-alice-h-brown.html | MISS ALICE H. BROWN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hoffman-opposes-e-c-a-conditions-tells-senators-shotgun-ways-should.html | HOFFMAN OPPOSES E. C. A. 'CONDITIONS; Tells Senators 'Shotgun' Ways Should Not Be Used to Get Europe to Tie In Economies. Hoffman Against "Coercion" Tariff Protection Involved Raw-Material Buying Vital Eaton Asks About Britain | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/kurtz-in-program-at-carnegie-hall-handel-larghetto-locatelli-sonata.html | KURTZ IN PROGRAM AT CARNEGIE HALL; Handel 'Larghetto,' Locatelli Sonata Among Pieces Played by Cellist in Recital | True | By Olin Downes | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/record-on-vogeler-spurs-doubts-here-tells-how-reds-force.html | RECORD ON VOGELER SPURS DOUBTS HERE; TELLS HOW REDS FORCE 'CONFESSIONS | True | The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/oil-capitol-takes-13275-everglades-handicap-by-two-lengths-at.html | Oil Capitol Takes $13,275 Everglades Handicap by Two Lengths at Hialeah; GRAY'S 3-YEAR-OLD OUTRACES THEORY Oil Capitol, Returning $8.70, Draws Clear at End to Run Mile and Furlong in 1:50 TRIUMPH IS WORTH $9,550 Lights Up Third With Stretch Charge—Hyphasis Weakens After Setting Fast Pace Hyphasis Stops Badly Fine 1949 Record Cited | True | By James Roach Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/tokyo-told-to-return-us-ships.html | Tokyo Told to Return U.S. Ships | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mrsemily-mead-a-sociologist-78-author-a-philadelphia-civic-leader-a.html | MRS.EMILY MEAD, A SOCIOLOGIST, 78; Author, a Philadelphia Civic Leader and Wife of Retired U. of P. Professor, Dies | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/weather-curtails-holiday-services-marking-birthday-of-george.html | WEATHER CURTAILS HOLIDAY SERVICES; MARKING BIRTHDAY OF GEORGE WASHINGTON YESTERDAY. | True | The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mission-bands-heard-3000-attend-institutes-concert-staged-in.html | MISSION BANDS HEARD; 3,000 Attend Institute's Concert Staged in Carnegie Hall | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/reds-massing-yen-reports.html | Reds Massing, Yen Reports | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/aid-to-far-east-urged-by-javits-fourpoint-program-is-listed-in-talk.html | AID TO FAR EAST URGED BY JAVITS; Four-Point Program Is Listed in Talk Here for Helping in Rehabilitation | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/kleins-opening-in-newark.html | Klein's Opening in Newark | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/four-held-in-harwell-lead-theft.html | Four Held in Harwell Lead Theft | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/shares-quickly-sold-of-brazil-traction.html | SHARES QUICKLY SOLD OF BRAZIL TRACTION | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/eddy-match-faces-action-canada-plans-prosecution-for-alleged.html | EDDY MATCH FACES ACTION; Canada Plans Prosecution for Alleged Monopoly | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/14-bike-teams-named-pairings-set-for-sixday-race-starting-sunday.html | 14 BIKE TEAMS NAMED; Pairings Set for Six-Day Race Starting Sunday Night | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/truman-fepc-bill-fails-to-pass-substitute-voted-in-allnight-house.html | TRUMAN F.E.P.C. BILL FAILS TO PASS; SUBSTITUTE VOTED IN ALL-NIGHT HOUSE FIGHT; DEBATE IS SEE-SAW Some Northerners Join Southerners in Tactics to Thwart Measure THRONGS JAM GALLERIES Foes Stave Off Consideration of Proposal for Five Hours. After It Is Called Up | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-will-support-adenauer-in-crisis-washington-and-mccloy-said-to-be.html | U.S. WILL SUPPORT ADENAUER IN CRISIS; Washington and McCloy Said to Be Backing His Program to Reduce Unemployment Bonn Revision Opposed Chancellor Wary of Inflation | True | By Drew Middleton Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/czechs-get-appeal-on-greek-children-red-cross-official-in-prague-on.html | CZECHS GET APPEAL ON GREEK CHILDREN; Red Cross Official in Prague on Repatriation Mission--Some 'Refugees' Acknowledged Greece Puts Total at 28,000 First Arrivals Had a Hard Time | True | By Dana Adams Schmidt Special To The New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/by-winston-churchill-the-second-world-war-opening-japanese-moves.html | By Winston C--hurchill: The Second World War; OPENING JAPANESE MOVES | True | The New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/miss-joan-stern-wed-she-becomes-bride-of-edwin-a-marton-in-parents.html | MISS JOAN STERN WED; She Becomes Bride of Edwin A. Marton in Parents' Home | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/jersey-central-buys-four-diesels.html | Jersey Central Buys Four Diesels | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/yale-halts-princeton-six-elis-triumph-by-52-and-take-2d-place-in.html | YALE HALTS PRINCETON SIX; Elis Triumph by 5-2 and Take 2d Place in League Race | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/japan-hunts-23-typhus-patients.html | Japan Hunts 23 Typhus Patients | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/prospective-bride.html | PROSPECTIVE BRIDE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/child-to-mrs-hellandhansen.html | Child to Mrs. Helland-Hansen | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/shoe-concern-to-move-to-maine.html | Shoe Concern to Move to Maine | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/guatemala-unions-accuse-afl.html | Guatemala Unions Accuse A.F.L. | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/adirondack-battle.html | ADIRONDACK BATTLE | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rail-enthusiasts-to-hear-koval.html | Rail Enthusiasts to Hear Koval | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/what-next.html | What Next? | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sofia-calls-break-a-pressure-move-terms-us-action-a-breach-of.html | SOFIA CALLS BREAK A PRESSURE MOVE; Terms U.S. Action a 'Breach of Diplomatic Practice'-- Heath to Go Tomorrow U.S. Legation Is Assailed Break Not Reported in Soviet Staff Will Go to Rome Purge Reported Under Way Minor Effect on Trade | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mrs-gustave-innecken.html | MRS. GUSTAVE INNECKEN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/havana-acts-to-end-strike.html | Havana Acts to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/strikes-and-disorder-reported-in-bohemia.html | Strikes and Disorder Reported in Bohemia | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/western-electric-earns-42565511-1949-income-off-8282487-from.html | WESTERN ELECTRIC EARNS $42,565,511; 1949 Income Off $8,282,487 From '48--Gross Down $274,635,913 in Year MARSHALL FIELD NET CUT Drops 22.9% on Reduction in Sales, Lower Retail Profits-- Other Reports | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/chiles-head-to-spend-week-here.html | Chile's Head to Spend Week Here | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/lieut-gen-i-fediunkin.html | LIEUT. GEN. I. FEDIUNKIN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hunt-for-missing-airmen-ends.html | Hunt for Missing Airmen Ends | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/drop-for-marshall-field-net-down-229-in-1949-as-sales-and-retail.html | DROP FOR MARSHALL FIELD; Net Down 22.9 % in 1949 as Sales and Retail Profits Fall | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/drc-charles-waller.html | DR.C. CHARLES WALLER | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/building-in-philadelphia-sold.html | Building in Philadelphia Sold | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/4-navies-to-maneuver-us-british-dutch-canadian-warships-to-take.html | 4 NAVIES TO MANEUVER; U.S., British, Dutch, Canadian Warships to Take Part | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dinghy-regatta-put-off.html | Dinghy Regatta Put Off | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/paul-l-g-hasskark.html | PAUL L. G. HASSKARK | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/school-methods-scored-parents-group-finds-guidance-services-here.html | SCHOOL METHODS SCORED; Parents' Group Finds Guidance Services Here Inadequate | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/discount-rate-to-valencia-fair.html | Discount Rate to Valencia Fair | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/bus-thief-ruled-sane-man-held-for-hearing-tuesday-after-bellevue.html | BUS THIEF RULED SANE; Man Held for Hearing Tuesday After Bellevue Reports | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/banker-elected-to-board-of-lehigh-valley-railroad.html | Banker Elected to Board Of Lehigh Valley Railroad | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/fire-destroys-clothier-mansion.html | Fire Destroys Clothier Mansion | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/insurance-purchases-off-4.html | Insurance Purchases Off 4% | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/hofstra-routs-kings-point.html | Hofstra Routs Kings Point | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/maudheim-is-base-of-antarctic-party-name-of-norways-late-queen.html | MAUDHEIM IS BASE OF ANTARCTIC PARTY; Name of Norway's Late Queen Given to Station of 15 Men of Joint Expedition | | North American Newspaper Alliance. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/montreal-stocks-mixed-trading-fairly-active-in-180-55-up-56-off-69.html | MONTREAL STOCKS MIXED; Trading Fairly Active in 180-- 55 Up, 56 Off, 69 Unchanged BONDS AND SHARES ON LONDON MARKET | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/francine-a-brand-engaged.html | Francine A. Brand Engaged | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-workshop-classes-two-courses-for-westchester-homemakers.html | NEW WORKSHOP CLASSES; Two Courses for Westchester Homemakers Scheduled | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/arabs-to-give-visas-for-the-holy-land.html | ARABS TO GIVE VISAS FOR THE HOLY LAND | True | special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rail-pay-bill-advances.html | Rail Pay Bill Advances | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-seen-pressing-coal-mine-owners-northern-operators-reported-asked.html | U.S. SEEN PRESSING COAL MINE OWNERS; Northern Operators Reported Asked for Concessions-- Lewis, Fact-Finder Confer UNION MINIMUM SOUGHT Joint Negotiating Parleys of Pit Men, U. M. W. Recess on a Dismal Note. Silent for 20 Minutes U. M. W. Critical of Seizures | True | By Louis Stark Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/heads-new-haven-bank-horowitz-is-elected-president-of-general.html | HEADS NEW HAVEN BANK; Horowitz Is Elected President of General Industrial | | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/delayed-forum-to-meet-march-is-set-by-conference-on-democracy-in.html | DELAYED FORUM TO MEET; March is Set by Conference On Democracy in Education | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/water-gain-small-dry-period-today-reservoirs-at-only-468-of.html | WATER GAIN SMALL; 'DRY' PERIOD TODAY; Reservoirs at Only 46.8 % of Capacity-- Public Asked to Continue Conservation The Water Situation | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/prensa-faces-newsprint-curb.html | Prensa Faces Newsprint Curb | | Special to The New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/plans-efficiency-parley-ama-sponsoring-gathering-to-study.html | PLANS EFFICIENCY PARLEY; A.M.A. Sponsoring Gathering to Study Production, Personnel Here | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/john-p-nelson.html | JOHN P. NELSON | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/lebaron-with-redskins-college-of-pacific-football-ace-signs-oneyear.html | LEBARON WITH REDSKINS; College of Pacific Football Ace Signs One-Year Contract | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/robinson-knocks-out-wade.html | Robinson Knocks Out Wade | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/home-life-shows-gains-in-business-insurance-company-reports-the.html | HOME LIFE SHOWS GAINS IN BUSINESS; Insurance Company Reports the Total Written in 1949 10.3% Above '48 Figure | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/joins-pan-american-airways.html | Joins Pan American Airways | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/population-150604000-census-head-estimates.html | Population 150,604,000, Census Head Estimates | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/benjamin-berinstein.html | BENJAMIN BERINSTEIN | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/kenneth-r-edwards-memorial.html | Kenneth R. Edwards Memorial | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/state-department-faces-red-inquiry-senate-acts-on-gopcharges.html | STATE DEPARTMENT FACES RED INQUIRY; Senate Acts on G.O.P.Charges, Directs Issue of Subpoenas for Needed Loyalty Data Open Hearings Possible For "Showdown" with Truman | True | By William S. White Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/exchanges-observe-holiday.html | Exchanges Observe Holiday | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rally-to-protest-making-of-the-hbomb-is-set-for-tomorrow-in.html | Rally to Protest Making of the H-Bomb Is Set for Tomorrow in Community Church. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/miss-laurette-tell-fiancee.html | Miss Laurette Tell Fiancee | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/henry-s-sutter53-insurance-officer-president-of-wj-robertsinc.html | HENRY S. SUTTER,53, INSURANCE OFFICER; President of W.J. Roberts,Inc., Marine, Fire Underwriters, Dies After Brief Illness | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/sales-in-westchester-homes-taken-in-rye-croton-and-larchmont.html | SALES IN WESTCHESTER; Homes Taken in Rye, Croton and Larchmont Gardens | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/dr-burrell-dead-a-pastor-49-years-presbyterian-was-a-professor.html | DR. BURRELL DEAD; A PASTOR 49 YEARS; Presbyterian Was a Professor, Author, Publisher--Father Long at Marble Church | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ruth-ferry-in-recital-contralto-offers-lieder-english-french-and.html | RUTH FERRY IN RECITAL; Contralto Offers Lieder, English, French and American Songs | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/u-s-to-sift-charges-against-costello.html | U. S. TO SIFT CHARGES AGAINST COSTELLO | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/jrichling-exenvoy-of-uruguay-to-us-75.html | J.RICHLING, EX-ENVOY OF URUGUAY TO U.S., 75 | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/foes-hold-up-debate-both-sides-going-strong-trumans-fepc-fails-of.html | Foes Hold Up Debate; Both Sides Going Strong TRUMAN'S F.E.P.C. FAILS OF PASSAGE Voluntary Plans Offered Charge Equality Lacking | True | By C.p. Trussell Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rival-atom-plans-are-moscow-topic-both-west-and-soviet-viewed-as.html | RIVAL ATOM PLANS ARE MOSCOW TOPIC; Both West and Soviet Viewed as Standing Firm on Their Proposals for Control Inspection Is an Issue | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/navy-chief-orders-crommelin-quieted-sherman-vexed-by-speeches-in.html | NAVY CHIEF ORDERS CROMMELIN QUIETED; Sherman Vexed by Speeches in California on Defense-- Will Talk On, Says Captain Navy Orders Crommelin Quieted; Captain Says He Will Talk More To Continue Speaking, He Says | True | By Austin Stevens Special To the New York Times. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-tariff-policy-assailed-paper-men-told-protected-lines-are.html | U.S. TARIFF POLICY ASSAILED; Paper Men Told Protected Lines Are Regarded as 'Expendable' | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/grizzelfitzsimmons.html | Grizzel--Fitzsimmons | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mrtruman-at-alexandria.html | MR.TRUMAN AT ALEXANDRIA | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/the-widening-dark.html | THE WIDENING DARK | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/loughlin-team-wins-manual-track-meet.html | LOUGHLIN TEAM WINS MANUAL TRACK MEET | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/education-group-to-gain-by-play-benefit-aides-and-an-engaged-girl.html | EDUCATION GROUP TO GAIN BY PLAY; BENEFIT AIDES AND AN ENGAGED GIRL | True | Irwin Dribben | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/peggy-home-wins-again-gains-quarterfinal-round-in-english-squash.html | PEGGY HOME WINS AGAIN; Gains Quarter-Final Round in English Squash Racquets | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/arctic-show-down-due-in-war-today-5300-americans-canadians-will.html | ARCTIC SHOW DOWN DUE IN 'WAR' TODAY; 5,300 Americans, Canadians Will Strike 'Aggressor,' With Many Generals on Hand Temperature Down by a Half Flu Hits Some of Press | True | By Hanson W. Baldwin Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/gas-men-get-pay-rise-agreement-made-with-t-w-u-unit-and-brooklyn.html | GAS MEN GET PAY RISE; Agreement Made With T. W. U. Unit and Brooklyn Union Co. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ussoviet-accord-is-dim-osborn-says-atomic-energy-exofficial-charges.html | U.S-SOVIET ACCORD IS DIM, OSBORN SAYS; Atomic Energy Ex-Official Charges Soviet Delegates Will Not Cooperate Cites His Vain Attempts | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/snow-skid-injures-two-devereaux-milburn-jr-and-mrs-ann-pell-in-car.html | SNOW SKID INJURES TWO; Devereaux Milburn Jr. and Mrs. Ann Pell in Car Crash | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/cantors-end-conference.html | Cantors End Conference | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/alfred-h-eitner.html | ALFRED H. EITNER | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/carbide-engineers-to-meet.html | Carbide Engineers to Meet | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-fund-stock-on-market-today.html | New Fund Stock on Market Today | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/2-county-judges-in-line-for-posts-gallagher-and-doscher-slated-for.html | 2 COUNTY JUDGES IN LINE FOR POSTS; Gallagher and Doscher Slated for New Justiceships in the Ninth District Upstate | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/drgulick-and-his-job.html | DR.GULICK AND HIS JOB | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mrs-john-t-mmanus.html | MRS. JOHN T. M'MANUS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/called-to-grace-church-newark.html | Called to Grace Church, Newark | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/nerve-center-aids-in-fighting-fires-splitsecond-timing-necessary-by.html | NERVE CENTER AIDS IN FIGHTING FIRES; Split-Second Timing Necessary by Telegraph Bureau to Speed Manhattan Alarms Fire Houses Get Alarm Accuracy Is Necessary | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/barbara-a-feldon-engaged-to-marry-edgewood-park-alumna-will-be.html | BARBARA A. FELDON ENGAGED TO MARRY; Edgewood Park Alumna Will Be Bride of Peter H. Skala in Noroton on April 22 | True | Special to THE NEW YORK TIMESPeter-Gala | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/policy-shift-gaining-gop-group-says.html | POLICY SHIFT GAINING, G.O.P. GROUP SAYS | True | Special to THE NEW YORK TIMES | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/navy-reveals-new-escape-device-to-free-jet-pilots-high-in-air.html | Navy Reveals New Escape Device To Free Jet Pilots High in Air; Design Under development for Two Years, Described as 'Completely Feasible and Practical,' Awaits First Tests Preliminaries to Descent | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/heads-industrial-drive-el-gerber-lent-to-atlantic-city-by-state-to.html | HEADS INDUSTRIAL DRIVE; E.L. Gerber Lent to Atlantic City by State to Aid Development | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-editor-for-charm.html | New Editor for Charm | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/princeton-upsets-yale-elis-suffer-first-loss-54-in-4-years-at.html | PRINCETON UPSETS YALE; Elis Suffer First Loss, 5-4, in 4 Years at Squash Racquets | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/mrs-joseph-leventhal.html | MRS. JOSEPH LEVENTHAL | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/truman-takes-the-play.html | Truman Takes the Play | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/heads-phone-company-lf-shepherd-elected-president-of-pennsylvania.html | HEADS PHONE COMPANY; L.F. Shepherd Elected President of Pennsylvania Corp. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/georgetown-trips-penn-quintet-7873-hoyas-erase-5045-deficit-at.html | GEORGETOWN TRIPS PENN QUINTET, 78-73; Hoyas Erase 50-45 Deficit at Palestra-- Villanova Routs Hawaii, 80 to 56 | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/patrick-mguinness.html | PATRICK M'GUINNESS | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/housing-program-of-state-shifting-to-the-lower-middleincome-group.html | Housing Program of State Shifting To the Lower Middle-Income Group; 'Forgotten Family' caught Shortage Now Major Factor, Stichman Reports-- Cut in Building Costs Cited Aid to Private Builders Cooperative Housing | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/lee-outpointed-by-olson.html | Lee Outpointed by Olson. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/text-of-phone-truce-appeal.html | Text of Phone Truce Appeal. | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/advertising-news-and-notes-2000family-brand-study-industrial.html | Advertising News and Notes; 2,000-Family Brand Study Industrial Advertising Contest Accounts Personnel Notes | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/new-dress-maker-watched-in-paris-alwynn-25-draws-attention-with-his.html | NEW DRESS MAKER WATCHED IN PARIS; Alwynn, 25, Draws Attention With His Varied Collection -- Has Dramatic Touch Set Into Gray Frock Embroidery Is Featured | True | Special to THE NEW YORK TIMES | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/air-freight-panel-tomorrow.html | Air Freight Panel Tomorrow | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/income-tax-urged-for-cooperatives-house-hearing-witnesses-say-it.html | INCOME TAX URGED FOR COOPERATIVES; House Hearing Witnesses Say It Would Net $1,000,000,000 --Call Competition Unfair Plea to "Tax the Untaxed" Cooperatives "Vast Monopolies" | True | By John D. Morris Special To the New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/rangers-trounce-hawks-and-extend-unbeaten-string-to-seven-games.html | Rangers Trounce Hawks and Extend Unbeaten String to Seven Games; FIGHTING FOR PUCK IN GAME AT THE GARDEN | True | By Joseph C. Nicholsthe New York Times | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/australian-wool-exrorts-shipments-in-last-half-of-49-put-at.html | AUSTRALIAN WOOL EXRORTS; Shipments in Last Half of '49 Put at $225,287,000 | True | | | C1B 233798 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/late-deliveries-loom-in-woolens-forecast-for-mills-is-based-on.html | LATE DELIVERIES LOOM IN WOOLENS; Forecast for Mills Is Based on Backward Fall Orders of Women's Wear Makers REPETITION OF '49 PATTERN Prices at Openings in Week to Ten Days Expected to Be About Same as for Spring Outlook for Prices Rep Weaves Called Safe | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/arthur-b-curran.html | ARTHUR B. CURRAN | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/choral-music-concert-norwegian-singing-society-in-program-at-town.html | CHORAL MUSIC CONCERT; Norwegian Singing Society in Program at Town Hall | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/us-pays-ship-claim-line-receives-754464-more-for-loss-to-submarine.html | U.S. PAYS SHIP CLAIM; Line Receives $754,464 More for Loss to Submarine | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/east-german-sees-us-intervention-foreign-chief-charges-mccloy.html | EAST GERMAN SEES U.S. INTERVENTION; Foreign Chief Charges McCloy Revealed Such Intention in Stuttgart Speech | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/ralph-pierce-gives-town-hall-recital-pianist-features-beethovens.html | RALPH PIERCE GIVES TOWN HALL RECITAL; Pianist Features Beethoven's 'Hammerklavier' Sonata and Works by Schoenberg | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/british-brides-arrive-2-among-255-passengers-aboard-the-liner.html | BRITISH BRIDES ARRIVE; 2 Among 255 Passengers Aboard the Liner Franconia | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/letters-to-the-times-dominican-republic-haven-aid-in-solving.html | Letters to the Times; Dominican Republic Haven Aid in Solving Problem of Refugee Resettlement Described Blunders of the War In Taxing City Real Estate Restricting Rate Increase to Land Values Is Suggested. Indirect Ways of Saving Water Our Dying Trees City Zoning Restrictions | True | JAMES N. ROSENBERG,FRANCIS TREVELYAN MILLER,HAROLD S. BUTTENHEIM,TAMAR DE SOLA POOL,ASA WILGUS,JOEL. E. FRIEDMAN | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/french-exiles-beckoned-bill-would-let-pretender-and-others-return.html | FRENCH EXILES BECKONED; Bill Would Let Pretender and Others Return to Country. | True | Special to THE NEW YORK TIMES. | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/liberal-party-parley-tonight.html | Liberal Party Parley Tonight | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/schanzer-slated-as-magistrate.html | Schanzer Slated as Magistrate | True | | | C1B 233798 | |
| 1950-02-23 | 1950-02-23 | https://www.nytimes.com/1950/02/23/archives/roach-in-hospital-after-fight-here-texan-knocked-out-by-small-at-st.html | ROACH IN HOSPITAL AFTER FIGHT HERE; Texan, Knocked Out by Small at St. Nicks, Suffers a Concussion of Brain First Bout Here Since 1948 Copeland Beats Taylor | True | By James P. Dawson | | C1B 233798 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/in-the-nation-a-powerful-set-of-gums-at-any-rate-redraft-called.html | In The Nation; A Powerful Set of "Gums," at Any Rate Redraft Called Sham What the Bill Requires By Way of Modification The President's Prescription | True | By Arthur Krock | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elc-white.html | E.L.C. WHITE | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-18-no-title-dividends-voted-by-corporations-northern.html | Article 18 -- No Title; DIVIDENDS VOTED BY CORPORATIONS Northern Indiana Public Service Seaboard Finance Sunbeam Corp. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/shoe-sales-estimated-report-says-925-of-sales-will-be-in-10-range.html | SHOE SALES ESTIMATED; Report Says 92.5% of Sales Will Be in $10 Range | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/2-exlaborites-who-ran-as-conservatives-defeated.html | 2 Ex-Laborites Who Ran As Conservatives Defeated | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/cubans-protest-tax-law.html | Cubans Protest Tax Law | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/edward-kunzelman.html | EDWARD KUNZELMAN | True | | | C1B 233799 | |