Exhibit C58

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/young-56-choice-in-portugez-bout-middleweights-will-engage-in.html | YOUNG 5-6 CHOICE IN PORTUGEZ BOUT; Middleweights Will Engage in Return Ten-Round Fight at Garden Tonight | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/25-british-women-stage-protest-parade-on-output-and-use-of-hydrogen.html | 25 British Women Stage Protest Parade On Output and Use of Hydrogen Bomb | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/grant-pell-gain-in-title-racquets-pearson-bishop-also-advance-to.html | GRANT, PELL GAIN IN TITLE RACQUETS; Pearson, Bishop Also Advance to Semi-Final Round in Play for U.S. Honors | True | By Allison Danzig | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/at-the-theatre-blackfriars-guild-presents-armor-of-light-new-drama.html | AT THE THEATRE; Blackfriars Guild Presents 'Armor of Light,' New Drama on the Life of St. Paul | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/more-data-asked-on-media-abroad-advertisers-deplore-absence-of.html | MORE DATA ASKED ON MEDIA ABROAD; Advertisers Deplore Absence of Statistics on Newspaper and Radio Coverage Would Improve Make-Up | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/hoe-to-retire-27168-shares.html | Hoe to Retire 27,168 Shares | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/by-winston-churchill-the-second-world-war-the-british-foreign.html | By Winston Churchill: The Second World War; THE BRITISH FOREIGN SECRETARY ON A MISSION TO MOSCOW | True | The New York Times | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/school-bond-issue-approved.html | School Bond Issue Approved | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/truman-awaiting-coal-court-move-crisis-is-up-to-bench-he-says-union.html | TRUMAN AWAITING COAL COURT MOVE; Crisis Is Up to Bench, He Says --Union Will Argue Today as Idleness Grows Wider TRUMAN AWAITING COURT COAL MOVE | True | By Louis Stark Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bernstein-offers-his-own-symphony-conducts-philharmonic-in-age-of-a.html | BERNSTEIN OFFERS HIS OWN SYMPHONY; Conducts Philharmonic in 'Age of Anxiety,' Wins Ovation-- Shapero Work Played Workmanship Is Smart. A Touch of Jazz, Too | True | By Olin Downes | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/3-die-hundreds-are-hurt-as-city-resumes-its-icy-coat-subway-trains.html | 3 Die, Hundreds Are Hurt As City Resumes Its Icy Coat; Subway Trains, Buses Slowed MISHAPS MULTIPLY AS MERCURY FALLS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-17-no-title-globeunion.html | Article 17 -- No Title; Globe-Union | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/heath-starting-home-today.html | Heath Starting Home Today | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/british-election-becomes-horse-and-buggy-affair.html | Britsh Election Becomes Horse and Buggy Affair | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/prices-to-rise-10-for-cutting-tools-customers-notified-advances.html | PRICES TO RISE 10% FOR CUTTING TOOLS Customers Notified Advances Will Take Effect on April 1, Executive Here Reports BOOST MAY BE GENERAL Higher Raw Material, Labor, Transportation, Insurance Costs Cause Increase | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/state-rent-rule-proposed-by-city-federal-controls-and-their.html | STATE RENT RULE PROPOSED BY CITY; Federal Controls and Their Workings Are Attacked at Legislative Hearing Stephens Attacks U.S. Controls Landlords Ask State Control | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/rent-gouge-charged-to-real-estate-man.html | RENT GOUGE CHARGED TO REAL ESTATE MAN | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/joseph-b-pospeshil.html | JOSEPH B. POSPESHIL | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/house-vote-on-fepc-after-his-fepc-measure-passed.html | House Vote on F.E.P.C.; AFTER HIS F.E.P.C. MEASURE PASSED | True | The New York Times (Washington Bureau) | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/newpursers-union-upheld-by-nlrb-it-wins-right-to-represent.html | NEWPURSERS UNION UPHELD BY N.L.R.B.; It Wins Right to Represent Employees of 3 Big Lines as Bargaining Agent | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/king-george-sets-fashion-wears-tartan-dinner-jacket-once-scoffed-at.html | KING GEORGE SETS FASHION; Wears Tartan Dinner Jacket Once Scoffed at by London | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/marks-of-reiff-and-ault-gain-word-recognition.html | Marks of Reiff and Ault Gain Word Recognition | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/thomas-f-quinn.html | THOMAS F. QUINN | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/canton-area-is-bombed-nationalists-say-their-planes-hit-rail-bridge.html | CANTON AREA IS BOMBED; Nationalists Say Their Planes Hit Rail Bridge to Kowloon | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/progressive-party-baited-on-red-ties-chiefs-are-angered-by-queries.html | PROGRESSIVE PARTY BAITED ON RED TIES; Chiefs Are Angered by Queries at News Conference on Eve of Convention--Press Assailed Signs of Rift With Reds Conference Becomes Conflict Fascist and Communist Defined | True | By W.h. Lawrence Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/edward-j-devans.html | EDWARD J. DEVANS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/city-to-broaden-bread-price-study-sheils-says-his-staff-will-now.html | CITY TO BROADEN BREAD PRICE STUDY; Sheils Says His Staff Will Now Check on the Charges by Independent Bakeries | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/charles-beshore-ready-heavyweights-are-found-fit-for-buffalo-bout.html | CHARLES, BESHORE READY; Heavyweights Are Found Fit for Buffalo Bout on Tuesday | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/howard-baldwin-weds-former-aide-to-gen-donovan-marries-mrs.html | HOWARD BALDWIN WEDS; Former Aide to Gen. Donovan Marries Mrs. Chatfield Taylor | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/governor-sets-up-grievance-board-order-makes-commission-the-final.html | GOVERNOR SETS UP GRIEVANCE BOARD; Order Makes Commission the Final Arbiter for Complaints of State's Employes | True | By Douglas Dales Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/longden-cancels-mounts.html | Longden Cancels Mounts | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/samuel-child.html | SAMUEL CHILD | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/two-export-liners-shaping-in-yard-to-enter-service-early-next-year.html | Two Export Liners Shaping in Yard To Enter Service Early Next Year; Independence and Constitution Are Now 32% and 25% Completed--Fast Luxury Ships to Carry 1,000 passengers Each Convertible as Transports Gearing and Bow Assembly | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/blanche-a-blackman.html | BLANCHE A. BLACKMAN | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/devlin-in-us-debut-english-actor-appears-in-king-lear-with-brattle.html | DEVLIN IN U.S. DEBUT; English Actor Appears in 'King Lear' With Brattle Company | | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/glenn-davis-resigning-from-army-to-play-with-los-angeles-eleven.html | Glenn Davis, Resigning From Army, To Play With Los Angeles Eleven; Star of Unbeaten West Point Team Plans to Join Rams for the 1950 Campaign Starred With Blanchard Reeves 'Most Pleased' Set Gridiron Records | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dorothy-ziebell-becomes-fiancee-graduate-of-pembroke-college.html | DOROTHY ZIEBELL BECOMES FIANCEE; Graduate of Pembroke College Betrothed to Charles Owen Brown Jr., Cornell Alumnus | True | Special to THE NEW YORK TIMES. Vantine | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/radio-and-television-bert-lahr-signs-3year-video-contract-with-cbs.html | Radio and Television; Bert Lahr Signs 3-Year Video Contract With C.B.S. for Half-Hour Weekly Show | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/nimitz-says-that-un-should-not-use-force.html | Nimitz Says That U.N. Should Not Use Force | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/highway-officials-attack-meddling-they-ask-for-strict-curb-on.html | HIGHWAY OFFICIALS ATTACK 'MEDDLING'; They Ask for Strict Curb on Federal Regulations, Say State Aides Know Jobs | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/androcles-carries-greentree-silks-to-lengthandhalf-triumph-at.html | Androcles Carries Greentree Silks to Length-and-Half Triumph at Hialeah; 17-TO-10 FAVORITE BEATS ALL AT ONCE Androcles Takes Hialeah Dash With Stranded Home Third Over a Sloppy Course ATKINSON ASTRIDE VICTOR Greentree 3-Year-Old Second of 3 Winners for Jockey --Allies Pal First Eight 3-Year-Olds Start Eternal Orphan Scores | True | By James Roach Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/japanese-group-in-ottawa.html | Japanese Group in Ottawa | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/loans-to-business-are-up-14000000-holdings-of-treasury-bills.html | LOANS TO BUSINESS ARE UP $14,000,000; Holdings of Treasury Bills Decline by $185,000,000 in New York City | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/syracuse-upsets-ccny-cincinnati-routs-liu-before-16000-at-garden-a.html | Syracuse Upsets C.C.N.Y., Cincinnati Routs L.I.U. Before 16,000 at Garden; A BOUNDING BEARCAT RECOVERING A BOUNCING BALL | True | By Louis Effrat the New York Times | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/chiang-urged-to-return-kuomintang-group-asks-him-to-resume.html | CHIANG URGED TO RETURN; Kuomintang Group Asks Him to Resume Presidency | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-20-no-title.html | Article 20 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/labor-ballot-count-at-airline-is-halted.html | LABOR BALLOT COUNT AT AIRLINE IS HALTED | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-he-hemingway.html | MRS. H.E. HEMINGWAY | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/henry-g-duffield-of-princeton-dies-retired-university-treasurer-was.html | HENRY G. DUFFIELD OF PRINCETON DIES; Retired University Treasurer Was Football Enthusiast-- Had Seen 550 Contests | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/ingot-brass-shipments-off.html | Ingot Brass Shipments Off | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/more-effective-use-of-advertising-urged.html | MORE EFFECTIVE USE OF ADVERTISING URGED | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-yugoslav-loan-seen-us-studies-grant-of-probably-less-than.html | NEW YUGOSLAV LOAN SEEN; U.S. Studies Grant of Probably Less Than $10,000,000 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/store-sales-show-rise-of-1-in-week-total-for-nation-is-compared.html | STORE SALES SHOW RISE OF 1% IN WEEK; Total for Nation Is Compared With Same Week Last Year --Specialty Trade Off 8% Specialty Sales Off 8% Here | | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/british-circulation-off-bank-of-england-reports-drop-of-1365000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 1,365,000 in Week | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/policy-on-china-assailed-senator-knowland-opposes-us-recognition-or.html | POLICY ON CHINA ASSAILED; Senator Knowland Opposes U.S. Recognition or Red Regime | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sales-by-honeywell-set-peacetime-high.html | SALES BY HONEYWELL SET PEACETIME HIGH | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bulgarian-accuses-greeks.html | Bulgarian Accuses Greeks | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/washington-hopes-results-in-britain-will-be-decisive-administration.html | Washington Hopes Results In Britain Will Be Decisive; Administration Leaders Are Not Concerned With Who Wins but by What Margin Major Decisions Awaited Prospect Worries Washington | | By James Reston Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mutual-life-lends-500000.html | Mutual Life Lends $500,000 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/no-soviet-threat-bridges-testifies-challenges-trumans-address-by.html | NO SOVIET THREAT, BRIDGES TESTIFIES; Challenges Truman's Address by Saying He 'Doesn't Know of Any Russian Colonies' Queried on Truman Speech | | By Lawrence E. Davies Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/utility-plans-financing.html | Utility Plans Financing | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/wm-bradford-60-phone-exofficial-former-aide-of-pennsylvania-bell-co.html | WM. BRADFORD, 60, PHONE EX-OFFICIAL; Former Aide of Pennsylvania Bell Co. Dies-- Began With Firm as Clerk in 1912 | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/christian-fleissner-jr.html | CHRISTIAN FLEISSNER JR. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/russians-and-czechs-sign.html | Russians and Czechs Sign | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/phyllis-martins-troth-smith-graduate-will-be-wed-to-howard-e.html | PHYLLIS MARTIN'S TROTH; Smith Graduate Will Be Wed to Howard E. Sullivan Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/truman-sees-50-elections-as-critical-as-those-in-52-president-hopes.html | Truman Sees '50 Elections As Critical as Those in '52; President Hopes Many Republicans Will Lose Congress Seats--Says He May Go On Whistle-Stop Trip in Spring TRUMAN SEES 1950 AS A KEY ELECTION He Defines "Political" | True | By Anthony Leviero Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/joseph-e-mueller.html | JOSEPH E. MUELLER | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/william-e-shoemaker.html | WILLIAM E. SHOEMAKER | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/farm-has-spring-show-long-island-institute-puts-on-31st-country.html | FARM HAS SPRING SHOW; Long Island Institute Puts On 31st Country Life Program | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/us-said-to-dodge-lead-in-economics-indian-delegate-tells-un-that.html | U.S. SAID TO DODGE LEAD IN ECONOMICS; Indian Delegate Tells U.N. That Washington Fails to Fill Role as Leader in World | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/queens-apartment-sold-to-operators.html | QUEENS APARTMENT SOLD TO OPERATORS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sheriff-testifies-sander-told-him-he-took-life-in-a-weak-moment.html | Sheriff Testifies Sander Told Him He Took Life 'in a Weak Moment'; SHERIFF, ON STAND, ACCUSES SANDER Story Ascribed to Dr. Sander Moral Insistence Recalled Librarian Takes the Stand Dr. Loverud Testifies | True | By Russell Porter Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bonn-speeds-bill-to-end-nazi-trials-measure-eliminating-special.html | BONN SPEEDS BILL TO END NAZI TRIALS; Measure Eliminating Special Courts Passes Its First Reading in Parliament Some to Regain Rights Say Big Nazis Got Away | True | By Drew Middleton Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/emma-ohrstrom-to-be-bride.html | Emma Ohrstrom to Be Bride | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/manhattan-transfers-transfers-in-the-bronx.html | MANHATTAN TRANSFERS; TRANSFERS IN THE BRONX | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/taxpayer-planned-on-rector-st-site-gottfried-buys-property-at.html | TAXPAYER PLANNED ON RECTOR ST. SITE; Gottfried Buys Property at Washington St.--Loft Sold on Greene Street | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-ml-cochran-to-marry.html | Mrs. M.L. Cochran to Marry | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/air-strip-battle-ends-arctic-game-high-officials-see-allied-force.html | AIR STRIP 'BATTLE' ENDS ARCTIC GAME; High Officials See Allied Force Seize Northway Bastion in Snow and Cold PLANES BACK SKI TROOPS Exercise Is Called Proof That Trained and Equipped Men Can Fight in Northland Troops Move In On Skis American Observer Jumps Officers Review Lessons | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/robbins-in-revival-of-prodigal-son-dances-title-role-in-george.html | ROBBINS IN REVIVAL OF 'PRODIGAL SON'; Dances Title Role in George Balanchine Work With the City Ballet Company | True | By John Martin | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/liquor-freed-of-state-pricefixing-as-appeals-court-nullifies-45-law.html | Liquor Freed of State Price-Fixing As Appeals Court Nullifies '45 Law; LIQUOR TAKEN OFF SOME PRICE-FIXING Quiet Price-Cutting Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/topics-of-the-day-in-wall-street-crude-oil-prices-treasury-call.html | TOPICS OF THE DAY IN WALL STREET; Crude Oil Prices Treasury Call Utility Victory | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/adrienne-lord-alumna-of-holtonarms-engaged-to-folke-b-lidbeck.html | Adrienne Lord, Alumna of Holton-Arms, Engaged to Folke B. Lidbeck, Ex-Captain; Sharfin--Smith | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/vote-set-on-windup-salt-dome-stockholders-to-act-march-15-on.html | VOTE SET ON WIND-UP; Salt Dome Stockholders to Act March 15 on Liquidation | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/company-changes-name.html | Company Changes Name | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/miss-helen-l-larkin-a-prospective-bride.html | MISS HELEN L. LARKIN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Delar | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/475-now-regulars-in-women-marines.html | 475 NOW REGULARS IN WOMEN MARINES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/brokerage-firm-sued-woman-seeks-160000-from-biddle-whelen-co.html | BROKERAGE FIRM SUED; Woman Seeks $160,000 From Biddle, Whelen & Co. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sounds-warning-on-rental-housing-richards-says-failure-to-renew-608.html | SOUNDS WARNING ON RENTAL HOUSING; Richards Says Failure to Renew '608' Would Block Projects Costing $600,000,000 Lower-Priced Homes Increase | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/john-t-symes.html | JOHN T. SYMES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/britons-interest-in-poll-is-highest-extraordinary-turnout-marked-by.html | BRITONS' INTEREST IN POLL IS HIGHEST; Extraordinary Turnout Marked by Journeys From Overseas by Some of the Voters 95% RECORD IN ONE AREA One Station Out of Ballots in Coventry--Lame and Halt Join in Outpouring Never Saw Anything Like It Election Is Orderly Churchill Goes to the Polls | True | By Clifton Daniel Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bulgaria-hits-us-move-breaking-of-relations-without-moral-basis.html | BULGARIA HITS U.S. MOVE; Breaking of Relations Without Moral Basis, Statement Says | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/heads-antidefamation-group.html | Heads Anti-Defamation Group | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/un-offers-poster-on-flags.html | U.N. Offers Poster on Flags | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/joins-empire-trust-board.html | Joins Empire Trust Board | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/glenn-dobbs-quits-football.html | Glenn Dobbs Quits Football | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/wagner-college-to-grant-ma.html | Wagner College to Grant M.A. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/national-cash-register-advances-two.html | NATIONAL CASH REGISTER ADVANCES TWO | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/secret-clauses-denied-sinosoviet-treaty-conceals-nothing-says.html | SECRET CLAUSES DENIED; Sino-Soviet Treaty Conceals Nothing, Says Moscow Organ | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bonds-and-shares-on-london-market-outcome-of-election-awaited-with.html | BONDS AND SHARES ON LONDON MARKET; Outcome of Election Awaited With Quiet Confidence-- Turnover Off, Tone Firm | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/rev-william-vd-strong.html | REV. WILLIAM V.D. STRONG | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/confusion-agent-held-us-army-in-germany-arrests-girl-on-improper.html | 'CONFUSION AGENT' HELD; U.S. Army in Germany Arrests Girl on Improper Papers Charge | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/slim-skirts-noted-in-display-of-suits.html | SLIM SKIRTS NOTED IN DISPLAY OF SUITS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/truman-to-name-rail-board-in-a-day-or-two-and-automatically-stay.html | Truman to Name Rail Board in a Day or Two And Automatically Stay Strike 60 Days | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/fund-lack-blamed-for-huddled-ships-navy-asserts-budget-prevents-the.html | FUND LACK BLAMED FOR HUDDLED SHIPS; Navy Asserts Budget Prevents the Dispersal of Vessels in U.S. 'Mothball Fleet' Dispersal Plans Secret Air Pumps Used Original Plan Lost | True | By Austin Stevens Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pinsly-levine.html | Pinsly--Levine | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elected-to-presidency-of-devoe-raynolds.html | Elected to Presidency Of Devoe & Raynolds | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/many-are-laid-off-as-coal-dwindles-emergencies-are-proclaimed-in.html | MANY ARE LAID OFF AS COAL DWINDLES; Emergencies Are Proclaimed in More Areas--State Curbs Deliveries of Soft Coal More Closings in View More Anthracite Delivered | True | By A.h. Raskin | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/finn-confesses-throwing-bomb.html | Finn Confesses Throwing Bomb | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/3-roads-finance-new-equipment-5997000-in-certificates-sold-by.html | 3 ROADS FINANCE NEW EQUIPMENT; $5,997,000 in Certificates Sold by Jersey Central, Central of Pennsylvania, Chicago Belt | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/utility-asset-plan-approved-by-sec-north-continent-utilities-corp.html | UTILITY ASSET PLAN APPROVED BY S.E.C.; North Continent Utilities Corp. to Distribute Cash, Holdings in Its Subsidiaries Distribution Under Plan Monongahela Power Files | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/frederick-b-williams.html | FREDERICK B. WILLIAMS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/danish-minister-quits-justice-chief-denies-charge-he-gave-communist.html | DANISH MINISTER QUITS; Justice Chief Denies Charge He Gave Communist Secret Papers | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sports-of-the-times-principals-in-fatal-bout-at-st-nicholas-arena.html | Sports of the Times; PRINCIPALS IN FATAL BOUT AT ST. NICHOLAS ARENA | True | By Arthur Daleythe New York Times | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/business-world-to-open-wool-lines-for-fall-bigelow-raises-some-rug.html | Business World; To Open Wool Lines for Fall Bigelow Raises Some Rug Prices Leather Output Shows Gain Cement Output Cut Back Felt Hat Colors Issued | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/spain-to-free-money-for-training-planes.html | SPAIN TO FREE MONEY FOR TRAINING PLANES | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/churchills-election-the-guardian-states.html | CHURCHILL'S ELECTION, THE GUARDIAN STATES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/babies-and-houses-sway-british-vote-care-of-young-helps-labor-while.html | BABIES AND HOUSES SWAY BRITISH VOTE; Care of Young Helps Labor While Lack of Homes Swings Ballots to Conservatives Gets an Official Ballot Stops on Way Home | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/attlee-confident-as-victory-grows-party-staff-at-headquarters-takes.html | ATTLEE CONFIDENT AS VICTORY GROWS; Party Staff at Headquarters Takes Early Gains Calmly, but Enthusiasm Swells Election Scene Is Modest Lone Liberal Wins Cheer | True | By Gilbert Bailey Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/remington-rand-to-offer-stock.html | Remington Rand to Offer Stock | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/us-group-to-visit-asia-to-study-aid-special-mission-comprises.html | U.S. GROUP TO VISIT ASIA TO STUDY AID; Special Mission Comprises Technical, Policy Officials-- Combating of Reds Is Aim U.S. GROUP TO VISIT ASIA TO STUDY AID Non-Military Aid U.S. Plans for Bases Denied. | True | By Walter H. Waggoner Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/gas-kills-mother-girl-father-of-family-finds-them-in-brooklyn-home.html | GAS KILLS MOTHER, GIRL; Father of Family Finds Them in Brooklyn Home | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/hirschmann-accused-by-wife-in-music-row.html | HIRSCHMANN ACCUSED BY WIFE IN MUSIC ROW | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-benjamin-holmes.html | MRS. BENJAMIN HOLMES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pep-and-warren-fined-champion-pays-500-rival-250-for-poor-showing.html | PEP AND WARREN FINED; Champion Pays $500, Rival $250 for 'Poor Showing' in Miami | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sports-subsidies-decried-by-dodds-princeton-bars-any-such-aid-he.html | SPORTS SUBSIDIES DECRIED BY DODDS; Princeton Bars Any Such Aid, He Says, Calling It Detrimental to Education Text of the Statement One-third of Students Aided | True | HAROLD W. DODDS. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mast-denies-role-in-vietnam-report-disclaims-any-responsibility-in.html | MAST DENIES ROLE IN VIETNAM REPORT; Disclaims Any Responsibility in Case Involving Revers Before French Assembly Group | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/womens-clubs-to-get-award.html | Women's Clubs to Get Award | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/israelis-provide-18-of-investment-107700000-of-240800000-put-in-new.html | ISRAELIS PROVIDE 18% OF INVESTMENT; $107,700,000 of $240,800,000 Put in New State in 1949 Contributed by Natives | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/haveronlopez.html | Haveron--Lopez | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/foreign-gold-shows-rise-reserve-bank-deposits-gain-48754599-to.html | FOREIGN GOLD SHOWS RISE; Reserve Bank Deposits' Gain $48,754,599 to $4,366,500,188 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/125000-authorized-for-parking-meters.html | $125,000 AUTHORIZED FOR PARKING METERS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/urges-lower-auto-fees-civic-body-tells-legislative-unit-trucks.html | URGES LOWER AUTO FEES; Civic Body Tells Legislative Unit Trucks Should Pay More | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/trash-basket-thefts-reach-a-total-of-701.html | Trash Basket Thefts Reach a Total of 701 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/alphonse-della-monica.html | ALPHONSE DELLA MONICA | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dismissal-is-upheld-jersey-auto-inspector-approved-defective-car.html | DISMISSAL IS UPHELD; Jersey Auto Inspector Approved Defective Car for a Friend | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mgill-women-win-down-hill-ski-race-miss-hewson-of-victors-sets.html | M'GILL WOMEN WIN DOWN HILL SKI RACE; Miss Hewson of Victors Sets Record as Winter Carnival Starts at Middlebury | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pittsburgh-business-off-last-weeks-index-was-lowest-reported-in.html | PITTSBURGH BUSINESS OFF; Last Week's Index Was Lowest Reported in Three Months | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/3-british-voters-tally-306-years-centenarians-cast-ballots-in-one.html | 3 BRITISH VOTERS TALLY 306 YEARS; Centenarians Cast Ballots in One Place--Woman Sniffs at Poll Booth, Tears Up Card | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-11-no-title-roast-lamb-for-sunday.html | Article 11 -- No Title; Roast Lamb for Sunday | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/8th-dry-day-ends-result-not-given-carney-hopes-for-the-best.html | 8TH DRY DAY ENDS, RESULT NOT GIVEN; Carney Hopes for the Best Although Trend Has Been to Greater Consumption RESERVOIRS UP A FRACTION Building Owners Again Urged Not to Let Water Run to Keep Pipes Unfrozen The Water Situation Rain Falls in Watershed Usage Laid to Cold | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/chosen-for-directorate-of-warren-foundry-pipe.html | Chosen for Directorate Of Warren Foundry, Pipe | True | Fabian Bachrach | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/here-next-4-years-odwyer-declares.html | 'Here Next 4 Years,' O'Dwyer Declares | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/oil-officials-elevated.html | Oil Officials Elevated | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/rentals-in-glen-oaks-96-of-store-space-is-taken-in-new-shopping.html | RENTALS IN GLEN OAKS; 96% of Store Space Is Taken in New Shopping Center | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/london-has-new-years-eve-air-as-crowds-await-election-results.html | London Has New Year's Eve Air As Crowds Await Election Results; Thousands Brave the Rain to Join Throngs in Piccadilly Circus and Trafalgar Square-- Theatres, Night Clubs Stay Open | True | By Tania Long Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/solomon-schneir.html | SOLOMON SCHNEIR | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/soybean-runup-enlivens-grains-margarine-bill-a-factor-in-the-buying.html | SOYBEAN RUN-UP ENLIVENS GRAINS; Margarine Bill a Factor in the Buying in Chicago--Wheat, Corn, Oats, Rye Move Up | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-22-no-title.html | Article 22 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-cookware-shipments-begun.html | New Cookware Shipments Begun | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/congress-is-assailed-on-liberties-in-action.html | CONGRESS IS ASSAILED ON LIBERTIES IN ACTION | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/1876-church-burns-spotswood-methodist-structure-had-just-been.html | 1876 CHURCH BURNS; Spotswood Methodist Structure Had Just Been Renovated | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/philadelphia-board-clears-tax-receiver.html | PHILADELPHIA BOARD CLEARS TAX RECEIVER | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-pulp-method-uses-hardwoods-heads-paper-makers.html | NEW PULP METHOD USES HARDWOODS; HEADS PAPER MAKERS | True | Fabian Bachrach | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elected-vice-president-of-frank-crystal-co.html | Elected Vice President Of Frank Crystal & Co. | True | Conway Studios | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pope-resumes-audiences-today.html | Pope Resumes Audiences Today | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/vatican-hopes-us-names-full-envoy-another-presidential-delegate-to.html | VATICAN HOPES U.S. NAMES FULL ENVOY; Another Presidential Delegate to Replace Taylor Is Not Desired by Holy See VATICAN HOPES U.S. NAMES FULL ENVOY Disturbed by Resignation. Restrictions May Be Modified No Decision in Washington | True | By C.l. Sulzberger Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/army-shifts-general-jaynes-to-washington-to-take-charge-of-its.html | Army Shifts General Jaynes to Washington To Take Charge of Its Civilian Components | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sid-grauman-in-hospital.html | Sid Grauman in Hospital | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elmira-colleg-trustee-named.html | Elmira College Trustee Named | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/excity-inspector-admits-paint-bribes.html | EX-CITY INSPECTOR ADMITS PAINT BRIBES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/wavering-course-traced-by-stocks-days-closing-levels-midway-between.html | WAVERING COURSE TRACED BY STOCKS; Day's Closing Levels Midway Between Highs and Lows but Index Dips 0.27 TRADERS ARE OPTIMISTIC Market's Ability to Keep From Violent Swings in Face of Coal Situation Cheering Pepsi-Cola Hit at Opening Chrysler Up 1/8 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/voluntary-fepc-is-passed-by-house-senate-fight-looms-vote-is-240-to.html | 'VOLUNTARY' F.E.P.C. IS PASSED BY HOUSE; SENATE FIGHT LOOMS; Vote Is 240 to 177 in Favor of Substitute Over Measure Backed by Administration NO ENFORCEMENT POWERS Conciliation, Education, Public Opinion Would Be Influence Allotted to Commission Penalties Not Provided Lucas Sees Same Plans VOLUNTARY F.E.P.C. IS VOTED BY HOUSE Lesser Alternative seen Amendments Are Adopted | True | By C.p. Trussell Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/books-published-today.html | Books Published Today | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/frank-aim.html | FRANK AIM | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/will-seek-wileys-seat-attorney-general-fairchild-to-try-for.html | WILL SEEK WILEY'S SEAT; Attorney General Fairchild to Try for Wisconsin Senator | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/advertising-news-and-notes-appointed-ad-manager-for-worthington.html | Advertising News and Notes; Appointed Ad Manager for Worthington Corp. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-henry-schoenfeld.html | MRS. HENRY SCHOENFELD | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/war-plan-considered-for-civil-airplanes.html | WAR PLAN CONSIDERED FOR CIVIL AIRPLANES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/franklin-hshakespeare.html | FRANKLIN H.SHAKESPEARE | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/point-4-backed-as-aid-to-women-in-far-east.html | POINT 4 BACKED AS AID TO WOMEN IN FAR EAST | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/conservatives-see-hope-still-alive-first-shock-at-returns-shifts-to.html | CONSERVATIVES SEE HOPE STILL ALIVE; First Shock at Returns Shifts to Dogged Look for Victory When All Results Are In | True | By Benjamin Welles Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/locomotive-maker-reduces-dividends-american-cuts-its-payment-to-25.html | LOCOMOTIVE MAKER REDUCES DIVIDENDS; American Cuts Its Payment to 25 Cents--Heavy Preferred Requirements Noted OTHER DIVIDEND NEWS Aerovox Corporation General Phoenix Lee Tire and Rubber | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/hart-island-plan-approved-by-city-homeless-men-to-be-sheltered.html | HART ISLAND PLAN APPROVED BY CITY; Homeless Men to Be Sheltered There--City Island Gets Mayor's Peace 'Guarantee' Bowery Shelter to Be Depot | True | By Paul Crowell | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/a-place-for-free-speech.html | A PLACE FOR FREE SPEECH | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/toy-guns-are-barred-philadelphia-gets-an-ordinance-to-safeguard.html | TOY GUNS ARE BARRED; Philadelphia Gets an Ordinance to Safeguard Youngsters | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/continental-can-has-earnings-drop-consolidated-income-declines-to.html | CONTINENTAL CAN HAS EARNINGS DROP; Consolidated Income Declines to $12,108,132 Despite 5% Sales, Revenue Increase PROFIT UP FOR M.A. HANNA Iron and Coal Company Sets Record--Other Corporations Report on Operations BALDWIN NET $3,522,223 Locomotive Works '49 Profit $1.41 a Share, Against $1.26 in '48 WORTHINGTON NET STEADY $5.11 a Share Reported for 1949, Against $5.17 for 1948 RECORD FOR M.A. HANNA $10,122,106 Net for 1949 Is Equal to $9.45 a Share EARNINGS REPORTS OF CORPORATIONS RUBEROID CO. PROFITS OFF $8.72 a Share Earned in 1949, Against $11.80 for 1948 CLARK EARNINGS OFF Truck and Tractor Component Maker Has Sales Slump EATON SALES DECLINE Lower Truck Production Results in Profit Cut of $1.54 a Share PORTSMOUTH STEEL GAINS Record Earnings of $5,135,424 Reported for 1949 OTHER CORPORATE REPORTS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/navy-accepts-plane-to-hunt-the-snorkei.html | NAVY ACCEPTS PLANE TO HUNT THE SNORKEI | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/hong-kong-court-gives-reds-planes-denies-receivership-plea-of-us.html | HONG KONG COURT GIVES REDS PLANES; Denies Receivership Plea of U.S. Concern for 93 Former Chinese Nationalist Craft INJUNCTIONS ARE LIFTED 'Sovereign Immunity' Cited by Bench--Only Registry Bars Ships' Flight to Peiping | True | By Burton Crane Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/legal-aid-group-praised-justice-jackson-speaks-at-the-annual.html | LEGAL AID GROUP PRAISED; Justice Jackson Speaks at the Annual Meeting of Society | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/un-to-study-kashmir-plans.html | U.N. to Study Kashmir Plans | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/to-give-excerpts-of-new-opera.html | To Give Excerpts of New Opera | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/wood-field-and-stream-should-be-a-timesaver-new-plug-casting-toy.html | WOOD, FIELD AND STREAM; Should Be a Time-Siver New Plug Casting Toy | | By Raymond R. Camp | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/garreau-receives-threat-trusteeship-council-president-warned-on.html | GARREAU RECEIVES THREAT; Trusteeship Council President Warned on Jerusalem Plan | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/garry-davis-asks-visa-paris-embassy-says-he-may-be-able-to.html | GARRY DAVIS ASKS VISA; Paris Embassy Says He May Be Able to 'Immigrate' to U.S | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/child-fund-session-called-on-us-bid-polish-chairman-of-un-group-had.html | CHILD FUND SESSION CALLED ON U.S. BID; Polish Chairman of U.N. Group Had Canceled Meeting to Avert Soviet-West Strife | | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/diana-d-smith-a-bride-wed-in-john-street-methodist-church-to-robert.html | DIANA D. SMITH A BRIDE; Wed in John Street Methodist Church to Robert Folley | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bill-to-ask-rent-control-a-year-it-offers-chance-to-resume-curbs.html | Bill to Ask Rent Control a Year; It Offers Chance to Resume Curbs; Administration Measure Aims to Retain Old Rule Over 12,000,000 Units, and to Allow U.S. Recontrol by Cities Asking It Visit Made to Home Exposition Situation in Virginia Cited Middle-Class Homes Urged | | By Lee E. Cooper Special To The New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/secure-in-their-houses.html | SECURE ... IN THEIR HOUSES" | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-21-no-title.html | Article 21 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/habsburg-art-put-on-exhibition-here-art-treasure-from-the-vienna.html | HABSBURG ART PUT ON EXHIBITION HERE; ART TREASURE FROM THE VIENNA COLLECTION ON VIEW HERE | True | By Howard Devereethe New York Times (METROPOLITAN MUSEUM OF ART) | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/brotherhood-unit-for-world-set-up-amity-on-wide-scale-is-aim-of.html | BROTHERHOOD UNIT FOR WORLD SET UP; Amity on Wide Scale Is Aim of Conference Set for Paris June 9, 10 and 11 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/col-mccormick-in-madrid-has-wrong-flag-on-plane.html | Col. McCormick in Madrid Has Wrong Flag on Plane | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/alleged-russian-plotter-reported-on-soviet-slate.html | Alleged Russian Plotter Reported on Soviet Slate | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/gasoline-stocks-rise-to-new-peak-2285000-barrel-gain-noted-for-week.html | GASOLINE STOCKS RISE TO NEW PEAK; 2,285,000 Barrel Gain Noted for Week to 131,647,000-- Fuel Continues Decline | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sharon-steel-approves-pensions.html | Sharon Steel Approves Pensions | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/count-de-chappedelaine.html | COUNT DE CHAPPEDELAINE | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/cost-set-at-500000-for-mail-heliport.html | COST SET AT $500,000 FOR MAIL 'HELIPORT' | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bonn-sees-discrimination.html | Bonn Sees Discrimination | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/vandenbergs-condition-good.html | Vandenberg's Condition Good | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/charles-gay.html | CHARLES GAY | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/personal-notes.html | Personal Notes | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/burmese-note-gain-in-us-role-in-asia-in-brotherhood-post.html | BURMESE NOTE GAIN IN U.S. ROLE IN ASIA; IN BROTHERHOOD POST | True | By Robert Trumbull Special To the New York Times.the New York Times | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-19-no-title.html | Article 19 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/ch-winning-trick-tops-boston-show-westminster-ace-first-among.html | CH. WINNING TRICK TOPS BOSTON SHOW; Westminster Ace First Among 1,307--Golden Retriever Is Best Home-Bred A Popular Choice Beats 1948 Eastern Victor Afghan in Splendid Coat | | By John Rendel Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/news-of-food-many-price-rises-brought-by-bad-weather-all-pork-cuts.html | News of Food; Many Price Rises Brought by Bad Weather-- All Pork Cuts Up Lamb, Beef, Veal Unchanged Snap Beans, Broccoli Poor | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/13600000-given-to-ford-hospital-foundation-donates-fund-to-build-a.html | $13,600,000 GIVEN TO FORD HOSPITAL; Foundation Donates Fund to Build a 17-Story Addition to the Present Clinic | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/maytag-redeeming-preferred.html | Maytag Redeeming Preferred | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/secrets-revealed-in-child-drawings-sketches-show-how-he-feels-about.html | SECRETS REVEALED IN CHILD DRAWINGS; Sketches Show How He Feels About Family and Himself, Head of Clinic Reports Cautions Against Fauntleroys | True | By Dorothy Barclay Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/us-steel-asks-approval-by-ftc-of-basing-plan.html | U.S. Steel Asks Approval By F.T.C. of Basing Plan | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/street-salt-burns-feet-of-dogs-owners-warned.html | Street Salt Burns Feet Of Dogs, Owners Warned | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-screen-in-review-stage-fright-new-hitchcock-picture-made-in.html | THE SCREEN IN REVIEW; Stage Fright,' New Hitchcock Picture Made in England, Arrives at Music Hall | True | By Bosley Crowther. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/power-output-drops-weeks-decrease-is-seasonal-but-is-ahead-of-last.html | POWER OUTPUT DROPS; Week's Decrease Is Seasonal but Is Ahead of Last Year | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/investor-acquires-housing-in-bronx-wilson-avenue-corner-parcel-has.html | INVESTOR ACQUIRES HOUSING IN BRONX; Wilson Avenue Corner Parcel Has 75 Apartments--Other Trading in Borough | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/7-chairs-sell-for-725-secretarycabinet-brings-625-at-parkebernet.html | 7 CHAIRS SELL FOR $725; Secretary-Cabinet Brings $625 at Parke-Bernet Auction | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/steinkraus-honored-by-interfaith-group.html | STEINKRAUS HONORED BY INTERFAITH GROUP | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/babycare-permit-proposed-in-state-bill-would-set-standards-for.html | BABY-CARE PERMIT PROPOSED IN STATE; Bill Would Set Standards for Institutional Workers, but Not Apply to 'Sitters' Could Use the Title B.C.T. Shumway Hits Mahoney Bill | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/metal-powder-show-april-25.html | Metal Powder Show April 25 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/books-of-the-times-external-character-portrayed-story-surviving.html | Books of the Times; External Character Portrayed Story Surviving Anticlimax | True | By Orville Prescott | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/found-guilty-of-perjury-yesterday.html | FOUND GUILTY OF PERJURY YESTERDAY | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/french-strike-hits-metal-industries.html | FRENCH STRIKE HITS METAL INDUSTRIES | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/british-women-candidates-lagging-in-poll-dr-summerskill-retains.html | British Women Candidates Lagging in Poll; Dr. Summerskill Retains Seat for Labor | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/vienna-opera-tour-of-us-is-planned-state-troupe-may-come-here-late.html | VIENNA OPERA TOUR OF U.S. IS PLANNED; State Troupe May Come Here Late This Year and Offer Set of Mozart Works | True | By John MacCormac Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/swiss-pleads-guilty-as-war-spy-for-us.html | SWISS PLEADS GUILTY AS WAR SPY FOR U.S. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/rj-reynolds-aide-suicide.html | R.J. Reynolds Aide Suicide | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/kaiserfrazer-corp-resuming-operation.html | KAISER-FRAZER CORP. RESUMING OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dutchindonesian-clash-jakartas-troops-said-to-have-fired-on-convoy.html | DUTCH-INDONESIAN CLASH; Jakarta's Troops Said to Have Fired on Convoy in Java | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dr-charles-spain-educator-is-dead-retired-official-of-wayne-u.html | DR. CHARLES SPAIN, EDUCATOR, IS DEAD; Retired Official of Wayne U. Introduced Platoon System in Schools of Detroit | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/coffee-prices-off-on-exchange-here-close-is-5-to-25-points-lower-in.html | COFFEE PRICES OFF ON EXCHANGE HERE; Close Is 5 to 25 Points Lower in Futures-- Sugar Slightly Higher, Hides Advance | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/city-centers-lease-extended-five-years.html | CITY CENTER'S LEASE EXTENDED FIVE YEARS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sarah-anna-bloch-affianced.html | Sarah Anna Bloch Affianced | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-abram-abelman.html | MRS. ABRAM ABELMAN | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/best-fire-photo-picked-george-mattson-takes-first-prize-in-press.html | BEST FIRE PHOTO PICKED; George Mattson Takes First Prize in Press Exhibition | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/un-exhibit-opens-today.html | U.N. Exhibit Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/two-shows-leave-tomorrow-night-steps-into-breach.html | TWO SHOWS LEAVE TOMORROW NIGHT; STEPS INTO BREACH | True | By Sam Zolotow | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/member-bank-balances-drop-224000000-excess-reserves-are-put-at.html | Member Bank Balances Drop $224,000,000; Excess Reserves Are Put at $760,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/jessup-denies-us-pressure.html | Jessup Denies U.S. Pressure | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/wa-archie-wells.html | W.A. (ARCHIE) WELLS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/fire-on-aircraft-carrier.html | Fire on Aircraft Carrier | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/miss-helenius-will-be-married.html | Miss Helenius Will Be Married | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/manila-offered-as-peace-site.html | Manila Offered as Peace Site | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/22-report-at-manhattan-jaspers-start-baseball-drills-under-curran.html | 22 REPORT AT MANHATTAN; Jaspers Start Baseball Drills Under Curran, New Coach | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/li-to-restore-trains-will-run-9-cut-after-icc-order-when-coal.html | L.I. TO RESTORE TRAINS; Will Run 9 Cut After I.C.C. Order When Coal Crisis Ends | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/russian-buzzes-gatow-jet-pilot-sweeps-low-over-the-british-berlin.html | RUSSIAN BUZZES GATOW; Jet Pilot Sweeps Low Over the British Berlin Airport | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/spring-silhouette-in-black-and-white-selections-from-spring-fashion.html | SPRING SILHOUETTE IN BLACK AND WHITE; SELECTIONS FROM SPRING FASHION SHOWS GIVEN YESTERDAY | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/vote-on-statehood-nears.html | Vote on Statehood Nears | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/seating-of-germany-protested-in-geneva.html | SEATING OF GERMANY PROTESTED IN GENEVA | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mkeough-combats-ship-subsidy-bill-commissioner-tells-congress.html | MKEOUGH COMBATS SHIP SUBSIDY BILL; Commissioner Tells Congress Plenty of Vessels Are Now Available in Reserve | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/fair-director-named-chicago-quartermaster-to-head-international.html | FAIR DIRECTOR NAMED; Chicago Quartermaster to Head International Trade Event | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/events-today.html | Events Today | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/15mile-speed-set-near-wreck-scene-state-slows-li-trains-over.html | 15-MILE SPEED SET NEAR WRECK SCENE; State Slows L.I. Trains Over Rockville Centre Gantlet-- Grand Jury to Hear 27 Motorman Free to Testify | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/court-will-rule-on-omnibus-fare-city-company-agree-to-put-issue.html | COURT WILL RULE ON OMNIBUS FARE; City, Company Agree to Put Issue Before the Appellate Division Next Week | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/2-get-broun-awards-of-newspaper-guild.html | 2 GET BROUN AWARDS OF NEWSPAPER GUILD | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/fcc-bars-video-move-refuses-to-allow-intervention-in-color-hearings.html | F.C.C. BARS VIDEO MOVE; Refuses to Allow Intervention in Color Hearings | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/kentucky-mark-official-ncab-recognizes-82inrow-home-record-of.html | KENTUCKY MARK OFFICIAL; N.C.A.B. Recognizes 82-in-Row Home Record of Quintet | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-irving-koplik.html | MRS. IRVING KOPLIK | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/east-side-residence-to-be-doctors-suites.html | East Side Residence to Be Doctors' Suites | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/president-meets-voice-of-democracy-contest-winners.html | PRESIDENT MEETS VOICE OF DEMOCRACY CONTEST WINNERS | True | The New York Times (Washington Bureau) | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/argentine-paper-shifts-us-stand-peronista-organ-hostile-to-us.html | ARGENTINE PAPER SHIFTS U.S. STAND; Peronista Organ Hostile to Us Alters Its Views After Miller Sees the President. | True | By Milton Bracker Special To The New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/budapest-assails-us-british-staffs-notes-demand-legation-cuts-on.html | BUDAPEST ASSAILS U.S., BRITISH STAFFS; Notes Demand Legation Cuts on Vogeler Spy 'Testimony' -- Break Roils Bulgaria Budapest Assails U.S. and Britain; Demands Cuts in Legation Staffs Some London Reprisal Seen | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/capt-leo-allen.html | CAPT. LEO ALLEN | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/william-kuc-sr.html | WILLIAM KUC SR. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/richard-0connor-retired-inspector-member-of-police-force-here-in.html | RICHARD 0'CONNOR, RETIRED INSPECTOR; Member of Police Force Here in 1896-1931 Dies at 77-- Began One-Way Traffic | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/court-postpones-rail-pay-rise-case-judge-also-puts-off-discussion.html | COURT POSTPONES RAIL PAY RISE CASE; Judge Also Puts Off Discussion of Petition to Foreclose on Ontario & Western | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/letters-to-the-times-relief-proposal-criticized-writer-questions.html | Letters to The Times; Relief Proposal Criticized Writer Questions Suggested Resident Requirement, Reduced State Aid Additional Burden Federal Responsibility Control Through World Government To Rescue Greek Children Action Urged on Senate Resolution to Aid Victims of Abduction Regents' Examinations Favored A Law Restricting Billboards | True | PHILIP H. MICHAELS.PHILLIPS H. LOVERING.PHELPS PHELPS,A.J. KOVAR.ALBERT S. BARD, | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/airconditioners-reduced.html | Air-Conditioners Reduced | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/palestine-rivals-working-together-soldiers-of-egypt-and-israel-seek.html | PALESTINE RIVALS WORKING TOGETHER; Soldiers of Egypt and Israel Seek Peace Jointly in Mixed Armistice Commissions | True | By A.m. Rosenthal Special To The New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/board-of-education-for-outsiders-bill.html | BOARD OF EDUCATION FOR 'OUTSIDERS' BILL | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/iona-wins-no-19-by-5849.html | Iona Wins No. 19 by 58-49 | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/judge-mgohey-honored-disabled-veterans-cite-him-for-prosecuting.html | JUDGE M'GOHEY HONORED; Disabled Veterans Cite Him for Prosecuting Reds | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-harold-lehmann.html | MRS. HAROLD LEHMANN | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-outfit-adds-glamour-to-wac-the-armys-service-women-model-their.html | NEW OUTFIT ADDS GLAMOUR TO WAC; THE ARMY'S SERVICE WOMEN MODEL THEIR NEW REGULATION UNIFORMS | True | By Virginia Popethe New York Times | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/former-macy-executive-picked-to-aid-harriman.html | Former Macy Executive Picked to Aid Harriman | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-electric-typewriter.html | New Electric Typewriter | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/housing-authority-gets-bids-on-notes-11180000-issue-to-finance.html | HOUSING AUTHORITY GETS BIDS ON NOTES; $11,180,000 Issue to Finance Colonial Park Houses Here --Other Offerings Listed Boston, Mass. Harris County, Tex. Miami, Fla. Montgomery, Ala. Haverhill, Mass. Michigan Drain District Anne Arundel County, Md. Hanson, Mass. New Bedford, Mass. Vermilion, La. Dayton, Tex. Sebring, Fla. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/world-bank-role-clarified-by-black-says-it-borrows-private-funds.html | WORLD BANK ROLE CLARIFIED BY BLACK; Says It Borrows Private Funds for Relending and Repays but Seeks No Profits | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/frederick-h-delano.html | FREDERICK H. DELANO | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/soviet-says-army-will-guard-peace-press-charges-western-powers-are.html | SOVIET SAYS ARMY WILL GUARD PEACE; Press Charges Western Powers Are Trying to Frighten the World With 'Superbomb' Alludes to Nazi Torture Says "Profiteers" Are Afraid | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/e-merrick-tylor.html | E. MERRICK TYLOR | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/j-norman-crannage.html | J. NORMAN CRANNAGE | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/kramer-acquires-mystery-by-carr-producer-buys-burning-court-with.html | KRAMER ACQUIRES MYSTERY BY CARR; Producer Buys 'Burning Court' With Frozen Sterling, Seeks Kirk Douglas for Lead Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/plan-ordered-drawn-for-utility-merger.html | PLAN ORDERED DRAWN FOR UTILITY MERGER | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/franco-seen-wary-of-proking-group-arrested-in-spain.html | FRANCO SEEN WARY OF PRO-KING GROUP; ARRESTED IN SPAIN | True | By Sam Pope Brewer Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/official-defends-city-welfare-cut-chairman-of-state-board-also.html | OFFICIAL DEFENDS CITY WELFARE CUT; Chairman of State Board Also Attacks Political 'Scavengers' Who Seek Votes of Poor Rebukes Certain Groups Liberal Party Assails Speech | True | By Leo Egan Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/trade-loans-off-third-week-in-row-21000000-drop-reported-by-local.html | TRADE LOANS OFF THIRD WEEK IN ROW; $21,000,000 Drop Reported by Local Reserve Banks Due Chiefly to Repayments | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-m-johnstone-married-at-home-member-of-advertising-firm-becomes.html | MRS. M. JOHNSTONE MARRIED AT HOME; Member of Advertising Firm Becomes the Bride Here of Frederic William Howe Jr. | True | Phyfe | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/work-conference-held-at-columbia-150-alumni-attend-sessions-to.html | WORK CONFERENCE HELD AT COLUMBIA; 150 Alumni Attend Sessions to Acquaint Graduates With University Activities | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/a-correction-113143744.html | A Correction | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/no-victory-for-fepc.html | NO VICTORY FOR F.E.P.C. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dr-millikan-boils-over-and-boils-down-a-talk.html | Dr. Millikan Boils Over And Boils Down a Talk | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/benjamin-milberg-manufacturer-73.html | BENJAMIN MILBERG, MANUFACTURER, 73 | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mather-home-robbed-of-350000-in-gems.html | MATHER HOME ROBBED OF $350,000 IN GEMS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/lavern-roach-dies-of-brain-injury-sustained-in-knockout-here.html | Lavern Roach Dies of Brain Injury Sustained in Knockout Here Wednesday; 2 HEARINGS TODAY ON ST. NICK FATALITY But Commission Sees No Rule Infraction in Knockout of Roach on 24th Birthday FIRST RING DEATH OF YEAR Boxing's Top Rookie of 1947, Texan Had Appeared on Way to Successful Comeback Austopsy Scheduled Today Step in Comeback Campaign Plainview in Mourning | True | By Joseph C. Nichols | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/bavarian-ministry-closed.html | Bavarian Ministry Closed | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/shelagh-heffernan-to-be-wed.html | Shelagh Heffernan to Be Wed | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-british-elections.html | THE BRITISH ELECTIONS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/sanders-outpoints-amanini.html | Sanders Outpoints Amanini | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/lowcut-neckline-marks-new-gowns-viewpoint-decolletage-used-by-fira.html | LOW-CUT NECKLINE MARKS NEW GOWNS; 'View-Point' Decolletage Used by Fira Benenson in Spring Collection | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/brewstermare.html | Brewster--Mare | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-william-kollmyer.html | MRS. WILLIAM KOLLMYER | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/russian-bomb-adds-to-erp-problem-acheson-declares-he-tells-senate.html | RUSSIAN BOMB ADDS TO E.R.P. PROBLEM, ACHESON DECLARES; He Tells Senate Group It Makes' Third Year of Marshall Plan Aid All the More Necessary STRESSES NEED IN ORIENT Secretary Says Department Is 'Hopeful' Southeast Asia Will Unite for Recovery. RUSSIAN BOMB HELD PROBLEM TO E.R.P. Views Brought Out by Queries Jobless "a Colossal Problem" | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/iceberg-is-reported-first-this-season-in-atlantic-is-charted-off.html | ICEBERG IS REPORTED; First This Season in Atlantic Is Charted Off Cape Race | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/higher-standards-sought-in-teaching-only-third-of-1200-training.html | HIGHER STANDARDS SOUGHT IN TEACHING; Only Third of 1,200 Training Colleges Are Qualified for Task, Educators Agree 1,200 Colleges Train Teachers Closing Schools Not Chief Aim | True | By Benjamin Fine Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/keep-atomic-lead-tydings-demands-senator-urges-repudiation-of-un.html | KEEP ATOMIC LEAD, TYDINGS DEMANDS; Senator Urges Repudiation of U.N. Control Plan Without Full Disarmament | True | By William S. White Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/standard-oil-ky-sets-profit-mark-13718318-is-cleared-despite-sales.html | STANDARD OIL (KY.) SETS PROFIT MARK; $13,718,318 Is Cleared Despite Sales Decline, Due Mainly to L.I.F.O. Inventory Plan HOUSTON OIL NET LOWER 1949 Consolidated to Profit $5.26 a Share, Against $5.54 INHERITANCE TAX CHANGED Jersey Adopts New Procedure in Levying on Securities | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS, ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/russians-snag-berlinwest-runs.html | Russians Snag Berlin-West Runs | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/new-battery-charger-out.html | New Battery Charger Out | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/charles-e-walker.html | CHARLES E. WALKER | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/booksauthors.html | Books--Authors | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pakistan-incited-riots-says-nehru-india-leader-says-antihindu.html | PAKISTAN INCITED RIOTS, SAYS NEHRU; India Leader Says Anti-Hindu Propaganda in East Bengal Led to Migration of 24,600 | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/extension-of-tax-reduction-to-all-business-recommended-by-governor.html | Extension of Tax Reduction to All Business Recommended by Governor of Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/time-out-from-baseball-for-golf.html | TIME OUT FROM BASEBALL FOR GOLF | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/black-wins-favor-in-decorating-plan-growing-popularity-noted-in-new.html | BLACK WINS FAVOR IN DECORATING PLAN; Growing Popularity Noted in New Dinnerware Patterns Introduced at Macy's | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/quits-department-store-for-manufacturing-job.html | Quits Department Store For Manufacturing Job | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/america-sails-with-763-liners-list-includes-leader-of-british.html | AMERICA SAILS WITH 763; Liner's List Includes Leader of British Survey Group | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/liberals-lose-out-in-twoparty-race-early-returns-find-candidates.html | LIBERALS LOSE OUT IN TWO-PARTY RACE; Early Returns Find Candidates Faring No Better Than in Election of 1945 No Report From Wales Many Deposits Forfeited | True | By Foster Hailey Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/juliana-will-visit-paris.html | Juliana Will Visit Paris | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/nassau-police-hold-conference.html | Nassau Police Hold Conference | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/air-coach-service-seen-industry-aid-davis-assistant-secretary-of.html | AIR COACH SERVICE SEEN INDUSTRY AID; Davis, Assistant Secretary of Commerce, Expects Big Gains in Five Years | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/songs-of-americans-presented-by-goss.html | SONGS OF AMERICANS PRESENTED BY GOSS | True | H.C.S. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/jadan-tenor-in-debut-recital.html | Jadan, Tenor, in Debut Recital | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/charles-c-hildebrand.html | CHARLES C. HILDEBRAND | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/firemen-in-eritrea-save-town-in-riots.html | FIREMEN IN ERITREA SAVE TOWN IN RIOTS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/mrs-joseph-mangin.html | MRS. JOSEPH MANGIN | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/carpet-rise-blame-set-argentine-wool-growers-cited-for-higher.html | CARPET RISE BLAME SET; Argentine Wool Growers Cited for Higher Prices Here | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/us-ambassadors-to-meet.html | U.S. Ambassadors to Meet | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/100000-approved-for-survey-of-city-initial-appropriation-to-cover.html | $100,000 APPROVED FOR SURVEY OF CITY; Initial Appropriation to Cover Salaries for Management Study of Government DELAY ON CIVIL SERVICE Leader of Labor Group Ejected After Demonstration Over Postponement by Board | | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/notre-dame-end-dies-of-gymnasium-injury.html | NOTRE DAME END DIES OF GYMNASIUM INJURY | | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/miss-suggspenna-gain-mrs-zaharias-team-also-wins-in-orlando-twoball.html | MISS SUGGS-PENNA GAIN; Mrs. Zaharias' Team Also Wins in Orlando Two-Ball Golf | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/roach-advised-to-retire-nba-secretary-recalls-how-ringman-heeded.html | ROACH ADVISED TO RETIRE; N.B.A. Secretary Recalls How Ringman Heeded Him in 1948 | | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dress-designers-hold-luncheon.html | Dress Designers Hold Luncheon | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/kleinnewark-opens-monday.html | Klein-Newark Opens Monday | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/truman-brands-mcarthy-charges-as-false-wont-yield-loyalty-files.html | Truman Brands M'Carthy Charges as False; Won't Yield Loyalty Files Even to Subpoena; Wherry Would Prosecute | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/conifers-float-easier-canadian-pulp-official-says-loss-in-white.html | CONIFERS FLOAT EASIER; Canadian Pulp Official Sitys Loss in White Birch Is Great | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/halifax-gets-gale-warning.html | Halifax Gets Gale Warning | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/ford-homer-join-in-strong-plea-to-keep-free-enterprise-system-motor.html | Ford, Homer Join in Strong Plea To Keep Free Enterprise System; Motor Head Tells Chamber Customer Is Santa Claus, Not Government--Chief of Bethlehem Warns of Host of Curbs | | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/quits-us-for-brazil-retired-rear-admiral-selects-latin-republic-as.html | QUITS U.S. FOR BRAZIL; Retired Rear Admiral Selects Latin Republic as Home | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/gene-hermanski-in-fold-only-3-dodgers-unsigned.html | Gene Hermanski in Fold; Only 3 Dodgers Unsigned | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/william-dawson.html | WILLIAM DAWSON | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/graziani-defends-move-italian-marshal-testifies-that-he-acted-as-a.html | GRAZIANI DEFENDS MOVE; Italian Marshal Testifies That He Acted as a Soldier | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elected-to-relief-post.html | Elected to Relief Post | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posive Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dr-jacob-sachs.html | DR. JACOB SACHS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-new-dark-continent.html | THE NEW DARK CONTINENT | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/colombia-names-un-delegate.html | Colombia Names U.N. Delegate | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/capetown-buys-warship-south-africans-get-destroyer-wessex-from-the.html | CAPETOWN BUYS WARSHIP; South Africans Get Destroyer Wessex From the British | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dr-nadler-discusses-effects-of-pensions.html | DR. NADLER DISCUSSES EFFECTS OF PENSIONS | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/coffee-exchange-seat-3700.html | Coffee Exchange Seat $3,700 | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/polio-victim-flown-here-from-england.html | POLIO VICTIM FLOWN HERE FROM ENGLAND | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/carloadings-drop-of-15-reported-volume-in-week-ended-feb-18-197.html | CARLOADINGS DROP OF 1.5% REPORTED; Volume in Week Ended Feb. 18 19.7% Less Than Last Year's, 30.4% Under 1948 Total | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/elliot-paul-divorced-wife-says-he-held-secretarys-hands-as-he-left.html | ELLIOT PAUL DIVORCED; Wife Says He Held Secretary's Hands as He Left Home | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/senate-body-cuts-middle-housing-banking-committee-slashes.html | SENATE BODY CUTS 'MIDDLE' HOUSING; Banking Committee Slashes Commitment for U.S. Aid From 6 to 3.6 Billions | True | By Clayton Knowles Special To the New York Times. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/benjamin-l-chase.html | BENJAMIN L. CHASE | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/pay-for-what-you-use.html | PAY FOR WHAT YOU USE | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/when-the-threat-comes-home.html | WHEN THE THREAT COMES HOME | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/crommelin-speaks-denies-criticisms.html | CROMMELIN SPEAKS, DENIES CRITICISMS | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/portongcobb.html | Portong--Cobb | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/dewey-appoints-six-to-hospital-council.html | DEWEY APPOINTS SIX TO HOSPITAL COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/production-drops-in-appliance-field-lack-of-certain-types-of-steel.html | PRODUCTION DROPS IN APPLIANCE FIELD; Lack of Certain Types of Steel Causing Serious Cutbacks in Plant's Output Confirmed By Large Buyer | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/trading-in-cotton-winds-up-steady-after-irregular-start-market.html | TRADING IN COTTON WINDS UP STEADY; After Irregular Start Market Rises on Short Covering and Stoppage of March Notices | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/harriet-chapman-to-be-wed-april-15-her-marriage-to-henry-w-kalt.html | HARRIET CHAPMAN TO BE WED APRIL 15; Her Marriage to Henry W. Kalt Will Take Place at Trinity Church in Hewlett, L.I. | True | | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/kathryn-a-hepburn-betrothed.html | Kathryn A. Hepburn Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 233799 | |
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 233799 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-24 | 1950-02-24 | https://www.nytimes.com/1950/02/24/archives/peggy-howe-defeated-last-american-is-eliminated-in-english-squash.html | PEGGY HOWE DEFEATED; Last American Is Eliminated in English Squash Racquets | True | | | C1B 233799 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bach-passion-sung-by-dessoff-choirs-leads-choral-work.html | BACH 'PASSION' SUNG BY DESSOFF CHOIRS; LEADS CHORAL WORK | True | By Howard Taubman | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/booksauthor.html | Books--Authors | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/books-of-the-times-love-surmounts-heartbreaks-quandaries-that-are.html | Books of the Times; Love Surmounts Heartbreaks Quandaries That Are Intriguing | True | By Charles Poore | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/halt-in-chrysler-talks-mediator-sets-weekend-break-after-12.html | HALT IN CHRYSLER TALKS; Mediator Sets Week-End Break After 12 Straight Days | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/lieut-col-h-b-taylor.html | LIEUT. COL. H. B. TAYLOR | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-william-f-de-dreux.html | MRS. WILLIAM F. DE DREUX | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/heads-savingsloan-body.html | Heads Savings-Loan Body | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/washington-freezes-assets-of-nationals-of-3-satellites-us-step.html | Washington Freezes Assets Of Nationals of 3 Satellites; U.S. STEP FREEZES SATELLITE ASSETS Satellites Stigmatized U.S. Aides Reach Belgrade Sofia Press Castigates U.S. | True | By Walter. H. Waggoner Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/tokyo-reds-reply-on-war-prisoners-charge-diets-move-for-inquiry-on.html | TOKYO REDS REPLY ON WAR PRISONERS; Charge Diet's Move for Inquiry on Role of Party in Japan Is an Anti-Soviet Action | True | By Lindesay Parrott Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/topics-of-the-day-in-wall-street-new-securities-rail-rates-sterling.html | TOPICS OF THE DAY IN WALL STREET; New Securities Rail Rates Sterling Trading Quiet Regulatory Poser | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/money.html | MONEY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/plans-to-recapitalize-skelly-oil-stockholders-vote-on-proposal.html | PLANS TO RECAPITALIZE; Skelly Oil Stockholders Vote on Proposal April 5 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/atomic-odds-described-cousins-tells-teachers-world-is-playing.html | ATOMIC ODDS DESCRIBED; Cousins Tells Teachers World Is Playing 'Russian Roulette' | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/fire-damages-loft-building.html | Fire Damages Loft Building | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/truman-asks-housing-in-decentralization.html | TRUMAN ASKS HOUSING IN DECENTRALIZATION | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/cyrus-e-rittenhouse.html | CYRUS E. RITTENHOUSE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/british-election-lifts-cotton-here-prompt-stopping-of-march-notices.html | BRITISH ELECTION LIFTS COTTON HERE; Prompt Stopping of March Notices, Trade Support Also Are Factors in Rise | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/radio-and-television-saturday-night-review-nbcs-2-hour-tv-variety.html | Radio and Television; 'Saturday Night Review,' N.B.C.'s 2 -Hour TV Variety Show, Will Bow at 8 P.M. | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/crew-abandons-burning-vessel.html | Crew Abandons Burning Vessel | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/virginia-rights-bill-dies-committee-rejects-abolition-of-common.html | VIRGINIA RIGHTS BILL DIES; Committee Rejects Abolition of Common Carrier Segregation | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/globewernicke-elevates-two.html | Globe-Wernicke Elevates Two | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/james-n-curley.html | JAMES N. CURLEY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/roach-ring-death-was-accidental-medical-examiner-gonzales-says.html | Roach Ring Death Was Accidental, Medical Examiner Gonzales Says; Investigations of Boxing Commission and the District Attorney Reveal Fighter Had Been Examined 6 Times Before Fatal Bout 20 Witnesses Questioned Kept on Fighting, Says Rival | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dies-despite-acth-doctor-leukemia-victim-was-among-5-getting-new.html | DIES DESPITE ACTH; Doctor, Leukemia Victim, Was Among 5 Getting New Drug | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/miss-nancy-g-chase.html | MISS NANCY G. CHASE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/citation-on-coast-for-135000-test-earnings-mark-within-reach.html | CITATION ON COAST FOR $135,000 TEST; Earnings Mark Within Reach Today-- Calumet Also Will Start Ponder, Two Lea All of Trio Dangerous Miche Victor Over Citation | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/book-cabinet-brings-850-among-items-of-french-period-furniture-sold.html | BOOK CABINET BRINGS $850; Among Items of French Period Furniture Sold for $29,255 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/columbia-conference-ends.html | Columbia Conference Ends | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/unesco-opens-unit-in-cuba.html | Unesco Opens Unit in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/gift-show-buying-good-but-not-big-small-shops-make-the-most.html | GIFT SHOW BUYING GOOD BUT NOT BIG; Small Shops Make the Most Purchases, Large Outlets Place Orders Sparingly | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-john-p-hermans.html | MRS. JOHN P. HERMANS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/michigan-state-favored-to-repeat-in-indoor-intercollegiates-tonight.html | Michigan State Favored to Repeat In Indoor Intercollegiates Tonight; Yale, Seton Hall, Manhattan, N.Y.U. and Army Main Challengers on Garden Track --Wilt Meets Stone in 2-Mile Special Fast Race in Prospect Two Yale Men Seek to Repeat Seats Still Available | True | By Joseph M. Sheehan | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/japanese-steel-group-arrives.html | Japanese Steel Group Arrives | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/profit-record-set-by-safeway-chain-14369124-or-522-a-share-earned-a.html | PROFIT RECORD SET BY SAFEWAY CHAIN; $14,369,124, or $5.22 a Share Earned, Against $9,978,238, or $3.50, in 1948 Period CONGOLEUM-NAIRN NET OFF $3,782,516, or $3.04 a Share in '49 Against $7,185,205 in '48 HARBISON-WALKER NET OFF $4,482,681, or $3.22 a Share in '49, Against $5,705,971, or $4.14 EARNINGS REPORTS OF CORPORATIONS NEWSPAPER PROFIT LISTED Boston Publisher's Net for 1949 Is Put at $753,810 OTHER CORPORATE REPORTS | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/news-of-food-hotel-to-offer-4-aftertheatre-dinner-based-on-menus.html | News of Food; Hotel to Offer $4 After-Theatre Dinner Based on Menus Drawn Up by 6 Gourmets Man on a Diet Prescribes Ah, but From Wisconsin Hot Ham for Arlen Colonel's Menu Non-Fattening | True | By Jane Nickerson | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/primary-markets-advance-slightly-index-up-02-in-week-but-is-38.html | PRIMARY MARKETS ADVANCE SLIGHTLY; Index Up 0.2% in Week but Is 3.8% Below Year Ago-- Sugar, Steers, Cocoa Off | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dr-herman-schuman.html | DR. HERMAN SCHUMAN | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/testimony-is-ended-at-missouri-inquiry.html | TESTIMONY IS ENDED AT MISSOURI INQUIRY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/charles-a-sherman.html | CHARLES A. SHERMAN | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/freight-engine-blast-kills-three.html | Freight Engine Blast Kills Three | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/vietnam-inquiry-held-in-deadlock-committee-of-french-assembly.html | VIETNAM INQUIRY HELD IN DEADLOCK; Committee of French Assembly Adjourns Until Tuesday-- Little Progress Is Made | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/advertising-study-urged-conference-speaker-at-columbus-stresses.html | ADVERTISING STUDY URGED; Conference Speaker at Columbus Stresses Industrial Research | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/1235-hold-up-in-elevator-thug-stops-car-between-floors-takes.html | $1,235 HOLD UP IN ELEVATOR; Thug Stops Car Between Floors, Takes Payroll From Woman | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/city-awards-tax-notes.html | City Awards Tax Notes | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/sander-aide-backs-states-death-case-librarian-confirms-testimony.html | SANDER AIDE BACKS STATE'S DEATH CASE; Librarian Confirms Testimony That 'Mercy Killer' Knew He Violated Law ADMITS DELAYING REPORT Says Doctor Declared That He Expected No Punishment Beyond a Reprimand Crowds Return to Look Describes Office Scene Biron Questions Continue | True | By Russell Porter Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-philip-a-zoller-has-child.html | Mrs. Philip A. Zoller Has Child | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/medina-reverses-himself-burs-role-as-honor-guest-at-antired-dinner.html | Medina Reverses Himself, Bars Role As Honor Guest at Anti-Red Dinner; Medina Reverses Himself, Bars Role as Honor Guest at Anti-Red Dinner Members in Forty-six States | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bransky-in-new-eca-post-appointed-chief-of-petroleum-section.html | BRANSKY IN NEW E.C.A. POST; Appointed Chief of Petroleum Section, Succeeding Levy | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/beds-bedding-made-in-any-size-or-shape.html | BEDS, BEDDING MADE IN ANY SIZE OR SHAPE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/unsung-six-guard-citys-monuments-team-of-sculptors-restores-statues.html | UNSUNG SIX GUARD CITY'S MONUMENTS; Team of Sculptors Restores Statues, Replaces Decay-- Anchored Columbus Old Marble Copied in Bronze Precautions on Vandalism When Columbus "Inched" | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/metro-will-film-giler-melodrama-studio-acquires-no-questions-asked.html | METRO WILL FILM GILER MELODRAMA; Studio Acquires 'No Questions Asked' for $25,000--Suit on Algren Novel Is Settled | True | By Thomas F. Brady Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/workers-sitin-strike-greeting-card-makers-demand-security-if-plant.html | WORKERS SIT-IN STRIKE; Greeting Card Makers Demand Security if Plant Quits City | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/convict-acquitted-in-reuther-attack-jury-refuses-to-believe-two.html | CONVICT ACQUITTED IN REUTHER ATTACK; Jury Refuses to Believe Two Felons Who Give State's Principal Testimony | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/abroad-the-vote-of-britain-in-the-world-balance-united-though.html | Abroad; The Vote of Britain in the World Balance United Though Divided A Policy of Survival | True | By Anne O'Hare McCormick | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/business-world-retail-sales-off-in-week-department-store-stocks-off.html | Business World; Retail Sales Off in Week Department Store Stocks Off 1% Importer Offers New Discount Soybean Oil Prices Up c New Video Deliveries Start Soon Spot Tin Prices 1/8c Lower | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/silent-sound-for-faults-new-device-successfully-used-to-detect-any.html | 'SILENT SOUND' FOR FAULTS; New Device Successfully Used to Detect Any Rail Defect | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/sales-manager-named-for-hewitt-rubber-unit.html | Sales Manager Named For Hewitt Rubber Unit | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mr-and-mrs-ks-safe-hosts.html | Mr. and Mrs. K.S. Safe Hosts | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/vote-poses-issue-on-future-us-aid-the-two-candidates-who-were-who.html | VOTE POSES ISSUE ON FUTURE U.S. AID; THE TWO CANDIDATES WHO WERE WHO WERE MOST INTERESTED IN THE BRITISH ELECTIONS YESTERDAY | True | By William S. White Special To the New York Times | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/irving-bacheller-novelist-is-dead-author-of-eben-holden-silas.html | IRVING BACHELLER, NOVELIST, IS DEAD; Author of 'Eben Holden,' 'Silas Strong' and 'Dri and I' Was Pulitzer Editor TOOK A 'LEAVE' TO WRITE Never Returned to Newspapers --His Words Were Read by More Than 20,000,000 Had Faith in Fellow Humans Founded Fraternity Chapter Satire Sold 150,000 Copies | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/de-sabata-scores-in-philadelphia.html | De Sabata Scores in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/two-circuses-in-merger-cole-brothers-owners-make-deal-with-barnes.html | TWO CIRCUSES IN MERGER; Cole Brothers' Owners Make Deal With Barnes Troupe | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ford-expands-service-setup.html | Ford Expands Service Set-Up | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/old-churchill-foe-loses-this-time-hancock-is-beaten-by-speaker-of.html | OLD CHURCHILL FOE LOSES; This Time Hancock Is Beaten by Speaker of the House | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/swedes-name-primate-dr-yngve-brilioth-appointed-head-of-lutheran.html | SWEDES NAME PRIMATE; Dr. Yngve Brilioth Appointed Head of Lutheran Church | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/quartet-presents-berg-and-mozart-new-music-group-in-debut-and.html | QUARTET PRESENTS BERG AND MOZART; New Music Group in Debut and Encore Series--Julius Baker, Flutist, Is Soloist | | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/canadian-ski-meet-will-start-today-north-american-womens-and-mens.html | CANADIAN SKI MEET WILL START TODAY; North American Women's and Men's Downhill Races to Launch 9-Day Program Alpine Skiers in Spotlight Trees Pose Problem | True | By Frank Elkins Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/miss-joan-harding-engaged-to-marry-descendant-of-joseph-choate-will.html | MISS JOAN HARDING ENGAGED TO MARRY; Descendant of Joseph Choate Will Be Wed to Thomas J. King, Princeton Alumnus | True | Phyfe | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/egypt-israel-push-moves-for-peace-on-armistice-anniversary-they.html | EGYPT, ISRAEL PUSH MOVES FOR PEACE; On Armistice Anniversary They Agree to Man's Land With Only Line Between Them Neither Loses Objectives Obliterate No Man's Land | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/soviet-sees-us-split-over-policy-press-reports-growing-mass.html | SOVIET SEES U.S. SPLIT OVER POLICY; Press Reports 'Growing Mass Movement' for Revision of Stand Toward Russia Democrats Held Fearful Chance of Failure Seen | | By Harrison E. Salisbury Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/oil-allowable-cut-by-texas-commission.html | OIL ALLOWABLE CUT BY TEXAS COMMISSION | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/suspect-in-fraud-dies.html | Suspect in Fraud Dies | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/nepals-pacts-with-india-replace-tie-with-british.html | Nepal's Pacts With India Replace Tie With British | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/stand-on-east-bloc-is-issue-for-west-maintenance-of-relations-with.html | STAND ON EAST BLOC IS ISSUE FOR WEST; Maintenance of Relations With Moscow Satellites Divides Diplomats in Prague Clean Break Is Urged Bank on U.S. Crisis | | By Dana Adams Schmidt Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/obrien-to-lead-parade-police-head-chosen-marshal-for-st-patricks.html | O'BRIEN TO LEAD PARADE; Police Head Chosen Marshal for St. Patrick's Marchers | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/matzoh-prepared-for-israel.html | Matzoh Prepared for Israel | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-friends-plan-for-195051-season-chamber-music-of-schuber-and.html | NEW FRIENDS PLAN FOR 1950-51 SEASON; Chamber Music of Schuber and Haydn to Be Offered in Series of 16 Programs | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/waterrepellent-coats-play-extra-roles-for-travel-for-summer-use-for.html | Water-Repellent Coats Play Extra Roles: For Travel, for Summer Use, for Evenings | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/defers-racial-and-oil-cases.html | Defers Racial and Oil Cases | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/details-on-santa-anita-handicap.html | Details On Santa Anita Handicap | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/iraq-accepts-meteorology-pact.html | Iraq Accepts Meteorology Pact | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Bradford Bachrach | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/texan-named-a-judge-of-court-of-customs.html | Texan Named a Judge Of Court Of Customs | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/a-distinguished-caller-for-a-square-dance.html | A DISTINGUISHED CALLER FOR A SQUARE DANCE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/acheson-defends-his-department-terms-it-no-haven-of-the-disloyal.html | Acheson Defends His Department, Terms It No Haven of the Disloyal; Cites Previous Charges No Names to Acheson | | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/report-on-skiing-conditions-in-the-east-upper-new-hampshire-vermont.html | Report on Skiing Conditions in the East; UPPER NEW HAMPSHIRE VERMONT BERKSHIRES MAINE LOWER NEW HAMPSHIRE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bill-filed-to-raise-fee-for-dogs-here-albany-measure-would-double.html | BILL FILED TO RAISE FEE FOR DOGS HERE; Albany Measure Would Double Revenue--A.S.P.C.A. Backs It to Wipe Out Deficit | | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/47suite-building-conveyed-in-bronx-property-on-university-avenue.html | 47-SUITE BUILDING CONVEYED IN BRONX; Property on University Avenue Was Used by Navy During War --Other Deals in Borough | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dr-sophy-p-carlucci.html | DR. SOPHY P. CARLUCCI | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/communists-sentence-cut.html | Communist's Sentence Cut | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/formosa-planes-hit-hong-kong-outskirts.html | FORMOSA PLANES HIT HONG KONG OUTSKIRTS | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/professional-basketball.html | Professional Basketball | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/school-in-levitt-deal-nonprofit-group-invests-in-rental-housing.html | SCHOOL IN LEVITT DEAL; Non-Profit Group Invests in Rental Housing Units | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/gets-first-tenants-occupancy-ready-for-36story-offices-at-100-park.html | GETS FIRST TENANTS; Occupancy Ready for 36-Story Offices at 100 Park Ave. | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ansel-phelps.html | ANSEL PHELPS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/george-w-hardy.html | GEORGE W. HARDY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/britons-disappointed-followers-of-all-parties-voice-chagrin-at-vote.html | BRITONS DISAPPOINTED; Followers of All Parties Voice Chagrin at Vote Outcome | | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/emerson-to-raise-video-output.html | Emerson to Raise Video Output | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/st-lawrence-beats-wagner.html | St. Lawrence Beats Wagner | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/state-chamber-to-hear-magill.html | State Chamber to Hear Magill | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/policeman-rolled-he-says-by-cabman-argentina-aids-farmers.html | POLICEMAN 'ROLLED,' HE SAYS, BY CABMAN; Argentina Aids Farmers | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/first-subway-here-was-like-a-popgun-opened-80-years-ago-it-shot-its.html | FIRST SUBWAY HERE WAS LIKE A POPGUN; Opened 80 Years Ago, It 'Shot' Its Car, Full of Passengers, With Compressed Air THEY JOURNEYED 296 FEET Then the Mechanism 'Inhaled and Drew Them Back--Plans Go on Display Tomorrow | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/two-join-conference-board.html | Two Join Conference Board | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/un-cocks-eye-at-voting-delegations-scurry-often-to-news-agencies.html | U.N. COCKS EYE AT VOTING; Delegations Scurry Often to News Agencies' 'Scoreboards' | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/israel-wont-return-return-property-of-germans.html | ISRAEL WON'T RETURN PROPERTY OF GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/fewer-women-win-seats-in-commons-representation-falls-from-23-to.html | FEWER WOMEN WIN SEATS IN COMMONS; Representation Falls From 23 to 20--Dr. Summerskill and Jennie Lee are Returned Conservatives Fare Better Dr. Summerskill Re-elected | True | By Tania Long Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/influenza-gains-widely-16223-new-cases-in-week-are-highest-for-five.html | INFLUENZA GAINS WIDELY; 16,223 New Cases in Week Are Highest for Five Years | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ask-day-care-funds-doris-and-sharkey-urge-dewey-to-back-state-aid.html | ASK DAY CARE FUNDS; Doris and Sharkey Urge Dewey to Back State Aid Bills | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/utility-to-offer-81469400-stock-pacific-telephone-telegraph.html | UTILITY TO OFFER $81,469,400 STOCK; Pacific Telephone & Telegraph Registers Its Shares With S.E.C.--Other Statements Cincinnati Gas and Electric Carolina Power and Light | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/us-appoints-balkan-expert.html | U.S. Appoints Balkan Expert | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/flood-of-advice-on-mind-assailed-flow-of-educational-matter-causes.html | FLOOD OF ADVICE ON MIND ASSAILED; Flow of 'Educational' Matter Causes Confusion, Distress, Psychiatrists Are Told Knowledge" as "a Cure" | True | By Lucy Freeman Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/wallace-insists-party-is-not-red-tells-progressives-in-chicago-us.html | WALLACE INSISTS PARTY IS NOT RED; Tells Progressives in Chicago U.S. and Soviet Are 'Brutes' Guided Only by Force WALLACE INSISTS PARTY IS NOT RED Fighting for Peace" Bomb Renunciation Urged | True | By W.h. Lawrence Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/frank-j-bradley.html | FRANK J. BRADLEY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/of-local-origin.html | Of Local Origin | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/connecticut-drives-on-relief-chiselers.html | CONNECTICUT DRIVES ON RELIEF CHISELERS | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/grant-pell-reach-final-in-racquets-they-down-pearson-bishop-and.html | GRANT, PELL REACH FINAL IN RACQUETS; They Down Pearson, Bishop and Will Meet Today for U.S. Amateur Championship Close In Early Stages Bishop Takes the Lead | True | By Allison Danzig | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/shorts-buoy-hides-in-march-position-coffee-here-closes-irregularly.html | SHORTS BUOY HIDES IN MARCH POSITION; Coffee Here Closes Irregularly Lower, Sugar Edges Higher, Rubber Easy | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/technicolor-agrees-to-let-its-patents.html | TECHNICOLOR AGREES TO LET ITS PATENTS | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/coal-keeps-hold-on-stock-market-expected-effect-of-election-in.html | COAL KEEPS HOLD ON STOCK MARKET; Expected Effect of Election in Britain on Prices Here Fails to Materialize RESULT HELD TOO CLOSE Finish Is Irregularly Higher on Day, Index Advancing 0.34, With Volume Up Dividend Spurs Trading Douglas Touches New High | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/lumber-production-up-212-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 21.2% Rise Reported for Week Compared With Year Ago | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/us-jet-explodes-british-officer-killed.html | U.S. Jet Explodes; British Officer Killed | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/drafted-by-subcommittee-downtown-pastor-to-be-honored.html | Drafted by Subcommittee; Downtown Pastor to Be Honored | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ama-warns-on-use-of-antihist-amines.html | A.M.A. WARNS ON USE OF ANTIHIST AMINES | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/exboxer-guilty-in-theft.html | Ex-Boxer Guilty in Theft | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/weber-concerto-in-premiere-here-final-program-in-the-series-of.html | WEBER CONCERTO IN PREMIERE HERE; Final Program in the Series of 'Chamber Music of Our Time' Features New Composition | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-degrees-at-city-college.html | New Degrees at City College | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/jerome-c-mcgehees-entertain.html | Jerome C. McGehees Entertain | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/paul-odwyer-hits-labor-says-troops-in-north-ireland-affected.html | PAUL O'DWYER HITS LABOR; Says Troops in North Ireland Affected British Election | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/patrolmen-deliver.html | PATROLMEN DELIVER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/john-g-logan-78-long-a-newsman-member-of-staffs-here-53-years-dies.html | JOHN G. LOGAN, 78, LONG A NEWSMAN; Member of Staffs Here 53 Years Dies in Cooperstown-- Authority on Doubleday | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/food-price-index-drops.html | Food Price Index Drops | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/more-business-students.html | More Business Students | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/all-minor-parties-suffer-in-ballot-liberals-lose-heavily-while.html | ALL MINOR PARTIES SUFFER IN BALLOT; Liberals Lose Heavily While Communists Drop Last Seat -- Other Extremists Routed | True | By Foster Hailey Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/shipbuilding-help-held-truman-goal-green-of-afl-and-two-aides-say.html | SHIPBUILDING HELP HELD TRUMAN GOAL; Green of A.F.L. and Two Aides Say He Backs Senate Bill on Subsidies and Tax Easing Need for Subsidy Stressed Official Views Analyzed | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hialeah-park-chart.html | HIALEAH PARK CHART | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/acheson-upbraids-soviet-on-austria-declares-it-is-clear-that-moscow.html | ACHESON UPBRAIDS SOVIET ON AUSTRIA; Declares It Is 'Clear' That Moscow 'Has No Intention' of Making Treaty Now TEXT OF STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bank-clearings-higher-12693451000-noted-in-week-133-gain-from-prior.html | BANK CLEARINGS HIGHER; $12,693,451,000 Noted in Week 13.3% Gain From Prior Term | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-frank-johnson.html | MRS. FRANK JOHNSON | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/air-freight-rates-cut-united-reducing-some-charges-today-others-on.html | AIR FREIGHT RATES CUT; United Reducing Some Charges Today, Others on March 24 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/2-mascagni-operas-given-philadelphia-company-presents-lamico-fritz.html | 2 MASCAGNI OPERAS GIVEN; Philadelphia Company Presents 'L'Amico Fritz,' 'Cavalleria' | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/manhattan-parcels-under-view-control.html | MANHATTAN PARCELS UNDER VIEW CONTROL | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dewey-renames-jr-bartels.html | Dewey Renames J.R. Bartels | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/news-of-wood-field-and-stream-new-reels-plentiful-permits-changing.html | NEWS OF WOOD, FIELD AND STREAM; New Reels Plentiful Permits Changing of Line | True | By Raymond R. Camp | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/news-of-the-stage-eddie-foy-jr-signs-contract-to-star-in-the-first.html | NEWS OF THE STAGE; Eddie Foy Jr. Signs Contract to Star in 'The First Fifty Years,' Satirical Revue Take Option on "Charm" Drama Reporter's Jottings | True | By Louis Calta | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/aid-to-formosa-is-urged-fc-mckee-says-it-would-let-nationalists.html | AID TO FORMOSA IS URGED; F.C. McKee Says It Would Let Nationalists Regain China | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/brooklyn-upsets-stjohns-67-to-66-kingsmen-end-regular-season-with.html | BROOKLYN UPSETS ST.JOHN'S, 67 TO 66; Kingsmen End Regular Season With 21 Victories in 25 Basketball Games Kingsmen Quickly Take Lead Kaplan Sinks Lay-Up | True | By Michael Strauss | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/europeans-learn-how-we-live-here-hotel-group-ends-study-of-us.html | EUROPEANS LEARN HOW WE LIVE HERE; Hotel Group Ends Study of U.S. Habits to Cater to Likes of Hoped-For Tourists | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/note-to-retire-preferred-set.html | Note to Retire Preferred Set | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/czechs-get-pledge-of-soviet-machines.html | CZECHS GET PLEDGE OF SOVIET MACHINES | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/fire-records.html | Fire Records | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/asks-revision-of-608-wherry-urges-change-to-protect-pending.html | ASKS REVISION OF '608'; Wherry Urges Change to Protect Pending Applications | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/westchester-unit-scores-candidates-aflcio-attack-made-on-labor.html | WESTCHESTER UNIT SCORES CANDIDATES; A.F.L.-C.I.O. Attack Made on Labor Voting Records of Gwinn and Condon | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/billy-gardner.html | BILLY GARDNER | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ulbricht-goes-to-russia-east-german-red-due-to-work-out-further.html | ULBRICHT GOES TO RUSSIA; East German Red Due to Work Out Further Plan With Kremlin | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/africa-is-building-port-of-future-eca-reports-big-project-on-ivory.html | AFRICA IS BUILDING 'PORT OF FUTURE'; E.C.A. Reports Big Project on Ivory Coast to Attract Trade From Overseas Rice Project Under Way | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/boyle-predicts-big-fete-says-chicago-party-conclave-will-be.html | BOYLE PREDICTS BIG FETE; Says Chicago Party Conclave Will Be 'Greatest' | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/utility-plans-rights-delaware-power-and-light-asks-approval-for.html | UTILITY PLANS RIGHTS; Delaware Power and Light Asks Approval for More Common | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/harvard-to-help-athletestudents-new-financial-aid-policy-is-seen-as.html | HARVARD TO HELP ATHLETE-STUDENTS; New Financial Aid Policy Is Seen as Plan to End Era of Defeat in Football Bingham Attitude Cited 'Problems' Understood | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/chemists-honor-marvel-professor-wins-gibbs-medal-for-war-work-on.html | CHEMISTS HONOR MARVEL; Professor Wins Gibbs Medal for War Work on Rubber | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/letters-to-the-times-middleincome-housing-senator-sparkman-defends.html | Letters to The Times; Middle-Income Housing Senator Sparkman Defends Legislation as Aid in Solving Living Problem Masaryk Commemorative Stamp Fiscal Study Asked Survey of City's Financial Needs and Resources Believed Necessary Agreement With Soviets Queried | True | JOHN SPARKMAN,NICHOLAS G. BALINT.R.K. STEIGER.RICHARD A. JULIAN. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/british-newspapers-regardless-of-party-agree-new-election-must-be.html | British Newspapers, Regardless of Party, Agree New Election Must Be Held Shortly | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rs-lyle-heads-friends-school.html | R.S. Lyle Heads Friends School | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/coplon-attorneys-demand-mistrial-say-previous-lawyer-so-hurt.html | COPLON ATTORNEYS DEMAND MISTRIAL; Say Previous Lawyer So Hurt Defense Case That a Just Verdict Is Impossible 60-Day Delay Refused Injury to Case Seen | True | By Charles Grutzner. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hungarian-trial-scored-national-council-here-states-it-was-at.html | HUNGARIAN TRIAL SCORED; National Council Here States It Was at Moscow's Bidding | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/senate-kills-plan-to-drop-supports-in-potato-surplus-administration.html | SENATE KILLS PLAN TO DROP SUPPORTS IN POTATO SURPLUS; Administration Proposal Loses as Aiken Substitute Passes With Bipartisan Backing FARM BLOC WINS, 43 TO 35 Subsidies Would Be Ruled Out for Future Crops if Quotas Should Not Be in Effect No Surplus Control Seen SENATE CONTINUES POTATO SUPPORTS | True | By Harold B. Hinton. Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/four-found-guilty-in-shakedown-case.html | FOUR FOUND GUILTY IN 'SHAKEDOWN' CASE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/albany-democrats-press-school-bonds.html | ALBANY DEMOCRATS PRESS SCHOOL BONDS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/afghanistan-king-thanks-un.html | Afghanistan King Thanks U.N. | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hopkins-reappoints-morrill.html | Hopkins Reappoints Morrill | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/city-ballet-troupe-gives-2-novelties-dollars-the-duel-in-premiere.html | CITY BALLET TROUPE GIVES 2 NOVELTIES; Dollar's 'The Duel' in Premiere With Melissa Hayden--'Jinx' Seen in Revised Form Brilliant Adagio at End New Version Effective | True | By John Martin | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/charles-injures-side-buffalo-bout-put-off.html | Charles Injures Side; Buffalo Bout Put Off | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/louis-m-atherton.html | LOUIS M. ATHERTON | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/tarred-with-the-same-brush.html | TARRED WITH THE SAME BRUSH | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/vespers-to-mark-orthodoxy-sunday-citys-eastern-churches-join-in.html | VESPERS TO MARK ORTHODOXY SUNDAY; City's Eastern Churches Join in Devotions, With Tributes to Clergymen, Others Churches Honor Laymen Tomorrow Is Newman Club Day Rally to Aid Orphan Girl Christian Science Services To Aid Red Cross Drive Lenten Speakers Named Church Movie Premiere | True | By Preston King Sheldon | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/5-americans-listed-as-held-by-russians.html | 5 AMERICANS LISTED AS HELD BY RUSSIANS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/girl-polio-victim-comfortable.html | Girl Polio Victim 'Comfortable' | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/jakarta-wants-belgrade-tie.html | Jakarta Wants Belgrade Tie | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/article-1-no-title-dr-hammon-to-quit-california.html | Article 1 -- No Title; Dr. Hammon to Quit California | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/edward-flaherty.html | EDWARD FLAHERTY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bishop-aids-hospital-drive.html | Bishop Aids Hospital Drive | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/divided-britain.html | DIVIDED BRITAIN | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/libel-defense-scored-judge-terms-arguments-for-mrs-mcullough-vague.html | LIBEL DEFENSE SCORED; Judge Terms Arguments for Mrs. M'Cullough 'Vague' | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/eisenhower-backs-51-defense-budget.html | EISENHOWER BACKS '51 DEFENSE BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/churchill-has-big-edge-reelected-to-parliament-by-a-majority-of.html | CHURCHILL HAS BIG EDGE; Re-elected to Parliament by a Majority of 18,499 Votes | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/miller-trip-eases-peronus-tension-assistant-secretary-calls-the.html | MILLER TRIP EASES PERON-U.S. TENSION; Assistant Secretary Calls the Result Above Expectations -- Flies to Montevideo | True | By Virginia Lee Warren Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/press-photographers-show.html | PRESS PHOTOGRAPHERS SHOW | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/p-armour-children-guarded-on-threats.html | P. ARMOUR CHILDREN GUARDED ON THREATS | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/sports-today.html | Sports Today | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/sylvia-maitland-becomes-fiancee-former-nyu-student-to-be-bride-of.html | SYLVIA MAITLAND BECOMES FIANCEE; Former N.Y.U. Student to Be Bride of Martin McG. Horner, Wartime Navy Officer | | Jay Te Winburn | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/protestant-women-note-day-of-prayer.html | PROTESTANT WOMEN NOTE DAY OF PRAYER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-bowyer-wed-to-jt-trenholm-former-elena-de-struve-bride-of.html | MRS. BOWYER WED TO J.T. TRENHOLM; Former Elena de Struve Bride of Insurance Executive at Ceremony in Her Home | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/boys-will-hawk-papers-from-london-here-today.html | Boys Will Hawk Papers From London Here Today | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/romulo-honored-as-unity-symbol-at-international-brotherhood.html | ROMULO HONORED AS 'UNITY SYMBOL'; AT INTERNATIONAL BROTHERHOOD CEREMONY | True | The New York Times | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/soft-coal-supply-shows-rise-in-city-gain-to-20000-tons-reported.html | SOFT COAL SUPPLY SHOWS RISE IN CITY; Gain to 20,000 Tons Reported --Industries Allege Sales at Pits on Black Market No Gouging Under Rationing Pittsburgh Hospitals in Need 1,264 Ask for Priorities Temperature Order Seen Ready | | By Stanley Levey | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/divorce-suit-repudiated.html | Divorce Suit Repudiated | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/galveston-to-sell-1000000-bonds-county-in-texas-receives-bids-for.html | GALVESTON TO SELL $1,000,000 BONDS; County in Texas Receives Bids for Hospital Issue Due April 1, 1951 to 1980 Brookhaven, Miss. New York School District West Lafayette, Ind. Monessen, Pa. Charleston, S.C. Concord, N.H. | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/advertising-news-and-notes-heavy-drive-set-for-gibsons-accounts.html | Advertising News and Notes; Heavy Drive Set for Gibson's Accounts Personnel Notes | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/what-is-a-subsidy.html | WHAT IS A SUBSIDY? | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/us-ireland-raise-envoys-status-to-top-rankthanks-to-a-woman-us.html | U.S., Ireland Raise Envoys' Status To Top Rank--Thanks to a Woman; U.S., Ireland Raise Envoys' Status To Top Rank--Thanks to a Woman Ireland Names Hearne | | By Anthony Leviero Special To The New York Times.the New York Timesthe New York Times Studio, 1944 | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/awards-in-brotherhood-contest.html | Awards in Brotherhood Contest | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/queens-resident-98-dies-devine-hewlett-van-de-water-was-civic.html | QUEENS RESIDENT, 98, DIES; Devine Hewlett Van De Water Was Civic Leader in Flushing | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/athens-news-strike-ends.html | Athens News Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/use-of-water-rises-on-the-8th-dry-day-carney-to-set-aside-one-more.html | USE OF WATER RISES ON THE 8TH DRY DAY; Carney to Set Aside One More 'Holiday' Before Taking Some 'Drastic' Action The Water Situation Suit Filed Against City Concerned Over Greater Use | True | By Charles G. Bennett | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/wiretap-inquiry-asked-liberties-rally-hears-demand-on-fbi.html | WIRE-TAP INQUIRY ASKED; Liberties Rally Hears Demand on F.B.I. Activities | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/grand-rapids-explosions-hurt-11.html | Grand Rapids Explosions Hurt 11 | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/paul-j-baumgarten-porcelain-expert-65.html | PAUL J. BAUMGARTEN, PORCELAIN EXPERT, 65 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/statement-by-acheson-on-soviet-satellites.html | Statement by Acheson on Soviet Satellites | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/communist-paper-lags-subscriptions-for-the-sunday-worker-are-below.html | COMMUNIST PAPER LAGS; Subscriptions for the Sunday Worker Are Below '49 Total | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/gracie-fields-inherits-200000.html | Gracie Fields Inherits $200,000 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rail-financing.html | RAIL FINANCING | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/joseph-b-freydberg.html | JOSEPH B. FREYDBERG | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/colonial-ball-held-here-dar-and-sar-funds-to-be-beneficiaries-of.html | COLONIAL BALL HELD HERE; D.A.R. and S.A.R. Funds to Be Beneficiaries of Annual Fete | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/msgr-michael-j-owens-cousin-of-cardinal-spellman-had-been-priest.html | MSGR. MICHAEL J. OWENS; Cousin of Cardinal Spellman Had Been Priest for 57 Years | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/cio-phone-union-will-file-charges-tells-ching-western-electric.html | C.I.O. PHONE UNION WILL FILE CHARGES; Tells Ching Western Electric Shows Contempt for U.S. by Spurning Talks in Capital Baseless, Company Replies | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/buys-dwelling-in-florida.html | Buys Dwelling in Florida | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/world-federalists-deny-communist-tie.html | WORLD FEDERALISTS DENY COMMUNIST TIE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/msgr-carroll-41-vatican-aide-dies-member-of-papal-secretariat-of.html | MSGR. CARROLL, 41, VATICAN AIDE, DIES; Member of Papal Secretariat of State Was Third American to Serve in the Post. | True | Special to THE NEW YORK TIMES.The New York Times (Rome Bureau), 1948 | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/pay-and-prices-cut-by-general-motors-corporation-invokes-contract.html | PAY AND PRICES CUT BY GENERAL MOTORS; Corporation Invokes Contract With U.A.W. Pegging Wages to Cost of Living Index Fight Is Forecast GENERAL MOTORS CUTS PAY, PRICES Scoffs at Price Cuts Price Reductions Listed | True | By Walter W. Ruch Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/optical-lens-is-shatterproof.html | Optical Lens Is Shatterproof | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/gas-rate-rise-extended-edisons-25-increase-to-stay-in-effect-until.html | GAS RATE RISE EXTENDED; Edison's 25% Increase to Stay in Effect Until April 30 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/chiang-is-asked-to-be-president.html | Chiang Is Asked to Be President | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/free-nations-told-to-build-up-power-must-grow-stronger-to-win.html | FREE NATIONS TOLD TO BUILD UP POWER; Must Grow Stronger to Win Settlement With Russia, U.N. Institute Advised | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/jacobsonlochner.html | Jacobson--Lochner | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/charles-chadwick.html | CHARLES CHADWICK | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/named-camp-fire-girls-aide.html | Named Camp Fire Girls Aide | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mannsteins-term-cut-by-british-commander.html | Mannstein's Term Cut By British Commander | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/butter-bros-reports-644330-loss-in49-laid-to-business-contraction.html | Butter Bros. Reports $644,330 Loss in'49; Laid to Business Contraction, Lower Prices | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/freak-rain-and-winds-lash-city-area-snow-and-lightning-in-storm.html | Freak Rain and Winds Lash City Area; Snow and Lightning in Storm Upstate | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/marshall-attacks-politics-in-schools-senior-board-member-15-years.html | MARSHALL ATTACKS POLITICS IN SCHOOLS; Senior Board Member, 15 Years on Job, Says Leaders Are Using Influence Again Stresses Teacher Morale Against "Yes" to All Demands | True | By Murray Illson | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/monuments-section-of-department-of-parks-on-the-job.html | MONUMENTS SECTION OF DEPARTMENT OF PARKS ON THE JOB | True | The New York Times (by George Alexanderson) | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/auto-output-up-in-week-118845-units-reported-against-116134-in.html | AUTO OUTPUT UP IN WEEK; 118,845 Units Reported Against 116,134 in Previous Period | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ohio-bell-sets-mark-telephone-companys-net-income-16680012-a-new.html | OHIO BELL SETS MARK; Telephone Company's Net Income $16,680,012, a New High | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/by-winston-churchill-the-second-world-war-installment-27proposed.html | By Winston Churchill: The Second World War; INSTALLMENT 27-- PROPOSED PLAN AND SEQUENCE OF THE WAR Volume III--The Grand Alliance Book II--War Comes to America PART I THE ATLANTIC FRONT PART II THE PACIFIC FRONT PART III THE CAMPAIGN OF 1943 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/saar-said-to-hold-france-bars-gains-government-note-is-reported-to.html | SAAR SAID TO HOLD FRANCE BARS GAINS; Government Note Is Reported to Demand Modification of Economic Agreement. SAAR SAID TO HOLD FRANCE BARS GAINS | True | By Jack Raymond Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/livingcost-index-declines-in-month-drop-in-food-prices-in-period.html | LIVING-COST INDEX DECLINES IN MONTH; Drop in Food Prices in Period Ended Jan. 15 Led by Eggs, Putting Figure at 166.9 Egg Prices Sharply Off Housefurnishings Decline Dr. Bradfield Heads Soil Group | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/two-us-mormons-ousted-by-czechs-missionaries-in-prison-four-weeks.html | TWO U.S. MORMONS OUSTED BY CZECHS; Missionaries, in Prison Four Weeks, Expelled by Police-- Priests Are Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/arthritics-aided-by-transfusions-plasma-from-women-in-the.html | ARTHRITICS AIDED BY TRANSFUSIONS; Plasma From Women in the Post-Pregnancy Period Is Reported Helpful in Tests | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/exercise-sweetbriar-proves-to-be-rough-sledding.html | EXERCISE SWEETBRIAR PROVES TO BE ROUGH SLEDDING | True | The New York Times (U.S. Army) | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/et-oloughlin-a-former-editor-hearst-aide-for-many-years-diesonce.html | E.T. O'LOUGHLIN, A FORMER EDITOR; Hearst Aide for Many Years Dies-- Once Was Political Leader in Brooklyn | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/franklyn-baur.html | FRANKLYN BAUR | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/young-earns-unanimous-decision-over-portuguez-in-thrilling-garden.html | Young Earns Unanimous Decision Over Portuguez in Thrilling Garden Bout; COSTA RICAN FORCING THE FIGHTING IN OPENING ROUND | True | By James P. Dawson the New York Times | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/parents-approve-modern-teaching-observe-progressive-system-say-its.html | PARENTS APPROVE MODERN TEACHING; Observe Progressive System, Say It's No Wonder That Children Love School 4 Activities in One Room Parents Approve New Style | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/burlap-sales-cut-by-jute-scarcity-markets-activity-is-confined-here.html | BURLAP SALES CUT BY JUTE SCARCITY; Market's Activity Is Confined Here to Spot Trade as India and Pakistan Wrangle | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bates-gets-50000-for-infirmary.html | Bates Gets $50,000 for Infirmary | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/antidefamation-group-names-new-york-leader.html | Anti-Defamation Group Names New York Leader | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/churchill-family-seats-3-out-of-4-success-of-exprime-minister-and.html | CHURCHILL FAMILY SEATS 3 OUT OF 4; Success of Ex-Prime Minister and Sons-in-Law Instances Parliamentary Kinships The Lloyd George Clan Cripps' Tory Nephew Loses | True | By Benjamin Welles Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/stocks-in-london-follow-returns-labor-lead-at-opening-sends.html | STOCKS IN LONDON FOLLOW RETURNS; Labor Lead at Opening Sends Securities Down, Narrowing of Gap Brings Recovery Prices Here Waver With Returns | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/the-latest-figures.html | The Latest Figures | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/zionist-conference-set.html | Zionist Conference Set | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/grand-jury-hears-13-on-li-wreck-nassau-inquiry-to-continue-next.html | GRAND JURY HEARS 13 ON L.I. WRECK; Nassau Inquiry to Continue Next Week-- Prosecutor Is Silent on Indictments | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/negro-firemen-lose-suit.html | Negro Firemen Lose Suit | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rites-today-for-henry-williams.html | Rites Today for Henry Williams | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-edward-f-oconnor.html | MRS. EDWARD F. O'CONNOR | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dartmouth-skiers-take-slight-lead-new-hampshire-trails-by-83-of-a.html | DARTMOUTH SKIERS TAKE SLIGHT LEAD; New Hampshire Trails by .83 of a Point in Men's Events at Middlebury Carnival | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/improved-packing-aid-to-air-freight-methods-of-handling-available.html | IMPROVED PACKING AID TO AIR FREIGHT; Methods of Handling Available to Speed Shipping, Cut Costs, Trade Board Forum Told NEW PRODUCTS DESCRIBED Insulated Containers to Keep Frozen Food Losses Low Among Developments | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/43-injured-in-crash-on-chicago-elevated.html | 43 INJURED IN CRASH ON CHICAGO ELEVATED | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/steel-concern-cuts-prices.html | Steel Concern Cuts Prices | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/europe-and-integration.html | EUROPE AND INTEGRATION | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/miss-jm-leacroft-to-be-wed-march-11.html | MISS J.M. LEACROFT TO BE WED MARCH 11 | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rail-strike-delayed-by-boards-creation.html | RAIL STRIKE DELAYED BY BOARD'S CREATION | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/british-eca-role-sifted-after-vote-europeans-wonder-if-labors.html | BRITISH E.C.A. ROLE SIFTED AFTER VOTE; Europeans Wonder if Labor's Narrow Margin Will Induce More Cooperative Attitude | True | By Harold Callender Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/edward-n-fenno.html | EDWARD N. FENNO | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dr-abner-h-bauscher.html | DR. ABNER H. BAUSCHER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/liquor-market-holds-unchanged-no-sign-of-a-price-war-seen-despite.html | LIQUOR MARKET HOLDS UNCHANGED; No Sign of a Price War Seen Despite Court's Ban on Fair Trade Regulation | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/california-faculty-must-prove-loyalty.html | CALIFORNIA FACULTY MUST PROVE LOYALTY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/roads-in-east-plan-cut-in-steel-rate-25-slash-is-aimed-at-rivalry.html | ROADS IN EAST PLAN CUT IN STEEL RATE; 25% Slash Is Aimed at Rivalry of Trucks on 80,000-lb Lots Under Fitzpatrick Proposal PITTSBURGH HEARING SET Will Be Held March 9 to Hear Interested Parties--Effective 30 Days After I.C.C. Filing | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/teaching-load-taken-up-public-hearings-planned-as-committee-has.html | TEACHING LOAD TAKEN UP; Public Hearings Planned as Committee Has First Session | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/serrellcahill.html | Serrell--Cahill | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/john-es-thorpe.html | JOHN E.S. THORPE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/peck-agency-appoints-vice-president-of-copy.html | Peck Agency Appoints Vice President of Copy | True | Greb Studios | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/to-discuss-air-pollution.html | To Discuss Air Pollution | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/steel-rate-to-dip-on-coal-shortage-slight-cut-set-for-start-of-west.html | STEEL RATE TO DIP ON COAL SHORTAGE; Slight Cut Set for Start of West but More Drastic Slash Due if Mine Strike Continues | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/branded-spoilsman-gillettes-role-in-counterfeiting-ring-cited-by.html | BRANDED 'SPOILSMAN'; Gillette's Role in Counterfeiting Ring Cited by Prosecutor | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/prayer-vigil-starts-against-new-bomb.html | PRAYER VIGIL STARTS AGAINST NEW BOMB | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/elected-to-presidency-of-bonvit-teller-store.html | Elected to Presidency Of Bonvit Teller Store | True | The New York Times | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/henry-g-bartol-75-broker-for-22-years.html | HENRY G. BARTOL, 75, BROKER FOR 22 YEARS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/economy-brands-ask-cigarette-tax-cut.html | 'ECONOMY BRANDS' ASK CIGARETTE TAX CUT | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/paris-metal-strike-is-still-in-deadlock.html | PARIS METAL STRIKE IS STILL IN DEADLOCK | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/2-groups-oppose-barge-canal-tolls-maritime-association-port.html | 2 GROUPS OPPOSE BARGE CANAL TOLLS; Maritime Association, Port Authority Warn Legislature Tax-Would Hurt Harbor | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/savings-loan-group-here-elects-woman-president.html | Sivings, Loan Group Here Elects Woman President | True | Tarr | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/careers-in-retailing-is-conference-topic.html | CAREERS IN RETAILING IS CONFERENCE TOPIC | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/colleges-friend-honored-by-trick-long-with-college.html | COLLEGE'S FRIEND HONORED BY 'TRICK'; LONG WITH COLLEGE | True | By Doris Greenberg the New York Times | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/art-in-wide-range-seen-in-galleries-landscapes-by-david-moreing-and.html | ART IN WIDE RANGE SEEN IN GALLERIES; Landscapes by David Moreing and Drawings of France and Mexico by Hulse on View Dramatizes City Scenes Show at Lotos Club | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-smart-to-be-wed-monday.html | Mrs. Smart to Be Wed Monday | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/idle-get-186383000-januarys-figure-a-record-with-2078000-collecting.html | IDLE GET $186,383,000; January's Figure a Record, With 2,078,000 Collecting | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hoffman-calls-aid-by-loans-immoral-it-will-be-50-years-before.html | HOFFMAN CALLS AID BY LOANS 'IMMORAL'; It Will Be 50 Years Before Europe Can Pay Us Anything, He Tells House Hearing STRESSES DOLLAR FACTOR Meeting Move in Congress for Some 'Pay-Back' in E.R.P., He Cites Our Import Curbs Offers 50-Year Prediction Comparison of Populations Stresses Dollar Factors Ballot Held Socialism Curb Exchange by Senators | True | By Felix Belair Jr. Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rangers-to-play-no-100-with-boston-tomorrow.html | Rangers to Play No. 100 With Boston Tomorrow | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/columbia-topples-dartmouth-7451-quintet-wins-easily-and-ties-yale.html | COLUMBIA TOPPLES DARTMOUTH, 74-51; Quintet Wins Easily and Ties Yale for Second Place in League-- Skinner Stars Green Takes Early Lead Lions Ahead at Half, 42--26 | True | By Roscoe McGowen | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/stamp-proposer-honored-asbury-park-postmaster-cited-for-four.html | STAMP PROPOSER HONORED; Asbury Park Postmaster Cited for Four Chaplains Idea | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/daughter-to-mrs-jn-miller-jr.html | Daughter to Mrs. J.N. Miller Jr. | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ardith-valentine-wed-becomes-bride-of-frank-edie-curran-jr-in.html | ARDITH VALENTINE WED; Becomes Bride of Frank Edie Curran Jr. in Tenafly | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/judge-says-umw-must-stand-trial-in-contempt-cases-coal-mine-after.html | JUDGE SAYS U.M.W. MUST STAND TRIAL IN CONTEMPT CASES; COAL MINE AFTER IT WAS BLASTED | True | By Louis Stark Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/oscar-b-smith.html | OSCAR B. SMITH | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/in-europe-to-attend-ecumenical-meetings.html | In Europe to Attend Ecumenical Meetings | True | Gibson | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/health-officials-named-dr-rosenthal-and-dr-jacoby-will-head-city.html | HEALTH OFFICIALS NAMED; Dr. Rosenthal and Dr. Jacoby Will Head City Bureaus | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/byrd-committee-called-wasteful-senator-humphrey-presents-bill-to.html | BYRD COMMITTEE CALLED WASTEFUL; Senator Humphrey Presents Bill to Abolish 'Economy' Group as Nonessential No Comment on Bill General Usefulness Scored | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/nancy-heiss-sets-pace-leads-juveniles-as-eastern-figure-skating.html | NANCY HEISS SETS PACE; Leads Juveniles as Eastern Figure Skating Starts | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/gem-shop-held-up-by-3-on-broadway-they-tie-up-owner-and-mother-get.html | GEM SHOP HELD UP BY 3 ON BROADWAY; They Tie Up Owner and Mother Get $12,500 With Throng Outside Unaware | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-reid-l-carr.html | MRS. REID L. CARR | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rollcall-in-the-senate-on-potato-price-support.html | Roll-Call in the Senate On Potato Price Support | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/american-league.html | AMERICAN LEAGUE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/billboard-blocked-in-name-of-beauty.html | BILLBOARD BLOCKED IN NAME OF BEAUTY | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-farben-trust-seen-in-germany-ushering-in-the-lenten-season-in.html | NEW FARBEN TRUST SEEN IN GERMANY; USHERING IN THE LENTEN SEASON IN WESTERN GERMANY | True | By Michael James Special To the New York Times.the New York Times (FRANKFORT BUREAU BY ERNST LECHNER) | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/missing-woman-98-found-stayed-at-catholic-mission-and-municipal.html | MISSING WOMAN, 98, FOUND; Stayed at Catholic Mission and Municipal Lodging House | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/adelphi-names-barzin-to-post.html | Adelphi Names Barzin to Post | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-basis-adopted-for-milk-prices-here.html | NEW BASIS ADOPTED FOR MILK PRICES HERE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/peruzzi-madonna-by-raphael-to-be-sold-second-of-his-works-ever.html | Peruzzi Madonna by Raphael to Be Sold; Second of His Works Ever Offered Here; FAMOUS ART WORK TO BE AUCTIONED | True | Taylor & Dull | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/charles-f-geiger.html | CHARLES F. GEIGER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/philosophy-scholarship-given.html | Philosophy Scholarship Given | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/events-today.html | Events Today | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/retail-store-sales-rose-3-in-january.html | RETAIL STORE SALES ROSE 3% IN JANUARY | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/color-for-winter-found-in-flowers-a-few-flowers-add-a-touch-of.html | COLOR FOR WINTER FOUND IN FLOWERS; A FEW FLOWERS ADD A TOUCH OF SPRING TO ANY KIND OF DINING TABLE | True | By Dorothy H. Jenkinsthe New York Times Studio | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/indicted-in-pier-thefts-owner-of-salvage-concern-charged-with.html | INDICTED IN PIER THEFTS; Owner of Salvage Concern Charged With Stealing Coffee | | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/packard-passes-dividend-payment-ferry-says-indicated-earnings-for.html | PACKARD PASSES DIVIDEND PAYMENT; Ferry Says Indicated Earnings for First Quarter of 1950 Do Not Justify Declaration NO ACTION ON C. & O. COMMON But Regular Quarterly Dividend Is Voted on Preferred Stock. DIVIDENDS VOTED BY CORPORATIONS G.E. INCREASES PAYMENT Dividend of 60c a Share Voted for Distribution April 25 OTHER DIVIDEND NEWS Capitol Records Great Lakes Paper Paraffine Companies Southern Canada Power Victor Equipment Westmoreland Coal Zonite Harris, Seybold | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mcgrawhill-names-new-officers-raises-common-dividend-to-50c.html | McGraw-Hill Names New Officers; Raises Common Dividend to 50c | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/office-party-help-up-2-thugs-take-4000.html | OFFICE PARTY HELP UP; 2 THUGS TAKE $4,000 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/justice-schwaeber-sworn-in.html | Justice Schwaeber Sworn In | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/markets-weaken-in-chicago-grains-march-wheat-in-independent.html | MARKETS WEAKEN IN CHICAGO GRAINS; March Wheat in Independent Decline--Corn, Oats, Rye Off for Day, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rome-is-not-surprised.html | Rome Is Not Surprised | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/fbi-agent-cleared-of-contempt-charge.html | F.B.I. AGENT CLEARED OF CONTEMPT CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/cookcraig.html | Cook--Craig | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/mrs-jefferson-herrman.html | MRS. JEFFERSON HERRMAN | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/nlrb-restricts-denham-in-2-ways-tells-counsel-to-defend-it-as-it.html | N.L.R.B. RESTRICTS DENHAM IN 2 WAYS; Tells Counsel to Defend It as It Directs--Retains Final Voice on Field Changes Wagner Act Set-Up Different Sources of Discord Points in the Changes | True | By Joseph A. Loftus Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/george-g-allens-feted-north-carolina-society-honors-couple-at.html | GEORGE G. ALLENS FETED; North Carolina Society Honors Couple at Dinner Dance | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hong-kongs-decision-on-planes-protested.html | HONG KONG'S DECISION ON PLANES PROTESTED | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/un-labor-unit-to-meet.html | U.N. Labor Unit to Meet | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/child-psychiatry-called-unproved-us-official-asks-research-so-we.html | CHILD PSYCHIATRY CALLED UNPROVED; U.S. Official Asks Research 'So We Won't Be Foisting Half-Truths on Public' Says Claims Are Not Proved | True | By Dorothy Barclay Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bowden-defeats-curtin-wins-in-love-sets-in-eastern-tennisball-weir.html | BOWDEN DEFEATS CURTIN; Wins in Love Sets in Eastern Tennis--Ball, Weir Gain | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/john-l-creveling.html | JOHN L. CREVELING | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/clay-morgan-in-new-post-former-french-line-publicity-man-gets.html | CLAY MORGAN IN NEW POST; Former French Line Publicity Man Gets Institute Job | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/churches-appeal-for-peace-effort-hydrogen-bomb-is-condemned-as-a.html | CHURCHES APPEAL FOR PEACE EFFORT; Hydrogen Bomb Is Condemned as a 'Sin Against God' by World Council Executive | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/ruhr-action-foreseen.html | Ruhr Action Foreseen | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/most-professors-held-illprepared-dean-trabue-of-penn-state-declares.html | MOST PROFESSORS HELD ILL-PREPARED; Dean Trabue of Penn State Declares Colleges Turn Out Scholars, Not Teachers FOR INSPIRED INSTRUCTION Says Survey of 200 Educators Stresses Ability to Make the Students Do Own Thinking Good Characteristics Listed Principles on Freedom Adopted | True | By Benjamin Fine Special To The New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/wins-pan-american-vote-twu-defeats-independent-unit-in-labor.html | WINS PAN AMERICAN VOTE; T. W.U. Defeats Independent Unit in Labor Election | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/trade-law-change-meets-opposition-webbpomerene-amendments-to-extend.html | TRADE LAW CHANGE MEETS OPPOSITION; Webb-Pomerene Amendments to Extend Export Exemption Under Anti-Trust Law Hit AIMED AT CARTELS ABROAD Business and Government Act at Congressional Hearing to Maintain Measure FTC Against Expansion | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/london-times-sets-mark-largest-issue-since-war.html | London Times Sets Mark; Largest Issue Since War | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/indonesia-in-trade-body-becomes-twentyfifth-country-adhering-to.html | INDONESIA IN TRADE BODY; Becomes Twenty-fifth Country, Adhering to Geneva Pact | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/novel-fabrics-make-rainresistant-coats-that-would-welcome-showers.html | NOVEL FABRICS MAKE RAIN-RESISTANT COATS THAT WOULD WELCOME SHOWERS | True | The New York Times Studio | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/britons-watch-their-close-election-much-like-a-tight-boating-race.html | Britons Watch Their Close Election Much Like a Tight Boating Race; Comparisons With Sporting Events Heard-- Stock Exchange Seesaws-- Conservatives Take Heart at Prospects for New Chance Overnight Lead of Sixty Fever Pitch Is Reached | True | By Clifton Daniel Special To The New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/opening-girl-scout-cookie-drive.html | OPENING GIRL SCOUT COOKIE DRIVE | True | The New York Times (Washington Bureau) | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/vote-set-on-increasing-stock.html | Vote Set on Increasing Stock | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-law-to-spur-fha-loan-sales-savings-banks-here-to-add-2000000000.html | NEW LAW TO SPUR F.H.A. LOAN SALES; Savings Banks Here to Add $2,000,000,000 to Holdings, Mortgage Bankers Hear | True | By Lee E. Cooper Special To the New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/new-move-to-sell-world-bank-bonds-syndicate-to-continue-efforts-to.html | NEW MOVE TO SELL WORLD BANK BONDS; Syndicate to Continue Efforts to Dispose of $100,000,000 Issue for Next 2 Weeks NEW MOVE TO SELL WORLD BANK BONDS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/frostcochran.html | Frost--Cochran | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/long-island-plea-studied-road-seeks-6month-extension-for.html | LONG ISLAND PLEA STUDIED; Road Seeks 6-Month Extension for Disaffirming Contracts | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/miss-suggs-penna-gain-they-beat-mrs-zaharias-team-at-orlandomiss.html | MISS SUGGS, PENNA GAIN; They Beat Mrs. Zaharias' Team at Orlando--Miss Bauer Loses | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/william-e-smith.html | WILLIAM E. SMITH | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/missionary-role-of-traveler-cited-british-churchman-points-to.html | MISSIONARY' ROLE OF TRAVELER CITED; British Churchman Points to Christians' Responsibility to Share Their Faith Defends Chinese Christians | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/middlecoffs-137-leads-at-houston-signing-out-of-the-army.html | MIDDLECOFF'S 137 LEADS AT HOUSTON; SIGNING OUT OF THE ARMY | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/7-laborite-losses-to-alter-cabinet-creech-jones-soskice-mayhew.html | 7 LABORITE LOSSES TO ALTER CABINET; Creech Jones, Soskice, Mayhew, Defeated for House Seats, Are Expected to Resign ATTLEE, BEVIN WILL STAY Strachey and Bevan Likely to Gain Promotions After Government Session Today Bevin and Cripps to Stay Promotion for Bevan Seen Strachey's Rise Also Predicted | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/bartholomew-h-baker.html | BARTHOLOMEW H. BAKER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/landlords-demand-demand-rent-controls-end.html | LANDLORDS DEMAND RENT CONTROL'S END | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/hirschmann-denies-music-fund-misuse.html | HIRSCHMANN DENIES MUSIC FUND MISUSE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/trip-to-missouri-in-june-is-planned-by-president.html | Trip to Missouri in June Is Planned by President | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/sharing-highway-costs.html | SHARING HIGHWAY COSTS | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/st-francis-wins-7654-defeats-university-of-hawaii-five-before-l500.html | ST. FRANCIS WINS, 76-54; Defeats University of Hawaii Five Before l,500 Fans | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/us-and-three-other-countries-urge-un-to-appoint-mediator-for.html | U.S. and Three Other Countries Urge U.N. To Appoint Mediator for Kashmir Dispute | True | By A.m. Rosenthal Special To The New York Times. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/materials-society-is-organized-here.html | MATERIALS SOCIETY IS ORGANIZED HERE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/canadian-arms-budget-up-42000000-added-to-estimate-health-cost-also.html | CANADIAN ARMS BUDGET UP; $42,000,000 Added to Estimate --Health Cost Also Rises | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/trumans-program-on-rubber-opposed-industry-spokesmen-at-house.html | TRUMAN'S PROGRAM ON RUBBER OPPOSED; Industry Spokesman at House Hearing Against New 10-Year Law to Widen His Powers | True | | | C1B 233800 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/rex-barney-signing-fills-dodger-roster.html | REX BARNEY SIGNING FILLS DODGER ROSTER | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/last-supertanker-in-group-launched-big-olympic-line-ship-slides.html | LAST SUPERTANKER IN GROUP LAUNCHED; Big Olympic Line Ship Slides Down Ways in Baltimore-- Five Already in Water | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/us-naval-officer-found-dead-in-railway-tunnel-near-salzburg-capt.html | U.S. Naval Officer Found Dead In Railway Tunnel Near Salzburg; Capt. Karpe, Rumania Attache, Was Friend of Vogeler--Police Hold Death Was Accidental | True | The New York Times (Washington Bureau) | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/canadian-carrier-to-visit-dominion-officer-tells-plan-at-talk-with.html | CANADIAN CARRIER TO VISIT; Dominion Officer Tells Plan at Talk With Kinkaid Here | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/prince-bernhard-in-mexico-city.html | Prince Bernhard in Mexico City | True | Special to THE NEW YORK TIMES. | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dewey-sets-negro-press-week.html | Dewey Sets Negro Press Week | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/50-furniture-sales-are-called-amazing.html | '50 FURNITURE SALES ARE CALLED AMAZING | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/penn-state-tops-colgate-quintet-comes-from-behind-to-triumph-by-72.html | PENN STATE TOPS COLGATE; Quintet Comes From Behind to Triumph by 72 to 57 | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/dizzy-dean-harris-gain-they-will-meet-today-in-miami-for-baseball.html | DIZZY DEAN, HARRIS GAIN; They Will Meet Today in Miami for Baseball Golf Honors | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/john-lewis-brother-shot-held-a-suicide.html | JOHN LEWIS BROTHER SHOT, HELD A SUICIDE | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 233800 | |
| 1950-02-25 | 1950-02-25 | https://www.nytimes.com/1950/02/25/archives/calumet-aces-favored-in-11-horse-widener-and-santa-anita-handicap.html | Calumet Aces Favored in 11-Horse Widener and Santa Anita Handicap Fields; READY FOR RUNNING OF SANTA ANITA HANDICAP TODAY | True | By James Roach Special To the New York Times. | | C1B 233800 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/aviation-1950-outlook-forecast-that-airlines-will-better-record-of.html | AVIATION: 1950 OUTLOOK; Forecast That Airlines Will Better Record Of 1949 Is Based on Four Factors | True | B. K. THORNE | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yugoslavs-hint-willingness-for-a-new-deal-on-trieste-rome-thinks.html | Yugoslavs Hint Willingness For a New Deal on Trieste; Rome Thinks Tito's Attitude Is Softening but Bilateral Accord Seems Unlikely | True | By C.I. Sulzberger Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/barbara-braley-bride-in-houston-wears-antique-taffeta-at-her.html | BARBARA BRALEY BRIDE IN HOUSTON; Wears Antique Taffeta at Her Marriage in Trinity Church to John F. Riddell 3d | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dr-gr-minot-dies-won-nobel-prize-shared-1934-award-with-two-others.html | DR. G.R. MINOT DIES; WON NOBEL PRIZE; Shared 1934 Award With Two Others for Work on Liver Treatment for Anemia | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/four-railroads-combine-to-offer-deepsea-fishing-holidays-via-the.html | FOUR RAILROADS COMBINE TO OFFER DEEP-SEA FISHING HOLIDAYS VIA THE SAILISH FLORIDA SPECIAL | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/formula-for-happiness.html | Formula for Happiness | True | By Haniel Long | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/builders-advised-to-set-sights-high-1950-goal-of-1000000-homes.html | BUILDERS ADVISED TO SET SIGHTS HIGH; 1950 Goal of 1,000,000 Homes Without Federal Aid Urged by Loan League Head | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/wood-field-and-stream-preview-for-springtime-check-to-pocket-system.html | WOOD, FIELD AND STREAM; Preview for Springtime Check to Pocket System | True | By Raymond R. Camp | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/troth-of-miss-chandler-teacher-in-great-neck-will-be-wed-to-robert.html | TROTH OF MISS CHANDLER; Teacher in Great Neck Will Be Wed to Robert E. Johnson | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/lions-sign-doak-walker-so-methodist-ace-gets-3year-pact-calling-for.html | LIONS SIGN DOAK WALKER; So. Methodist Ace Gets 3-Year Pact Calling for $38,000 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/port-study-scores-setup-in-virginia-hampton-roads-facilities-and.html | PORT STUDY SCORES SET-UP IN VIRGINIA; Hampton Roads Facilities and Two Railroads Criticized in Norfolk Authority Report | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/quote.html | QUOTE" | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/foreign-skiers-sing-aspens-praises-fis-races-are-expected-to-boost.html | FOREIGN SKIERS SING ASPEN'S PRAISES; F.I.S. Races Are Expected To Boost Popularity of Colorado Resort A Full House Snow and Sunshine | True | By Frank Elkins | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/iceland-base-command-reunion.html | Iceland Base Command Reunion | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/steel-overcomes-loss-from-strike-preliminary-reports-by-20-concerns.html | STEEL OVERCOMES LOSS FROM STRIKE; Preliminary Reports by 20 Concerns Indicate '49 Net Will Approximate 1948's PROFITS ROSE FOR ONLY 3 None of Others Had Deficits Despite $80,000,000 Walkout --Some Dividends Up | True | By Thomas E. Mullaney | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-pressure-coop-tiny-ruffner-the-inbetweeners.html | 'THE PRESSURE COOP'; TINY RUFFNER The In-Betweeners | True | By Val Adams | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/legislative-writers-to-stage-show-here.html | LEGISLATIVE WRITERS TO STAGE SHOW HERE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/where-ball-clubs-open-training-on-wednesday.html | Where Ball Clubs Open Training on Wednesday | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yale-junior-prom-on-friday.html | Yale Junior Prom on Friday | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/better-late-than-never.html | Better Late Than Never | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mary-remingers-troth-state-department-aide-to-be-bride-of-j.html | MARY REMINGER'S TROTH; State Department Aide to Be Bride of J. Randolph Wilson | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/peter-levins-wrote-for-the-daily-news.html | PETER LEVINS, WROTE FOR THE DAILY NEWS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/maple-leafs-halt-rangers-streak-by-42-drop-new-york-to-4th-place-in.html | Maple Leafs Halt Rangers' Streak by 4-2, Drop New York to 4th Place in Hockey Race; LEAFS TURN BACK RANGER SIX BY 4-2 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/truman-speeches-set-fall-campaign-issues-the-president-will-lead.html | TRUMAN SPEECHES SET FALL CAMPAIGN ISSUES; The President Will Lead Fight for His Fair Deal in All Doubtful States The Main Issues Fight for Civil Rights Attack on Fair Deal | True | By Cabell Phillips Special To The New York Times. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-revolution-of-the-scientists.html | The Revolution of the Scientists | True | By Philip P. Wiener | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/syracuse-in-front-4644-defeats-penn-state-five-with-basket-in-last.html | SYRACUSE IN FRONT, 46-44; Defeats Penn State Five With Basket in Last Minute | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/son-to-mrs-george-w-helme-3d.html | Son to Mrs. George W. Helme 3d | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-dorrance-hill-wed-in-st-thomas-to-samuel-mv-hamilton-by-dr.html | Miss Dorrance Hill Wed in St. Thomas' To Samuel M.V. Hamilton by Dr. Brooks | True | The New York Times Studio | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/blue-hill-troupe-will-give-mikado-amateur-savoyards-to-offer.html | BLUE HILL TROUPE WILL GIVE 'MIKADO'; Amateur Sivoyards to Offer Operetta April 12-15 to Aid Eye, Ear, Throat Hospital | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/producer-at-bay-nunnally-johnson-scans-varied-film-matters.html | PRODUCER AT BAY; Nunnally Johnson Scans Varied Film Matters Challenge Exception Paging Youth | True | By Thomas M. Pryor | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/consumer-credit-held-not-too-high-despite-new-dollar-records-ratio.html | CONSUMER CREDIT HELD NOT TOO HIGH; Despite New Dollar Records, Ratio to Disposable Income Still Below Pre-War Total | True | By Greg MacGregor | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/patricia-higbee-will-be-married-prospective-bride.html | PATRICIA HIGBEE WILL BE MARRIED; PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/on-television.html | ON TELEVISION | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/noor-clips-record-to-defeat-citation-in-135000-classic-noor-beating.html | NOOR CLIPS RECORD TO DEFEAT CITATION IN $135,000 CLASSIC; Noor Beating the Calumet Farm Triple Threat in Rich Santa Anita Handicap | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/edyth-walker-79-soprano-is-dead-voice-teacher-who-sang-at.html | EDYTH WALKER, 79, SOPRANO, IS DEAD; Voice Teacher Who Sang at Metropolitan, 1903-06, Also Appeared in Germany | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/house-in-new-westchester-group.html | HOUSE IN NEW WESTCHESTER GROUP | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/la-salle-triumphs-7465-upsets-cincinnati-on-court-temple-routs-st.html | LA SALLE TRIUMPHS, 74-65; Upsets Cincinnati on Court-- Temple Routs St. Joseph's | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/daughter-to-mrs-solon-c-reed.html | Daughter to Mrs. Solon C. Reed | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/science-in-review-new-antiarthritic-compounds-are-found-safer-than.html | SCIENCE IN REVIEW; New Anti-Arthritic Compounds Are Found Safer Than Cortisone and A.C.T.H. | True | By Waldemar Kaempffert | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/deflation-urged-in-iceland.html | Deflation Urged in Iceland | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/business-index-falls-in-week.html | BUSINESS INDEX FALLS IN WEEK | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marion-lord-fiancee-of-william-kessen.html | MARION LORD FIANCEE OF WILLIAM KESSEN | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/labor-party-now-faces-many-difficult-choices-budget-which-must-be.html | LABOR PARTY NOW FACES MANY DIFFICULT CHOICES; Budget, Which Must Be Settled Soon, Will Provide First Severe Test The Requirements Revisions of Strategy | True | By Foster Hailey Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/johnson-mcmahon-to-speak.html | Johnson, McMahon to Speak | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/k-of-c-plans-realty-course.html | K. of C. Plans Realty Course | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/vandenberg-leaves-hospital.html | Vandenberg Leaves Hospital | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/peril-of-isolation-is-seen-by-curran-a-strong-bipartisan-foreign.html | PERIL OF ISOLATION IS SEEN BY CURRAN; A Strong Bipartisan Foreign Policy Is Urged in Face of Russian Conquests | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/clearing-house-lays-down-strict-curbs-on-entertainment-at-abas-75th.html | Clearing House Lays Down Strict Curbs On Entertainment at A.B.A's 75th Meeting; MEETING RULES SET BY CLEARING HOUSE | True | By George A. Mooney | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/demke-outpoints-nuernberg.html | Demke Outpoints Nuernberg | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/carmen-in-korea-bizets-opera-has-first-performance-in-seoul-with.html | 'CARMEN IN KOREA; Bizet's Opera Has First Performance in Seoul With Cast of Native Singers Squatters | True | By Walter Sullivan | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/brotherhood-week-discussion.html | Brotherhood Week Discussion | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fighting-at-35-below.html | 'Fighting' at 35 Below | True | By Hanson W. Baldwin | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/information.html | INFORMATION | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/education-in-review-colleges-take-the-first-steps-in-developing.html | EDUCATION IN REVIEW; Colleges Take the First Steps in Developing Uniform Teacher-Preparation Standards | True | By Benjamin Fine | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/clothier-plans-queens-outlet.html | Clothier Plans Queens Outlet | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/legation-is-set-up-by-us-at-saigon.html | LEGATION IS SET UP BY U.S. AT SAIGON | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/whirlwind-of-11-aids-heart-fund-bronx-lad-directs-a-show-runs.html | 'WHIRLWIND' OF 11 AIDS HEART FUND; Bronx Lad Directs a Show, Runs Auction and Talks Neighbors Out of $180 Hall for Show Donated | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/kroehler-to-build-new-plant.html | Kroehler to Build New Plant | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cameras-finally-roll-on-the-river-in-india-rumer-godden-novel-takes.html | CAMERAS FINALLY ROLL ON 'THE RIVER IN INDIA; Rumer Godden Novel Takes Shape on Film After Two Years of Arduous Effort Housing and Money Power Problem Against Time | True | By Melvina Pumphrey | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/retiring-as-medical-head-of-marine-hospital-here.html | Retiring as Medical Head Of Marine Hospital Here | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Registrative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-c-thomas-tenney-has-son.html | Mrs. C. Thomas Tenney Has Son | | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/harvard-nuptials-for-mrs-bradford-married-engaged.html | HARVARD NUPTIALS FOR MRS. BRADFORD; MARRIED, ENGAGED | | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/son-born-to-mrs-hc-williams.html | Son Born to Mrs. H.C. Williams | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ernst-calls-vogeler-captive-in-new-war.html | ERNST CALLS VOGELER CAPTIVE IN NEW WAR | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bloom-sequence.html | BLOOM SEQUENCE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-cold-remedies-awaited.html | New Cold Remedies Awaited | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/rich-career-in-opera-johnsons-distinguished-service-in-the-theatre.html | RICH CAREER IN OPERA; Johnson's Distinguished Service in the Theatre | True | By Olin Downes | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/special-election-concerns-british-indochinese-students-celebrate.html | SPECIAL ELECTION CONCERNS BRITISH; INDO-CHINESE STUDENTS CELEBRATE THEIR NEW YEAR | True | By Tania Long Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/news-notes-from-the-field-of-travel-cruise-to-israel-british-rail.html | NEWS NOTES FROM THE FIELD OF TRAVEL; CRUISE TO ISRAEL BRITISH RAIL RATES TRAVEL IN GERMANY BERMUDA PACKAGE PALM BEACH EVENT ASPEN FESTIVAL FLORIDA TRAFFIC EASTER CRUISE TO HAWAII FISHING DERBIES HERE AND THERE | True | By Diana Rice | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/austrian-believes-us-aide-murdered-interior-minister-holds-captain.html | AUSTRIAN BELIEVES U.S. AIDE MURDERED; Interior Minister Holds Captain Karpe Met With Foul Play-- Autopsy Is Inconclusive Ross Case Recalled Report of Dizzy Spell | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/gloomy-russian.html | Gloomy Russian | True | By Moses Smith | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/luncheon-on-fifth-avenue.html | Luncheon on Fifth Avenue | True | Photographed at the Pierre Hotel. Gloves by Aris and Meyers Make | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/east-orange-wedding-for-irene-mdonald.html | EAST ORANGE WEDDING FOR IRENE M'DONALD | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-nation-no-teeth-for-fepc-no-enforcement-powers-rebel-yells-case.html | THE NATION; No Teeth for F.E.P.C. No Enforcement Powers Rebel Yells Case of Dr. Sander Trial Begins | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/heiss-sisters-win-titles-in-skating-nancy-8-captures-juvenile.html | HEISS SISTERS WIN TITLES IN SKATING; Nancy, 8, Captures Juvenile Honors-- Carol, 10, Junior Victor in Eastern Meet HEISS SISTERS WIN TITLES IN SKATING Miss Albright Leads | True | By Lincoln A. Werden Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-biography-of-a-winter-storm-the-story-of-the-lastand-nextbig.html | The Biography Of a Winter Storm; The story of the last-- and next--big snow is more thrilling if you can read the weather maps. | True | By George R. Stewart | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/proposed-shopping-center-in-westchester-county.html | PROPOSED SHOPPING CENTER IN WESTCHESTER COUNTY | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/3-official-in-jersey-reject-pay-increases.html | 3 Official in Jersey Reject Pay Increases | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week; New York | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/embassy-in-dublin.html | EMBASSY IN DUBLIN | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/peiping-fears-leaks-government-tightens-its-laws-to-protect-secret.html | PEIPING FEARS LEAKS; Government Tightens Its Laws to Protect Secret Data | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-roosevelt-honored-is-awarded-swedish-medal-for-humanitarian.html | MRS. ROOSEVELT HONORED; Is Awarded Swedish Medal for 'Humanitarian Activities' | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/british-swing-to-right-follows-a-wide-trend-many-areas-of-the.html | BRITISH SWING TO RIGHT FOLLOWS A WIDE TREND; Many Areas of the Western World Have Turned From Socialism | True | By Harold Callender Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/president-names-board-in-rail-case-acts-under-order-which-delays.html | PRESIDENT NAMES BOARD IN RAIL CASE; Acts Under Order Which Delays for 60 Days Strike Over Demand for Hours Cut | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ski-tournament-postponed.html | Ski Tournament Postponed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/priscilla-welday-is-bride-at-home-father-officiates-at-wedding-in.html | PRISCILLA WELDAY IS BRIDE AT HOME; Father Officiates at Wedding in Mount Lebanon, Pa., to William C. McKeehan | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/talk-with-james-burnham.html | Talk With James Burnham | True | By Harvey Breit | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/home-sold-in-south-orange-nj.html | HOME SOLD IN SOUTH ORANGE, N.J. | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mao-visits-chita-on-way-home.html | Mao Visits Chita on Way Home | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/knickerbockers-strong-finish-brings-4th-victory-of-season-over.html | Knickerbockers' Strong Finish Brings 4th Victory of Season Over Chicago; DURING OPENING MINUTES OF KNICKS-STAGS PRO GAME. | True | By Louis Effrat the New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/manchester-wins-at-charlton-21-united-moves-to-firstplace-tie-as.html | MANCHESTER WINS AT CHARLTON, 2-1; United Moves to First-Place Tie as Liverpool Bows to Middlesbrough, 4-1 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/canadiens-in-front-32-montreal-rally-in-third-period-conquers.html | CANADIENS IN FRONT, 3-2; Montreal Rally in Third Period Conquers Boston Sextet | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/letters-to-the-editor-need-for-haste.html | Letters to the Editor; Need for Haste? | True | T. RALPH JONES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/to-speak-on-child-parley.html | To Speak on Child Parley | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/homes-figuring-in-long-island-activity.html | HOMES FIGURING IN LONG ISLAND ACTIVITY | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/3-killed-in-turnpike-crash.html | 3 Killed in Turnpike Crash | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/juniors-photographed-at-the-hotel-barclay-shoes-courtesy-of-capezio.html | Juniors; Photographed at the Hotel Barclay. Shoes courtesy of Capezio; flowers Heineman and Flower Modes; jewelry Agnew; gloves Superb. Photographed at the Park Lane Hotel. Bags courtesy of Jana; gloves Meyers Make and Wear Right; shoes, Capezio; jewelry Agnew. Bernard Lang fan, Kramer jewelry, Meyers Make gloves, Capezio shoes, artificial flowers by Flower Modes. | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cost-of-living-declining-slowly-food-prices-continue-to-lead-the.html | COST OF LIVING DECLINING SLOWLY; Food Prices Continue To Lead the Trend To Lower Levels Food Prices Down Rents Higher Unemployment a Problem | True | By Joseph A. Loftus Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/in-and-out-of-books-eli-oops-global-syntax-interim-notes-eminent.html | IN AND OUT OF BOOKS; Eli Oops! Global Syntax Interim Notes Eminent Victorians Seine Opinions | True | By David Dempsey | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/diplomats-dilemma.html | Diplomats' Dilemma | True | By Murray Hickey Ley | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/queens-gets-postoffice-builder-plans-2story-structure-for-rockaway.html | QUEENS GETS POSTOFFICE; Builder Plans 2-Story Structure for Rockaway Park | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bellboy-meets-girl.html | Bellboy Meets Girl | True | By John Barkham | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/broadway-deals-involve-hotel-and-business-building-the-bretton-hall.html | BROADWAY DEALS INVOLVE HOTEL AND BUSINESS BUILDING; The Bretton Hall at 86th St. Is Leased From Chain for Fifteen-Year Period RENTALS TOTAL $1,350,000 East River Sivings Bank Sells Parcel Near Cortlandt St. Assessed for $290,000 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/then-and-now-the-divine-vaslav-nijinsky-once-ballets-supreme.html | Then and Now; The 'divine' Vaslav Nijinsky, once ballet's supreme prodigy; seeks a haven at 50. | True | By Gilbert Millstein | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/greek-week-to-close.html | 'Greek Week' to Close | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/squadron-a-show-april-1415.html | Squadron A Show April 14-15 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/reelected-by-the-ymca.html | Re-elected by the Y.M.C.A. | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/spellman-in-portugal-cardinal-sees-the-premier-after-visit-to.html | SPELLMAN IN PORTUGAL; Cardinal Sees the Premier After Visit to Shrine | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/barkleys-romance-wins-camera-oscar.html | BARKLEY'S ROMANCE WINS CAMERA 'OSCAR' | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/one-mans-search-for-freedom.html | One Man's Search for Freedom | True | By Hal Lehrman | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/farm-union-seeks-50000-cotton-folk-afl-group-also-condemns-federal.html | FARM UNION SEEKS 50,000 COTTON FOLK; A.F.L. Group Also Condemns Federal Acreage Cuts and 'Importation' of Labor Fair Placement Asked | True | By John N. Popham Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/when-mexico-erupted.html | WHEN MEXICO ERUPTED | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/air-brake-concern-shows-profit-drop-net-for-westinghouse-in-1949.html | AIR BRAKE CONCERN SHOWS PROFIT DROP; Net for Westinghouse in 1949 $9,968,145, Compared With $15,875,193 in 1948 | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-hopes-voiced-by-federal-aides-for-coal-contract-pressure-is.html | NEW HOPES VOICED BY FEDERAL AIDES FOR COAL CONTRACT; Pressure Is Exerted to Agree on Settlement Before Union Contempt Trial Tomorrow TALKS ARE SET FOR TODAY Executive of Operators' Group Says if Strike Continues It Means 'Chaos in a Week' | True | By Joseph A. Loftus Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/jewish-women-to-seek-funds.html | Jewish Women to Seek Funds | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/potato-growers-to-vote.html | Potato Growers to Vote | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/art-preview-set-by-bible-society-womens-unit-to-be-beneficiary-on.html | ART PREVIEW SET BY BIBLE SOCIETY; Women's Unit to Be Beneficiary on April 10 of Exhibition of 'Old West' Paintings | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-caribbean-conflict.html | THE CARIBBEAN CONFLICT | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/concert-for-student-aid.html | Concert for Student Aid | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/drama-mailbag-agrees-with-critic.html | DRAMA MAILBAG; Agrees With Critic | True | WALTER R. FREEMAN. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/racquets-title-to-miss-morgan.html | Racquets Title to Miss Morgan | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ccny-fencers-take-no-5.html | C.C.N.Y. Fencers Take No. 5 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/old-masters-top-weeks-auctions-raphael-frans-hals-rubens-van-dyck.html | OLD MASTERS TOP WEEK'S AUCTIONS; Raphael, Frans Hals, Rubens, van Dyck Represented-- Procope's Effects to Go | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/francine-scileppi-prospective-bride-fiancee-of-veteran.html | FRANCINE SCILEPPI PROSPECTIVE BRIDE; FIANCEE OF VETERAN | True | Sirony | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/among-the-new-novels-miracle-aftermath.html | Among the New Novels; Miracle & Aftermath | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-will-to-progress.html | The Will to Progress | True | By T.v. Smith | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bogota-to-send-bonn-coffee.html | Bogota to Send Bonn Coffee | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/chinas-new-literature.html | China's 'New Literature' | True | By Martin Ebon | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/french-socialists-weigh-party-role-cabinet-participation-policy-on.html | FRENCH SOCIALISTS WEIGH PARTY ROLE; Cabinet Participation, Policy on National Issues Being Decided Over Week-End | True | By Lansing Warren Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/species-and-relativity.html | Species and Relativity | True | By Ernest Nagel | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/charles-beshore-fight-rescheduled-for-april-5.html | Charles-Beshore Fight Rescheduled for April 5 | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/parkchester-is-ten-selfcontained-colony-in-bronx-has-population-of.html | PARKCHESTER IS TEN; Self-Contained Colony in Bronx Has Population of 40,000 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/home-modern-moves-ahead.html | HOME; Modern Moves Ahead | True | By Betty Pepis | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/report-from-the-nation-matters-of-main-interest-in-three-areas-new.html | REPORT FROM THE NATION; Matters of Main Interest in Three Areas NEW ENGLAND Coal Strike, Mercy-Killing Trial Uppermost in Interest THE UPPER SOUTH Maryland and Virginia Fail to Settle Old Fishing Feud THE SOUTHEAST Attack Is Made in Federal Court on Georgia's Primary Law | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/homerepair-costs-put-at-6-billions.html | HOME-REPAIR COSTS PUT AT $6 BILLIONS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-world-eca-now-the-third-year.html | THE WORLD; ECA: Now the Third Year | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mohammed-balks-liner-mountainous-queen-elizabeth-unable-to-go-to.html | 'MOHAMMED' BALKS LINER; 'Mountainous' Queen Elizabeth Unable to Go to Pilot Boat | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/speed-staten-is-housing-farberwittman-rush-work-on-west-new.html | SPEED STATEN IS. HOUSING; Farber-Wittman Rush Work on West New Brighton Project | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/no-new-police-in-yonkers.html | No New Police in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/air-power-is-arctic-key-operations-aloft-showed-efficiency-in-war.html | Air Power Is Arctic Key; Operations Aloft Showed Efficiency in War Game--Ground Forces Profited by Training Nearly Always Below Zero Lessons and Criticisms Ground Troops "Road-Bound" Forces Over-Commanded | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/count-humann-buys-connecticut-estate.html | COUNT HUMANN BUYS CONNECTICUT ESTATE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/grocery-employes-sales-up.html | Grocery Employes' Sales Up | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mine-case-injunctions-bother-labor-leaders-othewise-favorable.html | MINE CASE INJUNCTIONS BOTHER LABOR LEADERS; Othewise Favorable Outlook Is Marred by Bitter Fight Over Coal | True | By Louis Stark Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/progressives-gibe-at-russia-and-us-not-apologists-for-the-soviet.html | PROGRESSIVES GIBE AT RUSSIA AND U.S.; 'Not Apologists' for the Soviet, but Both Nations Commit 'Mistakes,' Party Says Americanism" Proclaimed Wallace Indicates Approval | True | By W.h. Lawrence Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/labors-view.html | LABOR'S VIEW | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/morgenthau-cites-israel-open-door-immigration-policy-causing.html | MORGENTHAU CITES ISRAEL 'OPEN DOOR'; Immigration Policy Causing Financial Crisis, He Tells United Jewish Appeal Bank Loans Will Speed Aid 1,000,000 Waiting to Enter | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mathieson-wins-ski-race-helen-leemer-also-registers-upset-in.html | MATHIESON WINS SKI RACE; Helen Leemer Also Registers Upset in Central Meet | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/greeting-card-group-continues-its-sitin.html | GREETING CARD GROUP CONTINUES ITS SIT-IN | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/lexington-and-third.html | Lexington and Third | True | By Gilbert Millstein | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/liu-downs-hartwick-blackbirds-87to68-victory-is-paced-by-sherman.html | L.I.U. DOWNS HARTWICK; Blackbirds' 87-to-68 Victory Is Paced by Sherman White | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/26-concertos.html | 26 CONCERTOS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mary-l-cox-to-be-bride-bryn-mawr-alumna-is-betrothed-to-john-b-muir.html | MARY L. COX TO BE BRIDE; Bryn Mawr Alumna Is Betrothed to John B. Muir of Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/insurance-buyers-push-national-unit-aim-to-combine-eight-or-ten.html | INSURANCE BUYERS PUSH NATIONAL UNIT; Aim to Combine Eight or Ten Existing Regional Groups Into Single Organization Articulate Group Urged INSURANCE BUYERS PLAN ONE BIG UNIT | True | By Charles E. Egan | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yale-swim-streak-at-56-elis-rout-navy-6411-setting-mark-in-400yard.html | YALE SWIM STREAK AT 56; Elis Rout Navy, 64-11, Setting Mark in 400-Yard Relay. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/details-announced-for-business-show-office-executives-association.html | DETAILS ANNOUNCED FOR BUSINESS SHOW; Office Executives Association to Sponsor Annual Non-Profit and Educational Project INNOVATIONS INTRODUCED Personnel Proficiency Tests Already Arranged to Tie in With Five-Point Program | True | By Hartley W. Barclay | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yugoslavs-dispute-moscow-on-china-their-name-is-short-but-not-their.html | YUGOSLAVS DISPUTE MOSCOW ON CHINA; THEIR NAME IS SHORT BUT NOT THEIR MARRIAGE | True | Special to THE NEW YORK TIMES.The New York Times (Paris Bureau) | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/news-of-the-world-of-stamps-italy-considering-design-for-guido.html | NEWS OF THE WORLD OF STAMPS; Italy Considering Design For Guido Memorial -- Other Items REFORD COLLECTION TEN-YEAR JOURNEY | True | By Kent B. Stiles | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/shell-fair-at-sanibel.html | SHELL FAIR AT SANIBEL | True | By Ruth D'Agostino | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/safety-poster-contest-students-in-public-and-parochial-schools-of.html | SAFETY POSTER CONTEST; Students in Public and Parochial Schools of City Eligible | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/foliage-hints.html | FOLIAGE HINTS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/allots-dollars-for-auto-imports.html | Allots Dollars for Auto Imports | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/peiping-sets-land-laws-orders-properties-of-religious-bodies-be.html | PEIPING SETS LAND LAWS; Orders Properties of Religious Bodies Be Held by State | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hugh-hack-to-marry-judith-dean-embury.html | HUGH HACK TO MARRY JUDITH DEAN EMBURY | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/supports-city-fare-bill-citizens-union-for-jurisdiction-over.html | SUPPORTS CITY FARE BILL; Citizens Union for Jurisdiction Over Private Bus Lines | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/shippers-air-guide-in-new-port-edition.html | SHIPPERS AIR GUIDE IN NEW PORT EDITION | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/penn-rally-trips-dartmouth-6761-dougherty-scores-22-points-lyon-l8.html | PENN RALLY TRIPS DARTMOUTH, 67-61; Dougherty Scores 22 Points, Lyon I8 for Quaker Five-- Field of Indians Gets 19 | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/sports-of-the-times-thumbing-through-the-red-book.html | Sports of the Times; Thumbing Through the Red Book | True | By Arthur Daley | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/lafayette-tops-buffalo-triumphs-by-6746-for-18th-court-victory-of.html | LAFAYETTE TOPS BUFFALO; Triumphs by 67-46 for 18th Court Victory of Season | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miceli-draws-with-salas.html | Miceli Draws With Salas | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/months-weather-is-now-forecast-scientific-appraisal-of-trends-for.html | MONTH'S WEATHER IS NOW FORECAST; Scientific Appraisal of Trends for Wide Areas of Globe Is an Aid to Business Deviation From Normal | True | By Nona Brown Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/water-commission-bill-signed.html | Water Commission Bill Signed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/weeks-best-promotions-collars-and-cuffs-silk-dresses-watches-and.html | WEEK'S BEST PROMOTIONS; Collars and Cuffs, Silk Dresses, Watches and Tables Lead | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/big-peron-buildup-is-given-mercante-argentine-leader-hints-aide-is.html | BIG PERON BUILD-UP IS GIVEN MERCANTE; Argentine Leader Hints Aide Is Slated as Successor at Opening of New Park | True | By Milton Bracker Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mankind-reappraised.html | Mankind Reappraised | True | By Arthur Shenefelt | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/in-brief-fiction-cuba-libre-forever-scarlett-carpetbags-in-dixie.html | In Brief: Fiction; Cuba Libre Forever Scarlett Carpetbags in Dixie Sky Pilot Hemming in Earnest | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/to-view-retailers-rent-committee-to-consider-proposed-extension-of.html | TO VIEW RETAILERS' RENT; Committee to Consider Proposed Extension of State Law Today | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/adelphi-athletes-annex-polar-bear-track-meet.html | Adelphi Athletes Annex Polar Bear Track Meet | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/linberg-ski-victor-in-crosscountry-swedish-club-team-gains-lead-in.html | LINBERG SKI VICTOR IN CROSS-COUNTRY; Swedish Club Team Gains Lead in Metropolitan Jamboree-- Dalen First in Slalom | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-suzanne-h-dean-fiancee-of-engineer.html | MISS SUZANNE H. DEAN FIANCEE OF ENGINEER | True | Special to THE NEW YORK TIMES.Henry C. Engels | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/5-shot-as-2-detectives-foil-holdup-of-a-crowded-club-in-the-village.html | 5 Shot as 2 Detectives Foil Hold-Up Of a Crowded Club in the Village; 5 SHOT AS HOLD-UP IN CLUB IS FOILED | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/plant-inventories-continue-declines-february-business-upswing-is.html | PLANT INVENTORIES CONTINUE DECLINES; February Business Upswing Is Slower Than January's, Purchasing Agents Find | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/more-homes-rise-on-orange-tract-ranch-houses-on-last-part-of-the.html | MORE HOMES RISE ON ORANGE TRACT; Ranch Houses on Last Part of the Colgate Estate to Cost Total of $1,000,000 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/paris-strikers-raided-police-oust-pickets-at-ford-plant-hit-by-5day.html | PARIS STRIKERS RAIDED; Police Oust Pickets at Ford Plant, Hit by 5-Day Tie-Up | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cio-votes-election-fund.html | C.I.O. Votes Election Fund | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/building-costs-analyzed-spinetta-says-labor-output-offsets-some.html | BUILDING COSTS ANALYZED; Spinetta Says Labor Output Offsets Some Supply Rises | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mexico-honors-bernhard.html | Mexico Honors Bernhard | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/winter-landscape-pleasing-patterns-can-be-created-in-many-ways.html | WINTER LANDSCAPE; Pleasing Patterns Can Be Created in Many Ways Structure a Factor | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/coast-base-awaits-rb36-scout-fleet-huge-reconnaisance-craft-can-fly.html | COAST BASE AWAITS RB-36 SCOUT FLEET; Huge Reconnaisance Craft Can Fly Anywhere, Bring Back Photos From Vast Height Using B-36 With Cameras Can Fly Anywhere | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/35-routed-by-blaze-tarrytown-fire-sweeps-shops-homes-on-orchard.html | 35 ROUTED BY BLAZE; Tarrytown Fire Sweeps Shops, Homes on Orchard Street | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/highs-for-season-are-set-by-cotton-days-close-is-3-points-down-to-8.html | HIGHS FOR SEASON ARE SET BY COTTON; Day's Close Is 3 Points Down to 8 Higher Under Week-end Covering, Trade Buying | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/paper-broker-burns-to-death.html | Paper Broker Burns to Death | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/phyllis-cole-affianced-former-art-student-is-engaged-to-donald-otto.html | PHYLLIS COLE AFFIANCED; Former Art Student Is Engaged to Donald Otto von Wedel | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/early-activity-at-rockaways.html | Early Activity at Rockaways | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/track-crown-kept-by-michigan-state-in-tight-battle-finish-of-60yard.html | TRACK CROWN KEPT BY MICHIGAN STATE IN TIGHT BATTLE; FINISH OF 60-YARD FINAL IN COLLEGE MEET AT GARDEN LAST NIGHT TRACK CROWN KEPT BY MICHIGAN STATE Stanfield 2d in Broad Jump Fuchs Takes Shot-Put | True | By Joseph M. Sheehanthe New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/pope-mourns-msgr-carroll.html | Pope Mourns Msgr. Carroll | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cornell-overcomes-harvard-for-fifth-victory-in-eastern-basketball.html | Cornell Overcomes Harvard for Fifth Victory in Eastern Basketball League; ITHACANS CONQUER CRIMSON, 57 TO 47 Cornell Five Rallies to Gain 23-19 Lead at Intermission, Pulls Away in 2d Half GERWIN STAR OF WINNERS Paces Scorers With 18 Points --Smith, Substitute Center, Registers 14 for Losers | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/blanche-moore-engaged-betrothal-to-william-w-marsh-announced-in.html | BLANCHE MOORE ENGAGED; Betrothal to William W. Marsh Announced in Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/chapin-home-to-mark-80-years.html | Chapin Home to Mark 80 Years | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/4000-in-airline-jobs-get-order-for-strike.html | 4,000 IN AIRLINE JOBS GET ORDER FOR STRIKE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/unsure-britain-after-britains-indecisive-decisionthe-prime-minister.html | Unsure Britain; AFTER BRITAIN'S INDECISIVE DECISION--THE PRIME MINISTER, THE PARLIAMENT, THE PEOPLE | True | The New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/state-2d-in-labor-rows-california-first-in-cases-before-the-nlrb-in.html | STATE 2D IN LABOR ROWS; California First in Cases Before the N.L.R.B. in Year | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/patricia-davis-affianced-former-student-at-indiana-u-to-be-bride-of.html | PATRICIA DAVIS AFFIANCED; Former Student at Indiana U. to Be Bride of Roger Arnold | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/wedding-at-home-for-miss-chappell-she-is-married-in-middletown-to.html | WEDDING AT HOME FOR MISS CHAPPELL; She Is Married in Middletown to Theodore Rosen--Both Attended St. Lawrence U. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/grains-push-ahead-in-active-dealings-wheat-and-soybeans-set-pace-as.html | GRAINS PUSH AHEAD IN ACTIVE DEALINGS; Wheat and Soybeans Set Pace as Expected Profit-Taking Fails to Materialize Some Prices Given | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/power-of-arrest-widened-in-india-new-delhi-parliament-adopts.html | POWER OF ARREST WIDENED IN INDIA; New Delhi Parliament Adopts Security and Defense Plan Sought by Government | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/letters-saar-flag-home-1900-new-approach-german-problems-roman.html | Letters; SAAR FLAG HOME, 1900 NEW APPROACH GERMAN PROBLEMS ROMAN TITAN | True | S. HANSEN. Mrs. Z.M. WALTERS. HILDA WEISS. CHRISTIAN VOGEL. J.B. HOFFMAN. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/u-s-wanrns-public-on-soviet-tactics-at-allday-conference-on-united.html | U. S. WANRNS PUBLIC ON SOVIET TACTICS; AT ALL-DAY CONFERENCE ON UNITED NATIONS | True | The Nem York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/pingry-school-trustees-named.html | Pingry School Trustees Named | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dr-ac-ingraham-gynecologist-dies-director-of-department-at-the.html | DR. A.C. INGRAHAM, GYNECOLOGIST, DIES; Director of Department at the Lincoln Hospital, the Bronx, a Leading Obstetrician | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/water-supplies-help-rockaways-summer-rentals-in-that-area-on-long.html | WATER SUPPLIES HELP ROCKAWAYS; Summer Rentals in That Area on Long Island Reported Ahead of Last Year | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/racial-exclusion-seen-in-textbooks-parent-federation-asks-city.html | RACIAL EXCLUSION SEEN IN TEXTBOOKS; Parent Federation Asks City Board for Revision to Stress 'Intergroup Understanding' | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dr-connor-dead-exus-archivist-u-of-north-carolina-historian-first.html | DR. CONNOR DEAD, EX-U.S. ARCHIVIST; U. of North Carolina Historian, First to Hold National Post, Served From '34 to '41 Served State Commission | True | Special to THE NEW YORK TIMES.The New York Times, 1932 | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/croce-marks-84th-birthday.html | Croce Marks 84th Birthday | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fw-pratts-jr-have-daughter.html | F.W. Pratts Jr. Have Daughter | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/criminals-at-large-island-of-death.html | Criminals At Large; Island of Death | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/river-trip-through-colombias-jungles-flight-to-bogota.html | RIVER TRIP THROUGH COLOMBIA'S JUNGLES; Flight to Bogota | True | By Edith Guevara | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/food-lenten-macaroni.html | FOOD; Lenten Macaroni | True | By Jane Nickerson | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/a-bendixsen-dies-rubber-firm-head-president-of-hecht-levis-kahn.html | A. BENDIXSEN DIES; RUBBER FIRM HEAD; President of Hecht, Levis & Kahn Here, Formerly Had Own Company in London | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/beast-surpasses-beauty.html | BEAST SURPASSES BEAUTY | True | Elleen Darby-Graphic House | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/son-to-mrs-douglas-h-lees-jr.html | Son to Mrs. Douglas H. Lees Jr. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/trusts-tax-saving-on-charities-pared-high-court-reverses-lower-in.html | TRUST'S TAX SAVING ON CHARITIES PARED; High Court Reverses Lower in Andrus Case, Setting New Basis for Calculation GROSS INCOME IS DEFINED Only 50% of Capital Gain Is Permitted to Be Classified So for Purposes of Levy Taxable Net Put at $15,000 TRUST'S TAX SAVING ON CHARITIES IS CUT | True | By Godfrey N. Nelson | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/5-youngsters-concerto-soloists.html | 5 Youngsters Concerto Soloists | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/moscows-peace-drive-seen-as-cold-war-move-key-events-and-leaders-in.html | MOSCOW'S PEACE DRIVE SEEN AS COLD WAR MOVE; KEY EVENTS AND LEADERS IN THE COMMUNIST DRIVE TO CONSOLIDATE EAST EUROPE | True | By C.l. Sulzberger Special To The New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-to-burn-25-millions-in-war-money-orders.html | U.S. to Burn 25 Millions In War Money Orders | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/troth-announced-of-miss-oconnor-twin-of-countess-crespi-to-be-bride.html | TROTH ANNOUNCED OF MISS O'CONNOR; Twin of Countess Crespi to Be Bride of Alexander Hohenlohe, Who Is a Former Prince | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/farm-fears-eased-by-higher-demands-acreage-adjustments-help-to.html | FARM FEARS EASED BY HIGHER DEMANDS; Acreage Adjustments Help to Brake the Price Decline-- Prosperous Year Foreseen HEAVIER DEMANDS EASE FARM FEARS Demands for Corn Higher Hogs and Cattle Increase | True | By Will Lissner | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/teen-age.html | Teen Age | True | Photographed at the Park Lane | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/home-sales-brisk-in-red-bank-area-army-personnel-at-fort-monmouth.html | HOME SALES BRISK IN RED BANK AREA; Army Personnel at Fort Monmouth Among Buyers of Houses From Plans | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/irish-envoy-to-be-feted.html | Irish Envoy to Be Feted | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/severe-shipyard-depression-seen-with-threat-to-national-security-be.html | Severe Shipyard Depression Seen, With Threat to National Security; Bethlehem Official Urges That Facilities Be Kept Active in Case of Emergency | True | Pach Bros. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/trade-census-in-britain-million-forms-will-be-used-in-comprehensive.html | TRADE CENSUS IN BRITAIN; Million Forms Will Be Used in Comprehensive 1950 Survey | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/waste-ash-used-in-concrete-work-experiments-by-several-cities-show.html | WASTE ASH USED IN CONCRETE WORK; Experiments by Several Cities Show Savings for Roads and Dam Construction | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/surrealist-but-unlike-kay-sage-and-leon-kelly-show-recent-work.html | SURREALIST BUT UNLIKE; Kay Sage and Leon Kelly Show Recent Work | True | By Stuart Preston | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/promoted-by-franklin-simon.html | Promoted by Franklin Simon | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-team-to-aid-british-in-selling-sales-executives-to-exchange.html | U.S TEAM TO AID BRITISH IN SELLING; Sales Executives to Exchange Ideas on Marketing Methods With Similar Units Abroad | True | By Herbert Koshetz | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/erp-vs-communism-report-from-two-capitals-both-paris-and-rome-feel.html | E.R.P. VS. COMMUNISM: REPORT FROM TWO CAPITALS; Both Paris and Rome Feel That Loss of Aid Would Be Dangerous FRENCH COMMUNIST PLANS Newspaper Circulation Down ITALY STILL THREATENED Resurgence of Communism Further Aid Needed E.C.A. Cut Unwise | True | By Lansing Warren Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/professors-in-west-call-oath-indignity.html | PROFESSORS IN WEST CALL OATH 'INDIGNITY' | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom HARVARD-AMERICAN U.--Summer MAINE--The Humanities PURDUE--For Parents BRADLEY--Foreign Students KENT STATE--Latin-American INDIANA--Radio Degree FAIRLEIGH DICKINSON--Physics ILLINOIS--Teachers MANHATTAN--Admissions SWEET BRIAR--The Arts | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/letters-to-the-times-to-end-coal-crises-operation-of-mines-by-a.html | Letters to The Times; To End Coal Crises Operation of Mines by a Public Authority Is Recommended Communists as Teachers Dealing With Russia Safety Siad to Lie in Policy of Economic, Military Power Nuremberg Sentences Defendants in War Crime Trials Siid to Have Had All Rights | True | MCALISTER COLEMAN.NIKITA D. ROODKOWSKY.EUGENE W. BURR.MORRIS AMCHAN. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/typical-ranch-home-in-new-jersey-project.html | TYPICAL RANCH HOME IN NEW JERSEY PROJECT | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/statewide.html | STATE-WIDE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/protective-building-urged-for-industry.html | PROTECTIVE BUILDING URGED FOR INDUSTRY | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fiveyear-study-program-leading-to-ma-degree.html | Five-Year Study Program Leading to M.A. Degree | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/plan-new-housing-for-philadelphia.html | PLAN NEW HOUSING FOR PHILADELPHIA | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bandits-patience-pays-polite-pair-robs-restaurant-of-2000-after.html | BANDITS PATIENCE PAYS; Polite Pair Robs Restaurant of $2,000 After Dining Leisurely | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-de-stphalle-hb-mathews-wed-couple-wed-here-yesterday-and-a.html | MISS DE St.-PHALLE H.B. MATHEWS WED; COUPLE WED HERE YESTERDAY AND A FIANCEE | True | The New York Times Studio | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/young-women-aid-theatre-benefit-debutante-subdebutante-and-junior.html | YOUNG WOMEN AID THEATRE BENEFIT; Debutante, Sub-Debutante and Junior Groups Back Preview Tuesday for Grenfell Work | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fifty-states.html | FIFTY STATES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/flight-from-communism.html | Flight From Communism | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/causes-of-hardening-of-arteries-question-of-molecules.html | Causes of Hardening of Arteries; Question of Molecules | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/rfc-will-press-action-on-lustron-agency-officials-for-foreclosure.html | R.F.C. WILL PRESS ACTION ON LUSTRON; Agency Officials for Foreclosure as Company SeeksAid of Private Interests | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/picture-credits-107148855.html | PICTURE CREDITS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/masterson-scores-in-eastern-tennis-puts-out-poster-by-62-64-and.html | MASTERSON SCORES IN EASTERN TENNIS; Puts Out Poster by 6-2, 6-4, and Reaches Fourth Round --Ball, Lurie Advance | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-sparrows.html | THE SPARROWS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-jay-schafrann-has-son.html | Mrs. Jay Schafrann Has Son | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dulcy-thomas-fiancee-she-will-be-married-to-lieut-george-s-bryan-jr.html | DULCY THOMAS FIANCEE; She Will Be Married to Lieut George S. Bryan Jr., U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/upland.html | Upland | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/for-business-hours.html | For Business Hours | True | Costume jewelry courtesy of Monet and Sandor, Magid bag, Meyers Make gloves. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/villanova-on-top-6564-beats-north-carolina-state-in-overtime.html | VILLANOVA ON TOP, 65-64; Beats North Carolina State in Overtime Basketball Game | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/brooklyn-hospital-fund-moving.html | Brooklyn Hospital Fund Moving | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/wanda-bartha-in-memoriam.html | Wanda Bartha: In Memoriam | True | By H.e. Jacob | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mariners-swim-victors-5619.html | Mariners Swim Victors, 56-19 | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/nation-faces-shortage-of-scientists-pike-says.html | Nation Faces Shortage Of Scientists, Pike Says | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/un-unit-escapes-in-firing-in-korea-bullets-shot-across-border-from.html | U.N. UNIT ESCAPES IN FIRING IN KOREA; Bullets Shot Across Border From the North--Chairman Doubts Deliberate Attack | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/by-ship-and-by-plane.html | BY SHIP AND BY PLANE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-move-against-discrimination-a-new-organization-news-notes.html | New Move Against Discrimination; A New Organization News Notes-- | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-wl-savage-48-jersey-welfare-aide.html | MRS. W.L. SAVAGE, 48, JERSEY WELFARE AIDE | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/giant-group-heads-for-phoenix-camp-yankees-and-dodgers-to-leave-for.html | GIANT GROUP HEADS FOR PHOENIX CAMP; Yankees and Dodgers to Leave for Florida Tomorrow--Shea Is in the Bombers' Fold Seven Players in Group GIANT GROUP HEADS FOR PHOENIX CAMP Stoneham at Phoenix | True | By Roscoe McGowen | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cio-to-recruit-in-public-agencies-new-organizing-unit-named-to-take.html | C.I.O. TO RECRUIT IN PUBLIC AGENCIES; New Organizing Unit Named to Take Over the Jurisdiction Held by Expelled Union Other Members of Committee Instructions to Committee | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/flu-in-texas-seems-abating.html | 'Flu' in Texas Seems Abating | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-ann-cottrell-james-free-marry-bride-in-capital.html | MISS ANN COTTRELL, JAMES FREE MARRY; BRIDE IN CAPITAL | True | Special to THE NEW YORK TIMES.Harris & Ewing | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/italys-colo-miss-burr-of-us-annex-downhill-laurels-at-banff-schopf.html | Italy's Colo, Miss Burr of U.S. Annex Downhill Laurels at Banff; Schopf of Austria Next in Men's Division of North American Ski Meet--Dagmar Rom Fourth in Women's Race DOWNHILL LAUREL TO COLO, MISS BURR Colo Scores in 2:03.3 Skiis Are Too Slow | True | By Frank Elkins Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/columbia-matmen-lose-springfield-triumphs-2110-penn-fencers-top.html | COLUMBIA MATMEN LOSE; Springfield Triumphs, 21-10--Penn Fencers Top Lions | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/singapore-police-seize-java-rebel-held-in-singapore.html | SINGAPORE POLICE SEIZE JAVA REBEL; HELD IN SINGAPORE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/notes-on-science-photograph-of-a-speeding-beta-particlecancer-from.html | NOTES ON SCIENCE; Photograph of a Speeding Beta Particle--Cancer From Hormone | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/priority-is-asked-for-mankinds-ills-in-plea-for-alleviating-them.html | PRIORITY IS ASKED FOR MANKIND'S ILLS; In Plea for Alleviating Them, Rabbi Wise Puts Their Toll Above That of Bombs Factors of Heritage Efficacy of Peace Prayer Against "Hierarchy" in Israel University of Red Cross | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/middlecoffs-206-holds-links-lead-open-champion-cards-69-for-3d.html | MIDDLECOFF'S 206 HOLDS LINKS LEAD; Open Champion Cards 69 for 3d Round at Houston-- Gibson, Munday at 209 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-joan-stanley-becomes-a-fiancee.html | MISS JOAN STANLEY BECOMES A FIANCEE | True | Special to THE NEW YORK TIMES.Murray | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/decides-to-stay-at-british-helm.html | DECIDES TO STAY AT BRITISH HELM | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/student-fund-will-gain-franklin-school-to-give-annual-ball-saturday.html | STUDENT FUND WILL GAIN; Franklin School to Give Annual Ball Saturday at the Plaza | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/video-in-education-teachers-err-in-just-fighting-medium-articulate.html | VIDEO IN EDUCATION; Teachers Err in Just 'Fighting' Medium Articulate Despair Public Taste By Default | True | By Jack Gould | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/middlebury-takes-intercollegiate-ski-union-title-at-own-winter.html | Middlebury Takes Intercollegiate Ski Union Title at Own Winter Carnival; MOHN SETS RECORD TO FIND JUMPING EVENT 182-Foot Leap Shows Way as Middlebury Triumphs With Total of 570.82 Points DARTMOUTH TEAM SECOND Griffin of McGill Victor in Slalom-- Skimeister Trophy Goes to Armstrong | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/son-to-e-carleton-granberys-jr.html | Son to E. Carleton Granberys Jr. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/un-aide-to-speak.html | U.N. Aide to Speak | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/remember.html | REMEMBER? | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/japanese-judges-here-7man-group-to-spend-60-days-studying-us-legal.html | JAPANESE JUDGES HERE; 7-Man Group to Spend 60 Days Studying U.S. Legal System | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/moscow-shuns-comment-press-excludes-reports-about-british-communist.html | MOSCOW SHUNS COMMENT; Press Excludes Reports About British Communist Defeat | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/paul-moss-is-dead-ran-city-center-license-commissioner-under-la.html | PAUL MOSS IS DEAD; RAN CITY CENTER; License Commissioner Under La Guardia Ended Era of Burlesque Shows Here Children's Section in Movies Produced "Subway Express" | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/psychoanalyzing-the-doctor-alec-guinness-discusses-his-role-in-play.html | PSYCHOANALYZING THE DOCTOR; Alec Guinness Discusses His Role in Play By T.S. Eliot | True | By Maurice Zolotow | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/evening-formal.html | Evening-- Formal | True | Pearls courtesy of Richelieu and brilliant necklace by Kramer. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/active-in-plans-for-play-preview.html | ACTIVE IN PLANS FOR PLAY PREVIEW | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/around-the-garden-preparations-for-fruit.html | AROUND THE GARDEN; Preparations for Fruit | True | By Dorothy H. Jenkins | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-financial-week-stock-market-holds-its-ground-in-face-of-further.html | THE FINANCIAL WEEK; Stock Market Holds Its Ground in Face of Further Uncertainties in Coal Tie-Up | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hollywood-wire-gun-moll.html | HOLLYWOOD WIRE; GUN MOLL | True | By Thomas F. Brady | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fashions-en-route-photographed-at-the-biltmore-hotel-luggage.html | Fashions En Route; Photographed at the Biltmore Hotel. Luggage courtesy of Luggage and Leather Goods Manufacturers; glovesWear Right; jewelry Napler andMonet; bags Buehner; umbrella Lorenson. Photographed at the Park Lane. Umbrella courtesy of Lusterman-Seldis; gloves Meyers Make; jewelry Monet and Sandor. | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/toscanini-leads-brahms-concert-conducts-nbc-symphony-in-haydn.html | TOSCANINI LEADS BRAHMS CONCERT; Conducts N.B.C. Symphony in Haydn Variations and 4th Symphony in E Minor | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/evening-informal.html | Evening-- Informal | True | Jewelry courtesy of Castlecliff, Trifari and Kramer | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-public-demands-peace-bid-tass-says.html | U.S. PUBLIC DEMANDS PEACE BID, TASS SAYS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/detroit-plants-lead-trend-to-outskirts.html | DETROIT PLANTS LEAD TREND TO OUTSKIRTS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cranford-nj-to-get-housing.html | Cranford, N.J., to Get Housing | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/auto-racer-is-injured-van-rompay-in-hospital-after-kingsbridge.html | AUTO RACER IS INJURED; Van Rompay in Hospital After Kingsbridge Armory Crash | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mr-johnsons-record-the-pros-and-the-cons-violent-criticism-of-the.html | MR. JOHNSON'S RECORD: THE PROS AND THE CONS; Violent Criticism of the Secretary of Defense Is Based on Our Alleged Inferiority to the Russians REPLIES THAT CAN BE MADE | True | By Arthur Krock | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-kidd-engaged-to-robert-b-swan-macon-girl-to-become-bride-in.html | MISS KIDD ENGAGED TO ROBERT B. SWAN; Macon Girl to Become Bride in April of Import-Export Firm's Vice President | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/world-government-and-una-debate-1-is-world-government-practical-at.html | World Government and U.N.-- A Debate; 1 IS world government practical at this stage? | True | By Cord Meyer Jr. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/5-killed-15-hurt-in-calcutta-riots-communal-situation-worsens.html | 5 KILLED, 15 HURT IN CALCUTTA RIOTS; Communal Situation Worsens -- General Strike Brings City to a Standstill | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-c-e-babcock-wed-to-egil-amlie-of.html | MISS C. E. BABCOCK WED TO EGIL AMLIE; Bala-Cynwyd Girl the Bride of Attache to the Norwegian Delegation to the U. N. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/b29-units-doubled-more-b36s-sought-army-power-grows-air-forces.html | B-29 UNITS DOUBLED, MORE B-36'S SOUGHT; ARMY POWER GROWS; Air Force's Striking Potential Greatly Increased Recently, Defense Officials Report ATOM BOMBERS PLANNED Weakening Through Economy Is Scouted--Anti-Submarine Funds to Be Added | True | By Austin Stevens Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/outstanding-soldier-named.html | 'Outstanding Soldier' Named | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/1000000-homes-freed-of-mortgage-debts-in-1949-as-payments-in-nation.html | 1,000,000 Homes Freed of Mortgage Debts In 1949 as Payments in Nation Set Record | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/for-younger-readers-theodor-herzi-a-faithful-follower-leyden-1620.html | For Younger Readers; Theodor Herzi A Faithful Follower Leyden, 1620 In French Canada Florida Smugglers Circus Shenanigans Curtain Going Up! | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/s-hutchinson-dies-insurance-broker-senior-partner-of-philadelphia.html | S. HUTCHINSON DIES; INSURANCE BROKER; Senior Partner of Philadelphia Firm Helped Expand Sports Facilities at U. of P. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/how-to-look-at-old-masters-each-on-its-merits.html | How to Look At Old Masters; EACH ON ITS MERITS | True | By Eric Newton | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/quiet-holdup-nets-4000-stores-ten-customers-four-salesmen-unaware.html | QUIET HOLDUP NETS $4,000; Store's Ten Customers, Four Salesmen, Unaware of Crime | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/human-qualities-in-colleges-urged-preparing-for-the-oberammergau.html | 'HUMAN QUALITIES IN COLLEGES URGED; PREPARING FOR THE OBERAMMERGAU 1950 PASSION PLAY | True | The New York Times (Frankfort Bureau) | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/home-worm-ranch-pays-off-in-rich-soil.html | HOME 'WORM RANCH' PAYS OFF IN RICH SOIL | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/manhattan-trips-fordham-56-to-55-as-the-maroon-and-kelly-green.html | MANHATTAN TRIPS FORDHAM, 56 To 55; AS THE MAROON AND KELLY GREEN CLASHED YESTERDAY | True | By Michael Straussthe New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/notre-dame-quintet-defeats-navy-6559.html | NOTRE DAME QUINTET DEFEATS NAVY, 65-59 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/innovation-in-seeds-colored-coats-show-shade-of-flower-at-maturity.html | INNOVATION IN SEEDS; Colored Coats Show Shade Of Flower at Maturity Two to Start Acts as Fungicide | True | By Justin Scharff | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/treasure-chest-fortune-on-feeling-superior-fear-in-animals.html | Treasure Chest; Fortune On Feeling Superior Fear in Animals | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/arlie-furman-in-recital-violinists-fifth-program-here-includes.html | ARLIE FURMAN IN RECITAL; Violinist's Fifth Program Here Includes Ravel, Bach, Faure | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-accounting-machine-burroughs-sensimatic-device-to-be-seen-at.html | NEW ACCOUNTING MACHINE; Burroughs 'Sensimatic' Device to Be Seen at Chicago Show | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/spring-fashions.html | Spring Fashions | True | By Virginia Pope Fashion Editor of the New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/lowincome-group-held-a-vital-field-congressional-report-asserts.html | LOW-INCOME GROUP HELD A VITAL FIELD; Congressional Report Asserts 16,000,000 Families Offer Big Market, Asks Aid Plan Action by All Citizens Asked Rich Disagrees With Report | True | By Harold B. Hinton Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/sports-today.html | Sports Today | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/massive-press-to-make-new-conveyor-belt.html | MASSIVE PRESS TO MAKE NEW CONVEYOR BELT | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/aid-to-southeast-asia.html | AID TO SOUTHEAST ASIA | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bradley-to-dive-in-submarine.html | Bradley to Dive in Submarine | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/favors-revisions-in-dwelling-law-community-group-for-fireproofing.html | FAVORS REVISIONS IN DWELLING LAW; Community Group for Fireproofing Dumbwaiter Shafts,Clarifying Painting Rules Single-Room Law Defended Doorman" Proposal Opposed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/germans-slow-to-heed-warning-given-by-mcloy-in-the-meantime.html | GERMANS SLOW TO HEED WARNING GIVEN BY MCLOY; In the Meantime Nationalism Continues to Make Gains in Various Quarters | True | By Drew Middleton Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/church-lets-contract-first-reformed-of-hastings-ny-plans-alteration.html | CHURCH LETS CONTRACT; First Reformed of Hastings, N.Y., Plans Alteration Work | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/kathryn-johnson-becomes-engaged-johns-hopkins-alumna-fiancee-of.html | KATHRYN JOHNSON BECOMES ENGAGED; Johns Hopkins Alumna Fiancee of Frederick Allen Sliger, Officer in Reserve Corps | True | Special to THE NEW YORK TIMES.Segall-Majestic | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/connecticut-maps-control-by-people-new-constitution-would-allow.html | CONNECTICUT MAPS CONTROL BY PEOPLE; New Constitution Would Allow Referendums to Pass Laws, Veto Bills, Oust Officials | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/madison-amateur-golf-victor.html | Madison Amateur Golf Victor | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/veterans-in-training-off-only-2-in-year.html | VETERANS IN TRAINING OFF ONLY 2% IN YEAR | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/recalls-sharpest-days-spud-chandler-wisecracks-as-needle-is-taken.html | RECALLS 'SHARPEST' DAYS; Spud Chandler Wisecracks as Needle Is Taken From Leg | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/holy-cross-routs-brown-five-7045-crusaders-take-24th-in-row-as.html | HOLY CROSS ROUTS BROWN FIVE, 70-45; Crusaders Take 24th in Row as Cousy and Oftring Set Pace at Providence Colgate Beats W. Reserve Gettysburg on Top, 64--48 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dean-mulvaney-to-speak.html | Dean Mulvaney to Speak | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/piano-recital-postponed.html | Piano Recital Postponed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/big-unionshop-poll-ends-uaw-says-gm-tally-will-show-proposal.html | BIG UNION-SHOP POLL ENDS; U.A.W. Says G.M. Tally Will Show Proposal Favored 90% | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/growing-fruit-trees-cherry-fruit-unit.html | GROWING FRUIT TREES; CHERRY "FRUIT UNIT" | True | By I.b. Lucas | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/housing-to-proceed-after-zoning-fight.html | HOUSING TO PROCEED AFTER ZONING FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/5500-for-a-van-dyck-gobelin-tapestry-and-a-rubens-bring-1000-each-a.html | $5,500 FOR A VAN DYCK; Gobelin Tapestry and a Rubens Bring $1,000 Each at Sale | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/outlines-zoning-needs-trade-group-issues-a-booklet-to-guide-civic.html | OUTLINES ZONING NEEDS; Trade Group Issues a Booklet to Guide Civic Groups | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/higher-fares-help-23d-street-stores.html | HIGHER FARES HELP 23D STREET STORES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/guns-bread-and-land.html | Guns, Bread and Land | True | By Anita Brenner | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/rutgers-upsets-pitt-in-swim.html | Rutgers Upsets Pitt in Swim | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/pilgrims-return-the-historic-british-port-of-plymouth-cordially.html | Pilgrims' Return; The historic British port of Plymouth cordially harbors a U.S. Naval force. | True | By Foster Hailey | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/royal-governor-790-nips-arise-in-widener-coaltown-fifth-at-710-mrs.html | Royal Governor, $7.90, Nips Arise In Widener; Coaltown Fifth at 7-10; Mrs. Weir's Racer Wins $61,600 Handicap by Neck--Going Away Third--Calumet Choice Out of Money First Time ROYAL GOVERNOR FIRST IN WIDENER Atkinson Urges Mount Siege of Illness Recalled | True | By James Roach Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/near-east-expects-british-difficulties.html | NEAR EAST EXPECTS BRITISH DIFFICULTIES | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/4-die-at-grade-crossing.html | 4 Die at Grade Crossing | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/prudential-to-celebrate-insurance-company-will-mark-75th-year-on.html | PRUDENTIAL TO CELEBRATE; Insurance Company Will Mark 75th Year on Tuesday | | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/coffee-cane-and-culture.html | Coffee, Cane and Culture | True | By Mildred Adams | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/more-monarchists-jailed-by-franco-drive-said-to-aim-at-plans-for.html | MORE MONARCHISTS JAILED BY FRANCO; Drive Said to Aim at Plans for Demonstration Tomorrow to Note Alfonso's Death | True | By Sam Pope Brewer. Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/house-of-railroad-ties-tracks-discards-end-housing-shortage-for.html | HOUSE OF RAILROAD TIES; Tracks' Discards End Housing Shortage for Pennsylvanian | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/italian-doctors-to-get-help-here-ny-regents-committee-will-check.html | ITALIAN DOCTORS TO GET HELP HERE; N.Y. Regents' Committee Will Check Their Colleges to Enable Them to Practice in State | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/heads-catholic-appeal-unit.html | Heads Catholic Appeal Unit | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ic-4-a-track-champions.html | I.C. 4-A. Track Champions | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/harris-tops-dizzy-dean-in-baseball-golf-final.html | Harris Tops Dizzy Dean In Baseball Golf Final | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/leopard-loose-at-oklahoma-city-and-in-jersey-boy-chokes-a-fox.html | Leopard Loose at Oklahoma City; And in Jersey: Boy Chokes a Fox; LEOPARD ESCAPES IN OKLAHOMA CITY | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bricklaying-contest-will-be-held-may-613.html | BRICKLAYING CONTEST WILL BE HELD MAY 6-13 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-dance-in-the-broadway-musical-sector-kidd-and-others.html | THE DANCE: IN THE BROADWAY MUSICAL SECTOR; Kidd and Others | True | By John Martin | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/attorney-buys-scarsdale-home.html | Attorney Buys Scarsdale Home | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/a-tarheel-scrapbook.html | A Tarheel; Scrapbook | True | By Thomas Sugrue | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/jean-flint-fiancee-of-john-k-putnam-winsor-school-alumna-engaged-to.html | JEAN FLINT FIANCEE OF JOHN K. PUTNAM; Winsor School Alumna Engaged to Senior at Harvard Who Also Studied at Groton | True | | | | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/novelty-nephthytis-change-for-the-better.html | NOVELTY NEPHTHYTIS; CHANGE FOR THE BETTER | True | By Francis H. Dubois.r. Lapp | | | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ua-closes-coast-office-movie-company-transfers-its-operations-to.html | U.A. CLOSES COAST OFFICE; Movie Company Transfers Its Operations to New York | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cornell-to-honor-bach-davison-lecture-on-wednesday-to-open.html | CORNELL TO HONOR BACH; Davison Lecture on Wednesday to Open Bicentennial Program | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/coal-impasse-the-emergency-grows-low-stocks-the-positions-what.html | Coal Impasse; The Emergency Grows Low Stocks The Positions What Happened Before Support Predicted | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/open-texas-offices-isbrandtsen-completes-gulf-of-mexico-port.html | OPEN TEXAS OFFICES; Isbrandtsen Completes Gulf of Mexico Port Organization | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marjorie-sherley-is-wed-in-capital-bride-of-ernest-dg-garth-in-st.html | MARJORIE SHERLEY IS WED IN CAPITAL; Bride of Ernest D.G. Garth in St. John's Episcopal Church-- Reception in Mother's Home | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/plan-bacheller-rites-service-for-noted-author-to-be-held-at-st.html | PLAN BACHELLER RITES; Service for Noted Author to Be Held at St. Lawrence U. | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/irene-rich-plans-to-wed-on-tuesday-will-be-married.html | IRENE RICH PLANS TO WED ON TUESDAY; WILL BE MARRIED | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/recording-a-liberals-evolution.html | Recording a Liberal's Evolution | True | By R.l. Duffus | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/senate-inquiry-set-on-acheson-staff-to-sift-red-charges.html | SENATE INQUIRY SET ON ACHESON STAFF; TO SIFT RED CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/builders-speeding-long-island-homes-new-suites-in-glen-cove-to-be.html | BUILDERS SPEEDING LONG ISLAND HOMES; New Suites in Glen Cove to Be Ready April 1 --Ranch Houses Started in Valley Stream | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/from-the-mail-pouch-late-violinist-casals-in-france.html | FROM THE MAIL POUCH: LATE VIOLINIST; Casals in France | True | RICHARD LEEDS.PEDRO GUIX Y CARBO. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-government-vs-the-shuberts-drama-in-the-squad-room.html | THE GOVERNMENT VS. THE SHUBERTS; DRAMA IN THE SQUAD ROOM | True | By Paul P. Kennedyjohn Swope | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/sixday-bike-race-to-start-tonight-giorgetti-and-bevilacqua-duo.html | SIX-DAY BIKE RACE TO START TONIGHT; Giorgetti and Bevilacqua Duo Rated High in 14-Team Field at 22d Engineers Armory | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/remove-eyesores-in-insurance-area-replaces-unsightly-building-on.html | REMOVE 'EYESORES IN INSURANCE AREA; REPLACES UNSIGHTLY BUILDING ON BEEKMAN STREET | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/state-believed-set-to-limit-heating-tallamy-starts-a-bituminous.html | STATE BELIEVED SET TO LIMIT HEATING; Tallamy Starts a Bituminous Survey Prior to Restricting Building Temperatures STATE BELIEVED SET TO LIMIT HEATING Cities Take Emergency Steps Dealers Here Have 19,234 Tons | True | By Stanley Levey | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/canadian-ad-campaign-to-counter-communism.html | Canadian Ad Campaign To Counter Communism | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/automobiles-vision-special-test-for-night-driving-is-urged-as-added.html | AUTOMOBILES: VISION; Special Test for Night Driving Is Urged As Added Requirement for License | True | By Bert Pierce | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/wholesale-markets-are-reported-quiet.html | WHOLESALE MARKETS ARE REPORTED QUIET | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/record-olive-consignment-due.html | Record Olive Consignment Due | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/plane-in-forced-landing-navy-lieutenant-slightly-hurt-in-accident.html | PLANE IN FORCED LANDING; Navy Lieutenant Slightly Hurt in Accident in Brooklyn | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/different-types-of-a-popular-flower-fit-varied-locations.html | DIFFERENT TYPES OF A POPULAR FLOWER FIT VARIED LOCATIONS | True | J. Horace McFarland, Gottscho-Schleisner | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/torpedo-six-stops-hawks-43.html | Torpedo Six Stops Hawks, 4-3 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hardwood-cooked-to-make-cheaper-pulp.html | HARDWOOD 'COOKED' TO MAKE CHEAPER PULP | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/brooklyn-trio-in-front-defeats-new-york-ac-1510-squadran-c-triumphs.html | BROOKLYN TRIO IN FRONT; Defeats New York A.C., 15-10 --Squadran C Triumphs | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/tortured-and-twisted.html | Tortured And Twisted | True | By Philip Burnham | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/close-british-election-a-blow-to-us-program-capital-fears-delay-on.html | CLOSE BRITISH ELECTION A BLOW TO U.S. PROGRAM; Capital Fears Delay on Vital Issues Because of Slim Labor Majority | True | By James Reston Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/harvard-six-winner-73-beats-dartmouth-with-4goal-surge-in-opening.html | HARVARD SIX WINNER, 7-3; Beats Dartmouth With 4-Goal Surge in Opening Period | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/indians-drop-linde-pitcher.html | Indians Drop Linde, Pitcher | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-protests-action-by-hong-kong-court.html | U.S. PROTESTS ACTION BY HONG KONG COURT | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/iconoclasts-unlimited.html | Iconoclasts Unlimited | True | By Jerome Mellquist | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/atomic-aides-get-new-posts.html | Atomic Aides Get New Posts | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/adenauer-asks-west-for-bonn-protection.html | ADENAUER ASKS WEST FOR BONN PROTECTION | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/nuptials-on-coast-for-sheila-greene-she-is-married-in-st-johns.html | NUPTIALS ON COAST FOR SHEILA GREENE; She Is Married in St. John's Church, Ross, Calif., to Girvan Peck, Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-murray-grode-has-child.html | Mrs. Murray Grode Has Child | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-orenstein-to-be-wed-today.html | Miss Orenstein to Be Wed Today | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/130-school-leaders-to-meet-at-columbia.html | 130 SCHOOL LEADERS TO MEET AT COLUMBIA | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/defeated-lives.html | Defeated Lives | True | By Horace Cayton | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bank-expands-on-west-57th-street.html | BANK EXPANDS ON WEST 57TH STREET | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/russian-boycott-brings-un-peace-agencies-continue-their-work-but.html | RUSSIAN BOYCOTT BRINGS U.N. PEACE; Agencies Continue Their Work but Talks on Atomic Power Come to a Standstill Deadlock on Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-touchy-issue-of-peace-with-japan-the-argument-in-favor-of-a.html | The Touchy Issue of Peace With Japan; The argument in favor of a formal settlement is complicated by the Communist victory in China. | True | By Lindesay Parrott | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/gets-post-at-pace-college.html | Gets Post at Pace College | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/e-c-a-fund-facing-a-heavy-barrage-senators-hitherto-friendly-to.html | E. C. A. FUND FACING A HEAVY BARRAGE; Senators Hitherto Friendly to European Aid Are Planning Restraining Measures Administration Argument Political Considerations Demand for Integration U.S. Responsibility | True | By Felix Belair Jr. Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/two-actors-shirley-booth-and-sidney-blackmer-play-come-back-little.html | TWO ACTORS; Shirley Booth and Sidney Blackmer Play 'Come Back, Little Sheba' | True | By Brooks Atkinson | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/builder-must-provide-garages.html | Builder Must Provide Garages | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/music-and-monologues.html | Music And Monologues | True | By Hubert Creekmore | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hapsburg-treasure-among-paintings-from-vienna-at-the-metropolitan.html | HAPSBURG TREASURE; AMONG PAINTINGS FROM VIENNA AT THE METROPOLITAN | True | By Howard Devree | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/events-today.html | Events Today | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-suggspenna-gain-patty-bergstewart-also-reach-final-in-orlando.html | MISS SUGGS-PENNA GAIN; Patty Berg-Stewart Also Reach Final in Orlando Golf | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/moira-shearer-married-ballerina-wed-to-ludovic-kennedy-in-london-as.html | MOIRA SHEARER MARRIED; Ballerina Wed to Ludovic Kennedy in London as Fans Attend | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/refrigeration-seen-curbed-by-shortage.html | REFRIGERATION SEEN CURBED BY SHORTAGE | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/senate-group-acts-to-end-us-control-of-rent-on-june-30.html | SENATE GROUP ACTS TO END U.S. CONTROL OF RENT ON JUNE 30; Appropriations Body Votes $2,600,000 Terminal Leave for Woods' Office Staff REFUSES OPERATING FUND Floor Showdown on Extension of Curb Assured--State Law Protects New York Tenants | True | By John D. Morris Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/deborah-swing-engaged-prospective-bride-of-ralph-a-gerrick-veteran.html | DEBORAH SWING ENGAGED; Prospective Bride of Ralph A. Gerrick, Veteran of A.A.F. | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/tetaz-wins-eastern-epee-title.html | Tetaz Wins Eastern Epee Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/attlee-carries-on-government-crisis-may-be-postponed-cabinet.html | ATTLEE CARRIES ON; GOVERNMEMT CRISIS MAY BE POSTPONED; Cabinet Supports His Decision, Although Majority May Be Only 6 When Count Ends LABOR NOW HAS 315 SEATS Opposition Parties Seen Likely to Put Off Challenge Until Needed Laws Are Enacted MORE INTERESTED IN THE CHART THAN THE MENU | True | By Raymond Daniell Special To the New York Times. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/crisis-at-the-hanna-cleveland-theatre-gets-taste-of-what-it-means.html | CRISIS AT THE HANNA; Cleveland Theatre Gets Taste of What It Means to Offer 'South Pacific' Longest Distance Handled With Care | True | By Omar Ranney Theatre Editor, the Cleveland Press | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/homes-near-patchogue-first-three-units-completed-in-group-of.html | HOMES NEAR PATCHOGUE; First Three Units Completed in Group of Thirty-Two | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/records-haydn-in-role-of-hoffmann.html | RECORDS; HAYDN; IN ROLE OF HOFFMANN | True | By Howard Taubman | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/theodore-h-bauer.html | THEODORE H. BAUER | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/touring-with-marshall-of-the-red-cross-on-his-new-job-the-retired.html | Touring With Marshall of the Red Cross; On his new job the 'retired' General sets the pace of a young lieutenant on manueuvers. Touring With General Marshall | True | By Gertrude Samuels | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/philatelic-service-for-flight.html | Philatelic Service for Flight | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mrs-helen-parish-wed-she-becomes-bride-in-greenwich-of-william.html | MRS. HELEN PARISH WED; She Becomes Bride in Greenwich of William Henry Christopher | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mulrain-shakesup-sanitation-chiefs-55-of-the-74-top-supervisory.html | MULRAIN SHAKESUP SANITATION CHIEFS; 55 of the 74 Top Supervisory Officials Go to New Posts to Promote Efficiency | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/relief-for-tired-lawmakers-moving-sidewalk-proposed-a-bigger.html | RELIEF FOR TIRED LAWMAKERS; Moving Sidewalk Proposed A Bigger Problem | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/political-freedom-asked-for-schools-end-of-federal-state-local.html | POLITICAL FREEDOM ASKED FOR SCHOOLS; End of Federal, State, Local Partisan Appointments Is Demanded by Educators Ways to End Partisanship Inculcating World View | True | By Benjamin Fine Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bronxirish-lads-sell-british-paper-times-squarenot-trafalgar-square.html | BRONX-IRISH LADS SELL BRITISH PAPER; TIMES SQUARE--NOT TRAFALGAR SQUARE | True | The New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/news-of-tv-and-radio-philadelphia-experiment-other-studio-items.html | NEWS OF TV AND RADIO; Philadelphia Experiment -- Other Studio Items | True | By Sidney Lohman | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/troth-of-lois-mdonald-student-at-radcliffe-will-be-the-bride-of.html | TROTH OF LOIS M'DONALD; Student at Radcliffe Will Be the Bride of Richard D. Walk | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/home-needs-cited-in-bergen-county-opening-of-hundreds-of-acres-of.html | HOME NEEDS CITED IN BERGEN COUNTY; Opening of Hundreds of Acres of Municipally-Held Land Is Urged by Broker | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ides-of-march-optional-form.html | Ides of March: Optional Form | True | By Alvin Katz. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/air-prospectors-seeking-uranium-paris-also-has-traffic-problems.html | AIR PROSPECTORS SEEKING URANIUM; PARIS ALSO HAS TRAFFIC PROBLEMS | True | Special to THE NEW YORK TIMES.The New York Times (Paris Bureau) | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/prague-marks-its-coup-workers-exhorted-to-increase-output-during.html | PRAGUE MARKS ITS COUP; Workers Exhorted to Increase Output During This Month | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-v-boydjeff-becomes-fiancee-editor-and-writer-here-will-be-wed.html | MISS V. BOYDJEFF BECOMES FIANCEE; Editor and Writer Here Will Be Wed in April to Byron Forster, Former A.A.F. Lieutenant | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/state-standby-act-covers-home-rents-present-law-expires-june-30-but.html | STATE STANDBY ACT COVERS HOME RENTS; Present Law Expires June 30, but New Bill Proposes Taking Control May 1 March 1, 1949, Freeze Date Seen | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/troth-announced-of-dorothy-alton-worcester-girl-finch-alumna-will.html | TROTH ANNOUNCED OF DOROTHY ALTON; Worcester Girl, Finch Alumna, Will Become the Bride of Peter Jay Lagemann | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/clerical-survey-issued-70-of-companies-in-69-cities-have-40hour.html | CLERICAL SURVEY ISSUED; 70% of Companies in 69 Cities Have 40-Hour Office Week | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/analysis-issued-on-absenteeism-personnel-association-study-covers.html | ANALYSIS ISSUED ON ABSENTEEISM; Personnel Association Study Covers 250,000 Office Help Among 147 Companies | True | By Alfred R. Zipser Jr. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/easier-maintenance-for-pot-plants-how-it-works.html | EASIER MAINTENANCE FOR POT PLANTS, How It Works | True | BY Ernest D. Chabot | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ships-leave-norfolk-for-caribbean-games.html | SHIPS LEAVE NORFOLK FOR CARIBBEAN GAMES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/asks-state-party-status-democrats-youth-group-would-be-permanent.html | ASKS STATE PARTY STATUS; Democrats' Youth Group Would Be Permanent Committee Unit | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/urge-openend-loan-to-aid-home-repairs.html | URGE OPEN-END LOAN TO AID HOME REPAIRS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/russian-cites-use-of-atom-as-power.html | RUSSIAN CITES USE OF ATOM AS POWER | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-and-canada-set-to-sign-niagara-pact.html | U.S. AND CANADA SET TO SIGN NIAGARA PACT | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-3-no-title.html | Obituary 3 -- No title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/2d-annual-bock-beer-festival-on-march-15-to-assist-1950-red-cross.html | 2d Annual Bock Beer Festival on March 15 To Assist 1950 Red Cross Fund Campaign | True | Irwin Dribben | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/dr-dh-lippitt-to-wed-harvard-medical-alumnus-fiance-of-gabrielle.html | DR. D.H. LIPPITT TO WED; Harvard Medical Alumnus Fiance of Gabrielle Paluszay | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/greeces-election-seen-as-tentative-march-5-ballots-due-to-pick.html | GREECE'S ELECTION SEEN AS TENTATIVE; March 5 Ballots Due to Pick Leaders of Scores of Parties for Later Solid Regime Porters and Playhouses The Major Parties | True | By A.c. Sedgwick Special To The New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/swissair-mileage-up-sharply.html | Swissair Mileage Up Sharply | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-opening.html | THE OPENING | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/growth-is-shown-by-salvation-army-1950-yearbook-pictures-its.html | GROWTH IS SHOWN BY SALVATION ARMY; 1950 Yearbook Pictures Its International Activities-- Agency Notes 85th Year | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/british-industries-expect-1000-us-buyers-at-fair.html | British Industries Expect 1,000 U.S. Buyers at Fair | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/what-makes-us-write.html | What Makes Us Write | True | By Frank G. Slaughter | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/auto-sweepstakes-to-mercury-sedan-26524milepergallon-fuel.html | AUTO SWEEPSTAKES TO MERCURY SEDAN; 26,524-Mile-Per-Gallon Fuel Consumption Gives Winner Ton-Mile Mark of 61.27 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/art-sale-brings-126810-14000-paid-for-pair-of-marble-sculptures-by.html | ART SALE BRINGS $126,810; $14,000 Paid for Pair of Marble Sculptures by Pajou | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/old-wilde-old-bottle.html | Old Wilde, Old Bottle | True | By Frances Winwar | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/to-aid-criminology-congress.html | To Aid Criminology Congress | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/booklet-on-taxes-for-employers.html | Booklet on Taxes for Employers | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-world-of-music-total-is-24-with-parsifal-to-come-metropolitan.html | THE WORLD OF MUSIC: TOTAL IS 24; With 'Parsifal' to Come, Metropolitan Repertory Decreases This Season | True | By Ross Parmenter | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/andover-victor-in-track-wins-new-england-prep-school-laurels-with.html | ANDOVER VICTOR IN TRACK; Wins New England Prep School Laurels With 41 Points | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/kindergarten-vacancies-hunter-college-school-to-accept-applications.html | KINDERGARTEN VACANCIES; Hunter College School to Accept Applications for September | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/philharmonic-conductor.html | PHILHARMONIC CONDUCTOR | True | Ben Greenhaus | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/princetons-rally-beats-yale-5451-tiger-quintet-bolsters-lead-with.html | PRINCETON'S RALLY BEATS YALE, 54-51; Tiger Quintet Bolsters Lead With 8th League Triumph --Trails at Half, 26-23 Osbourn Top Scorer Yale Early Leader PRINCETON'S RALLY DOWNS YALE, 54-51 | True | By William J. Briordy Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ski-race-to-hawkenson-new-hampshire-star-victor-in-eastern.html | SKI RACE TO HAWKENSON; New Hampshire Star Victor in Eastern Cross-Country | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/un-plan-to-aid-handicapped-seen-as-an-avenue-to-peace-world.html | U.N. Plan to Aid Handicapped Seen as an Avenue to Peace; World Rehabilitation Center Being Mapped by Experts in Geneva Session Aid to Nations Provided Other Steps Are Planned | True | By Howard A. Rusk, M.d. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/massapequa-homes-offered.html | Massapequa Homes Offered | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/texas-house-session-surpasses-23-hours.html | TEXAS HOUSE SESSION SURPASSES 23 HOURS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/organ-concertos-to-be-given.html | Organ Concertos to Be Given | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/personalities-democratic.html | Personalities (Democratic) | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-garden-apartments-for-staten-island-and-suburban-areas.html | New Garden Apartments for Staten Island and Suburban Areas | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/woman-found-dead-in-bed.html | Woman Found Dead in Bed | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bonn-removes-ban-on-steel-for-east-embargo-lifted-after-soviet-zone.html | BONN REMOVES BAN ON STEEL FOR EAST; Embargo Lifted After Soviet Zone Government Agrees to Effect Trade Balance | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/parent-and-child-problems-created-by-divorce.html | PARENT AND CHILD; Problems Created by Divorce | True | By Dorothy Barclay | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/stock-turnover-slumps-packard-heavily-traded.html | Stock Turnover Slumps; Packard Heavily Traded | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/garment-makers-in-price-quandary-to-meet-demand-with-quality-and.html | GARMENT MAKERS IN PRICE QUANDARY; To Meet Demand With Quality and Maintain Unit Volume, Manufacturers' Problem | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/white-plains-five-triumphs.html | White Plains Five Triumphs | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/random-notes-on-the-screen-scene-violence-flares-in-a-pair-of-new.html | RANDOM NOTES ON THE SCREEN SCENE; VIOLENCE FLARES IN A PAIR OF NEW COMERS FROM IT ALY AND HOLLYWOOD | True | By A.h. Weiler | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/collections-reflect-a-great-age-tapestry-goldsmith-art-and-jeweled.html | COLLECTIONS REFLECT A GREAT AGE; Tapestry, Goldsmith Art And Jeweled Objects Recall a Dynasty Vitality to History Collecting" Beauty per se The New Luxury | True | By Aline B. Louchheim | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/florida-mayor-target-at-dinner-president-governor-young-roosevelts.html | 'FLORIDA' MAYOR TARGET AT DINNER; President, Governor, Young Roosevelts Also Lampooned by Inner Circle Satirists | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/soybean-oil.html | SOYBEAN OIL | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/stress-leather-sells-shoes.html | Stress 'Leather Sells Shoes' | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/fort-lee-to-get-lowrent-suites-168family-project-approved-by.html | FORT LEE TO GET LOW-RENT SUITES; 168-Family Project Approved by F.H.A.--Builders Expanding Jersey Home Colonies Dumont Project Expanding Colony to Have 30-Acre Lake FORD LEE TO GET LOW-RENT SUITES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/assorted-three-came-home-and-other-new-films-phony-war-cinderella.html | ASSORTED; 'Three Came Home' and Other New Films Phony War Cinderella" | True | By Bosley Crowther | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/a-brief-brilliant-life.html | A Brief, Brilliant Life | True | By Horace Gregory | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/builders-outline-program-in-fight-on-public-housing-return-from.html | BUILDERS OUTLINE PROGRAM IN FIGHT ON PUBLIC HOUSING; Return From Chicago Meeting With Plans to Meet 'Issue' at Local Voting Level STRESS TAXPAYER BURDEN Drives in Each Community to Show Who Pays for Exemptions Enjoyed by Tenants Spurred by Recent Voting Repeal of Housing Act asked FIGHT IS PLANNED ON PUBLIC HOUSING | True | By Lee E. Cooper Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/520000-for-employes-fund.html | $520,000 for Employes' Fund | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/israeli-police-arrest-35-arabs.html | Israeli Police Arrest 35 Arabs | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/health-forum-on-tuesday.html | Health Forum on Tuesday | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/elbertoelsner-card-61-set-pace-in-bahamas-bestball-golfdan-topping.html | ELBERT-OELSNER CARD 61; Set Pace in Bahamas Best-Ball Golf--Dan Topping Excels | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/printers-to-mark-century-of-big-six-achievements-of-union-in-city.html | PRINTERS TO MARK CENTURY OF BIG SIX; Achievements of Union in City Extolled in History Written for Observance, May 5-14 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/from-the-ground-up-soil-analysis-will-show-gardener-way-to-better.html | FROM THE GROUND UP; Soil Analysis Will Show Gardener Way to Better Crops and Finer Flowers | True | By Walter Magnes Teller | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/swiss-is-convicted-as-spy-for-6-lands-a-reunion-in-the-pacific.html | SWISS IS CONVICTED AS SPY FOR 6 LANDS; A REUNION IN THE PACIFIC | True | The New York Times (Department of Defense) | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/boys-death-laid-to-fall-autopsy-performed-on-body-found-in-queens.html | BOY'S DEATH LAID TO FALL; Autopsy Performed on Body Found in Queens Lot | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/details-revealed-on-new-jet-engine-the-most-powerful-jet-engine-in.html | DETAILS REVEALED ON NEW JET ENGINE; THE MOST POWERFUL JET ENGINE IN UNITED STATES | True | By B.k. Thorne Special To The New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/along-the-highways-and-byways-of-finance-drama-in-type-a-paradise.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Drama in Type A Paradise Observations Wall Street Chatter Along the Rails What's New Wall Street Jargon Postscript | True | By Robert H. Fetridgethe New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yale-sextet-tops-princeton-6-to-3-draws-to-within-halfgame-of-first.html | YALE SEXTET TOPS PRINCETON, 6 TO 3; Draws to Within Half-Game of First in Pentagonal League --Hartwell Leads Victors | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/jersey-managers-to-meet.html | Jersey Managers to Meet | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/navy-accepting-recruits.html | Navy Accepting Recruits | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mayor-not-a-candidate-for-governor-or-senate.html | Mayor Not a Candidate For Governor or Senate | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/chicago-trio-beats-squadron-a-10-to-9-ivorys-backhander-wins-for.html | CHICAGO TRIO BEATS SQUADRON A, 10 TO 9; Ivory's Backhander Wins for Rangers in Overtime--Blues Defeat Farmington, 13-9 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/ohio-state-quintet-wins-big-ten-title.html | Ohio State Quintet Wins Big Ten Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/packaging-show-set-for-chicago-in-april.html | PACKAGING SHOW SET FOR CHICAGO IN APRIL | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/news-and-gossip-gathered-on-the-rialto-theatre-season-entering.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Season, Entering Homestretch-- Community Project Promising | True | By Lewis Funke | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/no-satellite-for-manchester.html | No Satellite for Manchester | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/alice-aldrich-betrothed-alumna-of-william-smith-college-will-be-wed.html | ALICE ALDRICH BETROTHED; Alumna of William Smith College Will Be Wed to Robert Ellis | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mapam-said-to-bar-ties-to-bengurion-israels-leftwing-opposition.html | MAPAM SAID TO BAR TIES TO BEN-GURION; Israel's Left-Wing Opposition Expected to End Talks on Entering Government | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/futurmatic-oaklawn-victor.html | Futurmatic Oaklawn Victor | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/thai-king-to-get-white-elephant.html | Thai King to Get White Elephant | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-gail-sullivan-engaged-to-marry-mount-holyoke-alumna-to-be.html | MISS GAIL SULLIVAN ENGAGED TO MARRY; Mount Holyoke Alumna to Be Bride of Henry W. See, Who Attended Yale, Andover | True | Special to THE NEW YORK TIMES.Pach Brothers | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/grant-downs-pell-in-racquets-final-new-yorker-annexes-national.html | GRANT DOWNS PELL IN RACQUETS FINAL; New Yorker Annexes National Amateur Title Eighth Time -- Score Is l5-4, 15-6, 15-7 | True | By Allison Danzig | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/democracyminus-the-rhetoric-democracy-minus-rhetoric.html | Democracy---Minus the Rhetoric; Democracy, Minus Rhetoric | True | By Sidney Hook | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/argentine-pianist.html | ARGENTINE PIANIST | True | Humberto Lopez, Mexico | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-jeanne-birkett-is-bride-in-manhasset.html | MISS JEANNE BIRKETT IS BRIDE IN MANHASSET | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/a-february-cleanup-house-plants-need-careful-inspection-now-to.html | A FEBRUARY CLEAN-UP; House Plants Need Careful Inspection Now to Insure Continued Growth | True | By Mary R. Seckman | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/brazil-studies-cocoa-ban.html | Brazil Studies Cocoa Ban | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/st-lawrence-six-triumphs.html | St. Lawrence Six Triumphs | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/news-and-events-show-plans-announced-courses-and-lectures.html | NEWS AND EVENTS; Show Plans Announced-- Courses and Lectures | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/army-transports-to-join-navy-unit-fleet-to-be-formally-turned-over.html | ARMY TRANSPORTS TO JOIN NAVY UNIT; Fleet to Be Formally Turned Over This Wednesday to Newly Formed Service Under Johnson Directive New York Port Kept Busy | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/child-to-the-aj-mcdermotts.html | Child to the A.J. McDermotts | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/soviet-navy-ministry-set-up-in-drive-to-build-sea-power-a-naval.html | Soviet Navy Ministry Set Up In Drive to Build Sea Power; A NAVAL MINISTRY SET UP BY RUSSIA NAMED NAVY MINISTER | True | The New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mortgage-lending-sets-4year-mark-record-total-of-23800000-in-new-in.html | MORTGAGE LENDING SETS 4-YEAR MARK; Record Total of $23,800,000 in New Institutional Loans Is Recorded in City | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/asks-vote-bill-pressure-head-of-womens-group-urges-appeal-to.html | ASKS VOTE BILL PRESSURE; Head of Women's Group Urges Appeal to Legislators | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/woman-robbed-in-church-bag-with-valuables-of-1000-taken-at-lenten.html | WOMAN ROBBED IN CHURCH; Bag With Valuables of $1,000 Taken at Lenten Service | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/narrows-span-a-dream-bridge-expert-says-it-will-be-highest.html | NARROWS SPAN A DREAM; Bridge Expert Says It Will Be Highest Engineering Feat | True | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/zazarac-brandy-and-patricia-gg-take-breed-ribbons-at-buffalo-dog.html | Zazarac Brandy and Patricia G.G. Take Breed Ribbons at Buffalo Dog Show; MEETING HIS $100,000 PITCHER | True | By John Rendel Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/citys-reservoirs-up-to-469-level-expert-denies-that-making-rain.html | CITY'S RESERVOIRS UP TO 46.9% LEVEL; Expert Denies That Making Rain Here Would Cut New England Supply Appreciably The Water Situation Federal Help Not Sought | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/joins-mortgage-firm.html | JOINS MORTGAGE FIRM | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/plan-store-center-for-scarsdale-area.html | PLAN STORE CENTER FOR SCARSDALE AREA | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/rutgers-routs-williams-quintet-wins-7346-for-tenth-triumph-of.html | RUTGERS ROUTS WILLIAMS; Quintet Wins, 73-46, for Tenth Triumph of Campaign | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/rail-notes-new-train-wahsbs-streamlind-blue-bird-adds-dome-cars-to.html | RAIL NOTES; NEW TRAIN; Wabsh's Streamlind Blue Bird Adds Dome Cars to Chicago-St. Louis Run Lunch Counter PULLMAN FLEET NEW DIESEL SERVICES RAIL ITEMS | True | By Ward Allan Howe | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/elected-by-cancer-committee.html | Elected by Cancer Committee | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/chinese-reds-report-key-island-occupied.html | Chinese Reds Report Key Island Occupied | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-breadwinning-of-robert-graves.html | The Breadwinning of Robert Graves | True | By Donald A. Stauffer | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/to-honor-chess-writer-clubs-plan-tribute-march-11-for-hermann-helms.html | TO HONOR CHESS WRITER; Clubs Plan Tribute March 11 for Hermann Helms, 80 | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/150-join-in-prayer-to-protest-bomb-36hour-community-church-vigil.html | 150 JOIN IN PRAYER TO PROTEST BOMB; 36-Hour Community Church 'Vigil' Scores Manufacture of a Hydrogen Weapon | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/students-demand-us-law-on-bias-can-youth-solve-the-problem-of.html | STUDENTS DEMAND U.S. LAW ON BIAS; 'CAN YOUTH SOLVE THE PROBLEM OF DISCRIMINATION?' | True | The New York Times | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/pension-investing-financing-problem-rise-in-new-coverages-sends.html | PENSION INVESTING FINANCING PROBLEM; Rise in New Coverages Sends Funds for Placement in Securities Soaring | True | By J.e. McMahon | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/mill-sets-newsprint-record.html | Mill Sets Newsprint Record | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/driscoll-asks-rent-law-jerseys-governor-for-curb-if-federal.html | DRISCOLL ASKS RENT LAW; Jersey's Governor for Curb if Federal Controls End | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/to-discuss-cold-war.html | To Discuss 'Cold War' | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-permits-japan-to-enter-parleys-macarthur-announces-tokyo-may-now.html | U.S. PERMITS JAPAN TO ENTER PARLEYS; MacArthur Announces Tokyo May Now Send Delegates to 'Technical' Conferences London Was Not Informed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bridge-as-the-commuters-play-it-what-happened-question-answer.html | BRIDGE: AS THE COMMUTERS PLAY IT; What Happened QUESTION ANSWER | True | By Albert H. Morehead | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hairdos.html | Hair-Dos | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/juniors-aid-plans-for-ball-on-april-28-to-help-work-of-silver-cross.html | Juniors Aid Plans for Ball on April 28 To Help Work of Silver Cross Nursery | True | Irwin Dribben | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/london-laborites-hail-halfcentury-morgan-phillips-at-anniversary.html | LONDON LABORITES HAIL HALF-CENTURY; Morgan Phillips at Anniversary Session Notes Party's Vote Is Biggest in British History | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/camera-notes-record-of-halfcentury-exhibited-in-prints.html | CAMERA NOTES; Record of Half-Century Exhibited in Prints | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/prague-releases-priests-group-arrested-in-slovakia-last-summer-is.html | PRAGUE RELEASES PRIESTS; Group Arrested in Slovakia Last Summer Is Freed | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/music-teachers-will-meet-today-74th-annual-convention-to-be-forum.html | MUSIC TEACHERS WILL MEET TODAY; 74th Annual Convention to Be 'Forum' for Many Related Groups at Cleveland | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/study-schuyler-county-realty.html | Study Schuyler County Realty | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/get-haverstraw-plant-curtain-manufacturers-plan-to-operate-new.html | GET HAVERSTRAW PLANT; Curtain Manufacturers Plan to Operate New Factory | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/suspicion-of-murder-is-the-common-denominator-in-these-movies.html | SUSPICION OF MURDER IS THE COMMON DENOMINATOR IN THESE MOVIES | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-je-caldwell-married-in-baldwin.html | MISS J.E. CALDWELL MARRIED IN BALDWIN | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-zealand-to-take-refugees.html | New Zealand to Take Refugees | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/a-tourists-calendar-of-march-events.html | A TOURIST'S CALENDAR OF MARCH EVENTS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bids-for-750-pha-units-elizabeth-nj-files-request-for-public.html | BIDS FOR 750 P.H.A. UNITS; Elizabeth, N.J., Files Request for Public Housing | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/1500-taken-bundle-left-husband-calling-for-groceries-turns-into.html | $1,500 TAKEN, BUNDLE LEFT; 'Husband' Calling for Groceries Turns Into Hold-Up Pair | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/spring-promenade.html | Spring Promenade | True | Gloves by Kislav, Costume Jewelry Dalsheim, Bags Lesco, Umbrellas Krongold.bugs By Alan.jewelry By Dalsheim, Umbrellas By Lusterman Seldis, Gloves By Superb, Bags By Jana. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/yellow-fever-cases-in-bolivia.html | Yellow Fever Cases in Bolivia | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hollywood-picks-its-best.html | Hollywood Picks Its Best | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/some-roses-are-easy-climbing-and-shrub-types-thrive-with-little.html | SOME ROSES ARE EASY; Climbing and Shrub Types Thrive With Little Care | True | By Thelma K. Stevens | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/patterns-textures-from-a-teaching-portfolio.html | PATTERNS, TEXTURES; FROM A TEACHING PORTFOLIO | True | By Jacob Deschin | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Abresch | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/president-to-make-red-cross-appeal-address-on-tuesday-to-close.html | PRESIDENT TO MAKE RED CROSS APPEAL; Address on Tuesday to Close Thirty-Minute Broadcast Over Three Networks TO OPEN RED CROSS DRIVE 8,500 Women Start Wednesday to Raise $850,000 in City | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/french-envoy-flies-to-paris.html | French Envoy Flies to Paris | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/public-aid-is-asked-in-sander-defense-chosen-as-symbol-for-the.html | PUBLIC AID IS ASKED IN SANDER DEFENSE; CHOSEN AS SYMBOL FOR THE SAVINGS BOND CAMPAIGN | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-quality-seen-in-color-printing-process-is-developed-to-give.html | NEW QUALITY SEEN IN COLOR PRINTING; Process Is Developed to Give Fine Screen Photo Effect on Folding Cartons | True | By Brendan M. Jones | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/britain-after-the-election.html | BRITAIN AFTER THE ELECTION | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/hiyo-silver-awaaay.html | HI-YO, SILVER! AWA-A-AY" | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/amherst-trips-wesleyan-wrights-19-points-pace-5946-basketball.html | AMHERST TRIPS WESLEYAN; Wright's 19 Points Pace 59-46 Basketball Triumph | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/bridges-is-his-own-main-witness-he-defies-all-his-enemies-in-a-long.html | BRIDGES IS HIS OWN MAIN WITNESS; He Defies All His Enemies in a Long Session on Stand Faces Possible Deportation Reply Made by Bridges | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/audrey-b-payne-to-wed-april-15-greenbrier-college-graduate-engaged.html | AUDREY B. PAYNE TO WED APRIL 15; Greenbrier College Graduate Engaged to Arthur Simms 3d, a Management Engineer | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/coal-win-or-lose-faces-hard-future-industry-must-compete-with-oil-a.html | COAL, WIN OR LOSE, FACES HARD FUTURE; Industry Must Compete With Oil and Natural Gas, Both of Which Are Cheaper 3-DAY MINE WEEK IS SEEN Enormous Reserves Make Gas a More Formidable Foe Than Even Fuel Oil Coal Costs Larger Gas Reserves Enormous California Oil Output Up COAL, WIN OR LOSE, FACES HARD FUTURE | True | By J.h. Carmical | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/iranian-cabinet-revised-premier-saed-resigns-and-is-reappointed-by.html | IRANIAN CABINET REVISED; Premier Saed Resigns and Is Reappointed by the Shah | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/washington-hits-back-at-satellite-nations-freezes-assets-in-us-of.html | WASHINGTON HITS BACK AT SATELLITE NATIONS; Freezes Assets in U.S. of Hungarians, Bulgarians and Rumanians for Slowness on Our Claims ACHESON RAPS THEIR ACTS | True | By Edwin L. James | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/doomed-people-who-refused-to-die-john-herseys-novel-tells-a-tragic.html | DOOMED PEOPLE WHO REFUSED TO DIE; John Hersey's Novel Tells a Tragic Story Of Heroism and Hope in Warsaw's Ghetto They Refused to Die | True | By Quentin Reynolds | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/colombia-renews-tie-with-spain.html | Colombia Renews Tie With Spain | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/army-five-checks-penn-mc-53-to-45-scores-8th-victory-of-season.html | ARMY FIVE CHECKS PENN M.C., 53 TO 45; Scores 8th Victory of Season --Cadet Six Tops Hamilton --Swing, Rifle Teams Win | | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/airlines-get-help-in-broad-program-cab-makes-advances-in-its-plan.html | AIRLINES GET HELP IN BROAD PROGRAM; C.A.B. Makes Advances in Its Plan to Return Industry to a Sound Condition Mass Travel Encouraged | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/we-must-be-pacemakers-in-a-free-world-presidentelect-griswold-of.html | 'We Must Be Pacemakers in a Free World'; President-elect Griswold of Yale says colleges cannot escape their role in democratic society. | True | By Charles Poore | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/cooper-union-trips-pratt.html | Cooper Union Trips Pratt | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/east-side-brownstone-gets-modern-features.html | East Side Brownstone Gets Modern Features | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/los-angeles-leasehold-sold.html | Los Angeles Leasehold Sold | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/us-sugar-trade-sought-dominican-president-will-ask-for-greater.html | U.S. SUGAR TRADE SOUGHT; Dominican President Will Ask for Greater Share of Business | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/end-of-red-tape-in-trading-urged-transport-commission-of-un-to-hear.html | END OF 'RED TAPE' IN TRADING URGED; Transport Commission of U.N. to Hear Proposals to Level International Barriers Good "Starting Point" END OF 'RED TAPE' IN TRADING URGED | | By Thomas F. Conroy | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/heath-hears-sofia-plans-new-trial-us-envoy-on-way-home-says-purge.html | HEATH HEARS SOFIA PLANS NEW TRIAL; U.S. Envoy, on Way Home, Says Purge of Followers of Dimitrov Continues Says Purge Is Continuing Campaign Comes to Climax | True | By M.s. Handler Special To the New York Times. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/in-brief-general-books-growing-up.html | In Brief: General Books; Growing Up | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/miss-birkenmeier-is-bride-in-jersey-has-7-attendants-at-marriage-to.html | MISS BIRKENMEIER IS BRIDE IN JERSEY; Has 7 Attendants at Marriage to Donald W. MacConnell in South Orange Church | True | Special to THE NEW YORK TIMES. | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/conservatives-view.html | CONSERVATIVES' VIEW | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/south-on-the-track-of-the-sailfish-rail-tours-to-florida-from-new.html | SOUTH ON THE TRACK OF THE SAILFISH; Rail Tours to Florida From New York Draw 100 Every Friday Music en Route Pullman Rates Almost Everybody Fishes | True | By Paul Martin | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/new-tax-cut-drive-set-gop-will-try-once-more-for-excise-levy-slash.html | NEW TAX CUT DRIVE SET; G.O.P. Will Try Once More for Excise Levy Slash | True | | | C1B 234224 | |
| 1950-02-26 | 1950-02-26 | https://www.nytimes.com/1950/02/26/archives/eastern-european-relations.html | EASTERN EUROPEAN RELATIONS | | | | C1B 234224 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/blue-shirts-beat-bruin-skaters-43-rangers-with-two-rovers-in-lineup.html | BLUE SHIRTS BEAT BRUIN SKATERS, 4-3; Rangers, With Two Rovers in Line-Up, Regain 3d Place Tie in League Race LOWE AND SMITH EXCEL Newcomers Score Goal Apiece as 14,640 Watch--Leswick Stems Boston Sorties Left Wing a Nuisance Eddolls Counts in 2:42 | True | By Joseph C. Nichols | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cornelius-s-hawkins.html | CORNELIUS S. HAWKINS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/lord-henderson-new-peer-is-dead-former-head-of-railwaymens-union.html | LORD HENDERSON, NEW PEER, IS DEAD; Former Head of Railwaymen's Union Never Able to Take Seat in House of Lords Once Rail Union's Head | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/painting-acquired-by-the-museum-of-the-city-of-new-york.html | PAINTING ACQUIRED BY THE MUSEUM OF THE CITY OF NEW YORK | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/radio-and-television-wmcafm-sold-for-7500-to-new-york-philadelphia.html | Radio and Television; WMCA-FM Sold for $7,500 to New York Philadelphia Group--A.L.P. Series Set | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/events-today.html | Events Today | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/links-match-is-drawn-darkness-halts-mixed-twoball-final-at-37th-in.html | LINKS MATCH IS DRAWN; Darkness Halts Mixed Two-Ball Final at 37th in Orlando | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cy-youngs-condition-improves.html | Cy Young's Condition Improves | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/loans-placed-in-city-500000-mortgage-obtained-on-apartment-houses.html | LOANS PLACED IN CITY; $500,000 Mortgage Obtained on Apartment Houses | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dalen-leads-team-to-skiing-triumph-norway-club-ace-tops-scorers-in.html | DALEN LEADS TEAM TO SKIING TRIUMPH; Norway Club Ace Tops Scorers in Week-End Events at Bear Mountain on 276.2 Points THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-julia-bissell-engaged-to-marry-bennett-student-is-betrothed-to.html | MISS JULIA BISSELL ENGAGED TO MARRY; Bennett Student Is Betrothed to Edward B. Leisenring Jr. Graduate of Yale, '49 Crooks--MacArt Berger--Green | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/lecturer-to-give-tips-on-shopping-for-meat.html | Lecturer to Give Tips On Shopping for Meat | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/unesco-honors-3-shows-named-as-representing-ideals-of-world-theatre.html | UNESCO HONORS 3 SHOWS; Named as Representing Ideals of World Theatre Month | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/held-in-airplane-theft-man-arrested-in-kansas-city-in-teterboro.html | HELD IN AIRPLANE THEFT; Man Arrested in Kansas City in Teterboro Case | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/booksauthors.html | Books--Authors | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/19-sitin-strikers-spend-dull-sunday.html | 19 SIT-IN STRIKERS SPEND DULL SUNDAY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/to-invite-toscanini-to-nice.html | To Invite Toscanini to Nice | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/as-princess-was-installed-as-chancellor-of-university-in-west.html | AS PRINCESS WAS INSTALLED AS CHANCELLOR OF UNIVERSITY IN WEST INDIES | True | The New York Times (British Information Service) | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-josephson-wed-to-stuart-h-aarons.html | MISS JOSEPHSON WED TO STUART H. AARONS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rovers-shut-out-olympics-by-80-a-rover-sortie-is-halted-by-the.html | ROVERS SHUT OUT OLYMPICS BY 8-0; A ROVER SORTIE IS HALTED BY THE BOSTON OLYMPICS | True | The New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/grant-of-465000-for-social-sciences.html | GRANT OF $465,000 FOR SOCIAL SCIENCES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-whitelaw-reid-has-son.html | Mrs. Whitelaw Reid Has Son | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/eisenberg-upsets-lewis-36-62-61-a-few-facts-on-the-dodgers-from.html | EISENBERG UPSETS LEWIS, 3-6, 6-2, 6-1; A FEW FACTS ON THE DODGERS FROM GRANDPA | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/court-test-looms-over-college-oath-leaders-of-california-faculty.html | COURT TEST LOOMS OVER COLLEGE OATH; Leaders of California Faculty Fight Regents' Loyalty Rule --Tenure Issue Involved Warren Said to Oppose Oath University's Own Rule Backed | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/oneyear-maturities-of-us-49898765894.html | ONE-YEAR MATURITIES OF U.S. $49,898,765,894 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/hospital-council-sifts-state-study-agrees-with-many-aims-of-the.html | HOSPITAL COUNCIL SIFTS STATE STUDY; Agrees With Many Aims of the Ginzberg Report but Finds Various Flaws in It ISSUE TAKEN ON INSURANCE View Is Challenged That 75% Must Enroll Voluntarily or Face Compulsory System Disagreement on Insurance | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/french-socialists-bar-cabinet-role-party-council-votes-continued.html | FRENCH SOCIALISTS BAR CABINET ROLE; Party Council Votes Continued Aloofness for Present-- Asks Indo-China Peace | True | By Lansing Warren Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-prokofieff-work-moscow-conservatory-to-hear-concerto-next-week.html | NEW PROKOFIEFF WORK; Moscow Conservatory to Hear Concerto Next Week | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/moscow-peiping-in-postal-pact.html | Moscow, Peiping in Postal Pact | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/pupils-behind-bars-find-school-pays-a-classroom-within-prison-walls.html | PUPILS BEHIND BARS FIND SCHOOL PAYS; A CLASSROOM WITHIN PRISON WALLS AT BEDFORD HILLS | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/hotel-in-washington-dc-bought-from-tishmans.html | Hotel in Washington, D.C., Bought From Tishmans | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/map-jewish-education-parley.html | Map Jewish Education Parley | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/thomas-wright-head-of-dallas-oil-firm.html | THOMAS WRIGHT, HEAD OF DALLAS OIL FIRM | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ski-honors-to-jon-lie-u-of-c-student-from-norway-first-in-4way.html | SKI HONORS TO JON LIE; U. of C. Student From Norway First in 4-Way Combined Test | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cigarettes-by-mail-are-still-available.html | 'CIGARETTES BY MAIL' ARE STILL AVAILABLE | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/advertising-news-and-notes-advertising-aids-red-cross-accounts.html | Advertising News and Notes; Advertising Aids Red Cross Accounts Personnel Notes | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/san-francisco-port-shows-shipping-gain.html | SAN FRANCISCO PORT SHOWS SHIPPING GAIN | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/us-revenue-in-january-falls-6-below-49-yield.html | U.S. Revenue in January Falls 6% Below '49 Yield | True | By the United Press. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/decline-persists-in-stocks-in-paris-local-french-overseas-and.html | DECLINE PERSISTS IN STOCKS IN PARIS; Local, French Overseas and Foreign Issues Continue Drop on Bourse There Savings Continue to Climb | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/12hour-talk-held-high-hopes-for-accord-fade-as-parley-ends-in-early.html | 12-HOUR TALK HELD; High Hopes for Accord Fade as Parley Ends in Early Morning LEWIS IN TOUCH BY PHONE Absent to Attend Brother's Funeral--Union Faces Court Today for Disobeying Writ Cole Voices Disappointment Agreement Seemed Possible COAL PARLEY FAILS; UNION TRIAL TODAY Union Men in Touch With Lewis | True | By Clayton Knowles Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/not-good-enough.html | NOT GOOD ENOUGH | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/holland-lowers-its-trade-deficit-drop-of-400000000-guilders-in-year.html | HOLLAND LOWERS ITS TRADE DEFICIT; Drop of 400,000,000 Guilders in Year Credited to Import Decline Cutting Dollar Gap | True | By Paul Catz Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/pope-receives-5000-pilgrims.html | Pope Receives 5,000 Pilgrims | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/isotopic-boon.html | ISOTOPIC BOON | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/canadien-six-gets-hirshfeld.html | Canadien Six Gets Hirshfeld | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/prof-oneill-to-speak-at-hunter.html | Prof. O'Neill to Speak at Hunter | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/coal-peace-attempts-fail-parley-is-to-resume-today-with-contempt.html | COAL PEACE ATTEMPTS FAIL; PARLEY IS TO RESUME TODAY WITH CONTEMPT TRIAL BEGUN; GROCERIES CONTRIBUTED FOR STRIKING MINERS' FAMILIES | True | By A.h. Raskin | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/constance-greene-prospective-bride-their-engagements-are-announced.html | CONSTANCE GREENE PROSPECTIVE BRIDE; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Lamoureux | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/jordan-to-help-valpey-exmichigan-star-joins-football-staff-at.html | JORDAN TO HELP VALPEY; Ex-Michigan Star Joins Football Staff at Connecticut | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/red-impasse-held-a-spiritual-issue-editor-affirms-relevancy-of.html | RED IMPASSE HELD A SPIRITUAL ISSUE; Editor Affirms Relevancy of Religion to Daily Events, Urges Reawakening Church Can't Stand Still" | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fire-kills-u-of-p-junior-rk-polliard-president-of-class-victim-at.html | FIRE KILLS U. OF P. JUNIOR; R.K. Polliard, President of Class, Victim at Fraternity House | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/touch-of-spring-for-the-dining-table.html | TOUCH OF SPRING FOR THE DINING TABLE | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/hbomb-seen-far-away-prof-kf-mather-of-harvard-says-it-exists-only.html | H-BOMB SEEN FAR AWAY; Prof. K.F. Mather of Harvard Says It 'Exists Only in Theory' | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/envoys-in-mideast-scan-new-policies-conference-of-us-diplomats.html | ENVOYS IN MID-EAST SCAN NEW POLICIES; Conference of U.S. Diplomats, Opening March 11, to Discuss Washington Decisions To Try to Withdraw Sharp Difference at Istanbul Conference in East Africa | True | By Albion Ross Special To The New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/drama-group-to-mark-40-years.html | Drama Group to Mark 40 Years | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/erinborn-sparks-is-four-men-in-one-hes-union-leader-seafarer-radio.html | ERIN-BORN 'SPARKS' IS FOUR MEN IN ONE; He's Union Leader, Seafarer, Radio Singer and Promoter of Hibernian Culture Became Sailor at 19 Helped Oust Reds in Union | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/to-head-chemical-sales-of-bristol-laboratories.html | To Head Chemical Sales Of Bristol Laboratories | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/avirett-in-colgate-post-education-editor-put-in-charge-of.html | AVIRETT IN COLGATE POST; Education Editor Put in Charge of University Development | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/resident-offices-report-on-trade-summer-attire-leads-activity-in.html | RESIDENT OFFICES REPORT ON TRADE; Summer Attire Leads Activity in Sportswear, Dress, Coat and Suit Departments | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-jane-miller-becomes-fiancee-former-lasell-student-will-be.html | MISS JANE MILLER BECOMES FIANCEE; Former Lasell Student Will Be Bride of William Creamer Jr., Ex-Captain in Infantry | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/group-named-to-help-preserve-us-shrines.html | GROUP NAMED TO HELP PRESERVE U.S. SHRINES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/olson-ski-jump-winner-leaps-249-222-feet-to-annex-iron-mountain.html | OLSON SKI JUMP WINNER; Leaps 249, 222 Feet to Annex Iron Mountain Competition | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/topics-of-the-times-of-vanishing-scissors-many-alien-uses-too-many.html | Topics of The Times; Of Vanishing Scissors Many Alien Uses Too Many Places Far From Funny Gone, Gone Again | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/labor-backs-red-cross-full-support-pledged-for-1950-campaign-for.html | LABOR BACKS RED CROSS; Full Support Pledged for 1950 Campaign for Funds | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/educators-protest-military-in-colleges.html | EDUCATORS PROTEST MILITARY IN COLLEGES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/big-dental-group-hit-in-ftc-order-association-of-manufacturers-and.html | BIG DENTAL GROUP HIT IN F.T.C. ORDER; Association of Manufacturers and Distributors Must End Price-Fixing Conspiracy 143 COMPANIES AFFECTED Those Named Sold 75% of All Instruments, Alloys, Drugs and Dentist Equipment Practices Forbidden BIG DENTAL GROUP HIT IN F.T.C. ORDER | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/yukon-pilot-is-found-alive.html | Yukon Pilot Is Found Alive | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/deadline-for-teacher-course.html | Deadline for Teacher Course | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/farley-for-two-parties-at-communion-breakfast-he-warns-of-minority.html | FARLEY FOR TWO PARTIES; At Communion Breakfast He Warns of Minority Rule | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sonata-by-weigl-given-at-concert-debut-of-viola-and-piano-work-is.html | SONATA BY WEIGL GIVEN AT CONCERT; Debut of Viola and Piano Work Is Presented by Composers and Conductors Group | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/frederick-biddle.html | FREDERICK BIDDLE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/burbacherwright-win-card-125-in-bahamas-bestball-golfclark-low.html | BURBACHER-WRIGHT WIN; Card 125 in Bahamas Best-Ball Golf--Clark Low Gross | | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/to-head-goodwill-drive-victor-f-ridder-will-aid-appeal-for.html | TO HEAD GOODWILL DRIVE; Victor F. Ridder Will Aid Appeal for Discarded Material | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rocket-tour-planned-hayden-planetarium-show-to-picture-other-worlds.html | 'ROCKET TOUR' PLANNED; Hayden Planetarium Show to Picture Other Worlds | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/james-a-nassau.html | JAMES A. NASSAU | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/partial-devaluation-in-bolivia.html | Partial Devaluation in Bolivia | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/thebom-will-sing-in-khovanchina-appearance-as-marfa-next-monday-to.html | THEBOM WILL SING IN 'KHOVANCHINA'; Appearance as Marfa Next Monday to Be Bow in Role at the Metropolitan | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/tito-spurns-ties-to-prewar-chiefs-says-former-leaders-cannot-make.html | TITO SPURNS TIES TO PRE-WAR CHIEFS; Says Former Leaders Cannot Make Comeback--Implied Warning to West Seen Tito Bars Ties to Pre-War Chiefs, Says They Cannot Make Comeback | True | By M.s. Handler Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/pike-sees-hydrogen-bomb-in-realm-of-probability.html | Pike Sees Hydrogen Bomb In Realm of Probability | True | By the United Press. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-melcher-bride-in-montclair-home.html | MISS MELCHER BRIDE IN MONTCLAIR HOME | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fashion-school-gets-madison-ave-floor.html | FASHION SCHOOL GETS MADISON AVE. FLOOR | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/christian-lever-in-politics-urged-layman-in-the-rutgers-pulpit.html | CHRISTIAN LEVER IN POLITICS URGED; Layman in the Rutgers Pulpit Proposes Attaining Balance of Power for Morality | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/orgassfranks.html | Orgass--Franks | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sports-today.html | Sports Today | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/a-landmark-is-blasted-in-colorado-capital.html | A LANDMARK IS BLASTED IN COLORADO CAPITAL | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/middlecoff-takes-houston-golf-with-277-to-pete-coopers-280-open.html | Middlecoff Takes Houston Golf With 277 to Pete Cooper's 280; Open Champion Scores 71 on Last Round--Demaret Gets 283 and Third Prize One Under at 14th Ferrier In 284 Group THE LEADING SCORES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/julius-liebmann-retires-quitting-breweries-management-after-64.html | JULIUS LIEBMANN RETIRES; Quitting Breweries Management After 64 Years With Company | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/carl-w-kinney.html | CARL W. KINNEY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rosnerudell.html | Rosner--Udell | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/radio-corporation-cleared-25144279-in-last-year-against-24022047.html | Radio Corporation Cleared $25,144,279 In Last Year Against $24,022,047 for '48 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/electoral-change-faces-house-fight-rules-committee-today-will-hear.html | ELECTORAL CHANGE FACES HOUSE FIGHT; Rules Committee Today Will Hear Pros and Cons--Taft, Lodge, Tell Opposing Views Taft Presses Opposition Lodge Stresses the South | True | By Robert F. Whitney Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/educators-urged-to-promote-peace-schools-and-colleges-must-not.html | EDUCATORS URGED TO PROMOTE PEACE; Schools and Colleges Must Not 'Hush-Hush' Dangers. Senator Morse Declares 14,000 TEACHERS GATHER Leaders in Field Stress Need for Citizen Participation to Improve Institutions Senator Morse's Address Plea for Bi-Partisan Policy | True | By Benjamin Fine Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/buys-new-queens-taxpayer.html | Buys New Queens Taxpayer | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/columbia-will-aid-students-in-berlin-half-of-donations-to-world.html | COLUMBIA WILL AID STUDENTS IN BERLIN; Half of Donations to World Service Fund to Be Marked for the Free University Support of Students | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/colombian-scores-censors-powers-peoples-liberties-suppressed-dr.html | COLOMBIAN SCORES CENSORS 'POWERS'; People's Liberties Suppressed, Dr. Santos, Liberal, Says in Letter to President | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-turlitaki-in-debut-greek-soprano-is-heard-in-a-varied-program.html | MISS TURLITAKI IN DEBUT; Greek Soprano Is Heard in a Varied Program at Town Hall | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/concert-to-assist-hospital.html | Concert to Assist Hospital | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/american-veterans-hail-hoovers-gi-plan-denounce-legion-on-stand.html | American Veterans Hail Hoover's G.I. Plan; Denounce Legion on Stand Over Hospitals | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cohoes-spinning-plant-to-close.html | Cohoes Spinning Plant to Close | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/joan-cohen-wed-to-physician.html | Joan Cohen Wed to Physician | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-york-leading-in-small-business-commerce-and-industry-unit-finds.html | NEW YORK LEADING IN SMALL BUSINESS; Commerce and Industry Unit Finds 89.4% of Companies Employ Fewer Than 20 TOTAL 234,540 COMPANIES Only 480 Have More Than 500 Workers, While 225,308 Report Fewer Than 50 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/strike-cost-huge-for-pennsylvania-railroads-income-last-year-cut.html | STRIKE COST HUGE FOR PENNSYLVANIA; Railroads Income Last Year Cut $45,000,000 by Coal and Steel Stoppages Diesel Outlay Huge EARNINGS REPORTS OF CORPORATIONS WALWORTH COMPANY AFFILIATED GAS EQUIPMENT AMERICAN HOME PRODUCTS OTHER CORPORATE REPORTS | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ruth-berkowitz-a-bride-wed-to-john-j-lembeck-in-the-cottage-of.html | RUTH BERKOWITZ A BRIDE; Wed to John J. Lembeck in the Cottage of Hampshire House | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/eichelberger-to-speak-here.html | Eichelberger to Speak Here | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/belgian-liberals-set-terms-on-king-will-oppose-leapolds-return-will.html | BELGIAN LIBERALS SET TERMS ON KING; Will Oppose Leapold's Return Unless He Wins a Majority in Each of Three Areas | True | By Sydney Gruson Special To The New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rca-to-open-new-plant-indiana-television-tube-factory-to-be.html | R.C.A. TO OPEN NEW PLANT; Indiana Television Tube Factory to Be Dedicated Wednesday | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fumes-kill-three-in-auto.html | Fumes Kill Three in Auto | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/pravda-denounces-us-blackmail-ehrenburg-calls-truman-talk-on.html | PRAVDA DENOUNCES U.S. 'BLACKMAIL'; Ehrenburg Calls Truman Talk on Super-Bomb Like Hitler's --Wallace View Cited | True | By Harrison E. Salisbury Special To The New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/kramer-tops-gonzales-at-net.html | Kramer Tops Gonzales at Net | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/abroad-some-problems-cannot-wait-for-another-british-election-time.html | Abroad; Some Problems Cannot Wait for Another British Election Time to Face Facts No Time to Wait | True | By Anne O'Hare McCormick | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sands-point-six-victor-53.html | Sands Point Six Victor, 5-3 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/lana-turner-set-for-pinzas-film-assigned-by-metro-to-appear-with.html | LANA TURNER SET FOR PINZA'S FILM; Assigned by Metro to Appear With Singer in 'Mr. Imperium,' Scheduled for Summer Of Local Origin | True | By Thomas F. Brady Special To The New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/investors-get-bronx-realty-48family-apartment-and-a-taxpayer-are-in.html | INVESTORS GET BRONX REALTY; 48-Family Apartment and a Taxpayer Are Involved in Borough Transactions | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/this-week-to-decide-water-curbs-new-loss-spurs-measures-by-city-new.html | This Week to Decide Water Curbs; New Loss Spurs Measures by City; NEW WATER LOSS MAY SPEED CURBS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dinghy-races-called-off.html | Dinghy Races Called Off | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/motel-man-buys-east-side-housing-builder-of-tourist-centers-invests.html | 'MOTEL' MAN BUYS EAST SIDE HOUSING; Builder of Tourist Centers Invests on Madison Avenue --Other Manhattan Deals | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/milk-drinking-urged-to-cut-ny-surplus.html | MILK DRINKING URGED TO CUT N.Y. SURPLUS | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/child-clinic-helps-in-schizophrenia-dr-fabian-reports-success-in.html | CHILD CLINIC HELPS IN SCHIZOPHRENIA; Dr. Fabian Reports Success in Outpatient Therapy That Averts Institutional Care Removal of Cause of Fear | True | By Lucy Freeman | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/economics-and-finance-in-the-name-of-housing.html | ECONOMICS AND FINANCE; In the Name of "Housing" | True | By Edward H. Collins | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/furniture-makers-see-rise-continue-home-building-and-high-level-of.html | FURNITURE MAKERS SEE RISE CONTINUE; Home Building and High Level of Trade Will Keep Sales Up, Seidman & Seidman Say | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/name-moderator-choice-presbyterians-of-northeastern-pennsylvania.html | NAME MODERATOR CHOICE; Presbyterians of Northeastern Pennsylvania Back Dr. Emmons | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/executive-vice-president-of-allied-chemical-dye.html | Executive Vice President Of Allied Chemical & Dye | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/druzes-in-israel-elect-council.html | Druzes in Israel Elect Council | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/french-police-seize-7ton-cache-of-arms.html | FRENCH POLICE SEIZE 7-TON CACHE OF ARMS | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/integration-plan-near-showdown-stikker-coming-here-to-discuss.html | 'INTEGRATION' PLAN NEAR SHOWDOWN; Stikker Coming Here to Discuss Extent of Participation by Britain and West Germany Significant Provisions Obstacles to the Plan Liberalization Lags | True | By Harold Callender Special To the New York Times.by Michael L. Hoffman Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/jewish-book-plan-voted-society-aims-to-put-literature-into-homes-on.html | JEWISH BOOK PLAN VOTED; Society Aims to Put Literature Into Homes on Big Scale | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/news-of-the-stage-mr-barrys-etchings-closes-after-31-performances.html | NEWS OF THE STAGE; 'Mr. Barry's Etchings' Closes After 31 Performances-- 'Twofers' Fail to Save It Evans to Resume Center Post Dowling Takes Option | True | By Sam Zolotow | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/hidden-hostility-found-family-evil-child-study-pamphlet-urges.html | HIDDEN HOSTILITY FOUND FAMILY EVIL; Child Study Pamphlet Urges Expression of True Feelings But With Self-Control Impressions on Children Good in "Letting Off Steam" | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sports-of-the-times-back-to-the-starting-point-picking-up-speed-one.html | Sports of the Times; Back to the Starting Point Picking Up Speed One for the Gipper" New Series? A Natural Series | True | By Arthur Daley | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/indonesia-to-seek-return-of-rebel-is-expected-to-ask-british-to.html | INDONESIA TO SEEK RETURN OF REBEL; Is Expected to Ask British to Extradite Westerling After Arrest in Singapore Plane Assists Escape Minor Charge Seen | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/heath-states-break-disappointed-sofia.html | HEATH STATES BREAK 'DISAPPOINTED' SOFIA | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/britons-known-here-elected-to-commons.html | BRITONS KNOWN HERE ELECTED TO COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-french-ship-near-west-coast-winnipeg-due-at-los-angeles.html | NEW FRENCH SHIP NEAR WEST COAST; Winnipeg Due at Los Angeles Wednesday--Bill in Congress on Foreign Trade Scored Council Protests Bill | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/a-way-to-fewer-divorces-spiritual-revival-advocated-at-broadway.html | A WAY TO FEWER DIVORCES; Spiritual Revival Advocated at Broadway Presbyterian | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ice-still-is-too-thin-for-skating-in-parks.html | Ice Still Is Too Thin For Skating in Parks | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/structural-steel-orders-drop.html | Structural Steel Orders Drop | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/simonov-edits-soviet-magazine.html | Simonov Edits Soviet Magazine | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/planter-victor-in-show-police-department-horse-wins-in-squadron-a-a.html | PLANTER VICTOR IN SHOW; Police Department Horse Wins in Squadron A Armory Jump | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/colombia-buys-belgian-engines.html | Colombia Buys Belgian Engines | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/show-of-fetis-art-to-open-tomorrow-durlachers-will-display-work-by.html | SHOW OF FETI'S ART TO OPEN TOMORROW; Durlacher's Will Display Work by 17th Century Italian-- Several Arrivals Today Work by Emlen Etting Wolfe Club Plans Display | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/family-of-4-killed-by-train.html | Family of 4 Killed by Train | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/curran-bids-taft-study-hiring-hall-nmu-head-holds-senator-should.html | CURRAN BIDS TAFT STUDY HIRING HALL; N.M.U. Head Holds Senator Should Clarify Position as Set Forth at Hearing Another Asks Taft Study Strategy Conference Called | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/iraq-and-pakistan-sign-treaty.html | Iraq and Pakistan Sign Treaty | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/14-star-bike-teams-begin-sixday-race-the-start-of-the-race-to.html | 14 STAR BIKE TEAMS BEGIN SIX-DAY RACE; THE START OF THE 'RACE TO NOWHERE' LAST NIGHT | True | By William J. Briordythe New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dartmouth-skiers-first-take-harvard-giant-slalom-to-capture-bromley.html | DARTMOUTH SKIERS FIRST; Take Harvard Giant Slalom to Capture Bromley Trophy | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/boston-girl-gains-title-in-skating-miss-albright-adds-to-school.html | BOSTON GIRL GAINS TITLE IN SKATING; Miss Albright Adds to School Figures Lead and Tops Miss Hoag in Eastern Meet Miss Hoag Skates Flawlessly Miss Sherman Performs | True | By Lincoln A. Werden Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/soviet-guards-hold-nine-jews-in-austria.html | SOVIET GUARDS HOLD NINE JEWS IN AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/exchange-of-debentures.html | Exchange of Debentures | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/youth-dies-3-others-hurt-in-jersey-crash.html | YOUTH DIES, 3 OTHERS HURT IN JERSEY CRASH | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/defenses-in-north-lag-field-tests-reveal-startling-weakness-housing.html | Defenses in North Lag; Field Tests Reveal Startling Weakness-- Housing Plans Promise Gains in Alaska Adequate Defense Not Near Prospective Size of Garrison | True | By Hanson W. Baldwin | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rumanian-dp-held-in-death-of-karpe.html | RUMANIAN D.P. HELD IN DEATH OF KARPE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-england-phone-to-ask-rate-increase.html | NEW ENGLAND PHONE TO ASK RATE INCREASE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/layman-stresses-world-federation-dr-fr-banks-research-physicist.html | LAYMAN STRESSES WORLD FEDERATION; Dr. F.R. Banks, Research Physicist, Speaks Before the Service in St. Mark's Church | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-ella-m-white.html | MISS ELLA M. WHITE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/parking-fund-stressed-auto-club-says-meter-fees-go-for-other.html | PARKING FUND STRESSED; Auto Club Says Meter Fees Go for Other Purposes | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/article-1-no-title-sternfleischmann.html | Article 1 -- No Title; Stern-- Fleischmann | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/benno-moiseiwitsch-offers-piano-works.html | BENNO MOISEIWITSCH OFFERS PIANO WORKS | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/john-h-price.html | JOHN H. PRICE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/john-paul-martin.html | JOHN PAUL MARTIN | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/kramer-red-sox-bought-by-giants-obtained-by-giants.html | KRAMER, RED SOX, BOUGHT BY GIANTS; OBTAINED BY GIANTS | True | By James P. Dawson Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dogs-use-favored-by-bronx-zoo-head-crandall-says-mountain-lions.html | DOGS' USE FAVORED BY BRONX ZOO HEAD; Crandall Says Mountain Lions' Nemesis Might Tree Leopard on the Loose in Oklahoma Supposed Hiding in a Tree Lions Behind Moats Here | True | By Murray Schumach | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/wings-defeat-hawks-41-leagueleading-six-is-victor-at-chicago-before.html | WINGS DEFEAT HAWKS, 4-1; League-Leading Six Is Victor at Chicago Before 14,819 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/nerve-wracking-team-scramble-highlight-of-ic4a-title-meet-spill-in.html | Nerve Wracking Team Scramble Highlight of I.C.4-A Title Meet; Spill in Mile Relay Which Gave Michigan State Hair-breadth Victory Blamed on Narrowness of Garden's Board Track Meet That Nobody Won Stanfield's Fine Leap New Plan a Success Runs a Perfect Race | True | By Joseph M. Sheehan | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/wrecking-an-industry.html | WRECKING AN INDUSTRY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/son-to-mrs-mordecai-bauman.html | Son to Mrs. Mordecai Bauman | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rangers-stage-3goal-drive-in-second-period-to-triumph-over-boston.html | Rangers Stage 3-Goal Drive in Second Period to Triumph Over Boston Six | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/chase-heads-cricket-club.html | Chase Heads Cricket Club | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/latour-martin-triumph-annex-2man-bobsled-honors-johnson-and-soper.html | LATOUR, MARTIN TRIUMPH; Annex 2-Man Bobsled Honors-- Johnson and Soper Second | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/trade-unit-protests-point-4-substitution.html | TRADE UNIT PROTESTS POINT 4 SUBSTITUTION | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-thomas-f-mackessy.html | MRS. THOMAS F. MACKESSY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cow-gives-120-lbs-of-milk.html | Cow Gives 120 Lbs. of Milk | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/musicians-are-sought-amateurs-wanted-for-city-college-adult.html | MUSICIANS ARE SOUGHT; Amateurs Wanted for City College Adult Education Orchestra | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/counterfeiting-laid-to-reds-in-germany.html | COUNTERFEITING LAID TO REDS IN GERMANY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/richard-h-bennett.html | RICHARD H. BENNETT | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/airoff-and-enesc0-heard-in-recital-violinist-accompanied-by-the.html | AIROFF AND ENESC0 HEARD IN RECITAL; Violinist, Accompanied by the Composer at Piano, Plays His Sonata No. 3 in A Minor | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/nazi-germany-foreseen-us-expert-predicts-such-a-state-would-be.html | NAZI GERMANY FORESEEN; U.S. Expert Predicts Such a State Would Be Soviet Ally | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mental-health-group-to-meet.html | Mental Health Group to Meet | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/gorlin-takes-saber-title.html | Gorlin Takes Saber Title | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/duval-sulphur-names-agent.html | Duval Sulphur Names Agent | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/yugoslav-town-is-renamed.html | Yugoslav Town Is Renamed | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cantor-marcus-aronoff.html | CANTOR MARCUS ARONOFF | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/white-supremacy-termed-a-cancer-judge-waring-in-an-address-here.html | 'WHITE SUPREMACY' TERMED A CANCER; Judge Waring in an Address Here Calls for 'Doctors' to Operate on South Appeals for Legislation | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/6400000-is-given-as-appeal-starts-mcgrath-says-united-jewish-fund.html | $6,400,000 IS GIVEN AS APPEAL STARTS; McGrath Says United Jewish Fund Means Life or Death for Many Persons Lehman Gives $75,000 Anti-Semitism Is Charged | | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sir-harry.html | SIR HARRY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/gross-sets-mark-for-ny-telephone-but-costs-outdistanced-gain-and.html | GROSS SETS MARK FOR N.Y. TELEPHONE; But Costs Outdistanced Gain and Net Is $1,427,729 Less Than the 1948 Figure Each Phone Cost $340 GROSS SETS MARK FOR N.Y. TELEPHONE OTHER UTILITY REPORTS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-eg-baker.html | MRS. E.G. BAKER | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/col-william-t-haight.html | COL. WILLIAM T. HAIGHT | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-thaddeus-benjamin.html | MRS. THADDEUS BENJAMIN | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/flyweight-has-big-punch-110pound-dogwalker-fells-190pound-policeman.html | FLYWEIGHT HAS BIG PUNCH; 110-Pound Dog-Walker Fells 190-Pound Policeman | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/television-betrays-2-wanted-by-police.html | TELEVISION BETRAYS 2 WANTED BY POLICE | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/books-published-today.html | Books Published Today | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/moscow-veteran-named-edward-page-jr-is-appointed-to-high-us-post-in.html | MOSCOW VETERAN NAMED; Edward Page Jr. Is Appointed to High U.S. Post in Berlin | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/grain-rallies-laid-to-varied-factors-chicago-wheat-rise-linked-to.html | GRAIN RALLIES LAID TO VARIED FACTORS; Chicago Wheat Rise Linked to Scarcity, Export Hopes, Drought and Bug Scare Flour Prices at Peak Corn Develops Strength GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/doctors-to-discuss-social-aids.html | Doctors to Discuss Social Aids | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/israel-is-seeking-to-buy-arms-in-us-state-department-says-it-has.html | ISRAEL IS SEEKING TO BUY ARMS IN U.S.; State Department Says It Has Made No Decision--Similar Request Delivered in London ISRAEL IS SEEKING TO BUY ARMS IN U.S. Israel Gives No Information British Consider Arms Appeal | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/nyu-contests-scheduled.html | N.Y.U. Contests Scheduled | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/allischalmers-company-names-region-manager.html | Allis-Chalmers Company Names Region Manager | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/keeshan-leader-in-sailing.html | Keeshan Leader in Sailing | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/equipment-cited-for-fuel-savings-production-rise-gains-of-30-in.html | EQUIPMENT CITED FOR FUEL SAVINGS; Production Rise, Gains of 30% in Power Costs Possible, Engineers Assert EQUIPMENT CITED FOR FUEL SAVINGS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/auto-kills-pedestrian-texan-struck-at-peekskillone-of-two.html | AUTO KILLS PEDESTRIAN; Texan Struck at Peekskill--One of Two Companions Hurt | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/walter-beckner.html | WALTER BECKNER | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/news-of-food-national-live-stock-and-meat-board-issues-booklet-of.html | News of Food; National Live Stock and Meat Board Issues Booklet of Recipes and Menus SHORT RIBS--NEW ENGLAND STYLE VEAL KIDNEY CHOPS WITH MUSHROOM GRAVY. | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/municipal-offerings-48928900-for-week.html | MUNICIPAL OFFERINGS $48,928,900 FOR WEEK | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/by-winston-churchill-the-second-world-war-secretary-of-state.html | By Winston Churchill: The Second World War; SECRETARY OF STATE | True | The New York TimesThe New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/democrats-dine-april-19.html | Democrats Dine April 19 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/the-lambs-honor-eisenhower.html | The Lambs Honor Eisenhower | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/show-honors-won-by-wagner-boxer-ch-zazarac-brandy-is-first-in.html | SHOW HONORS WON BY WAGNER BOXER; Ch. Zazarac Brandy Is First in Buffalo Field of 847-- Bullterrier Scores Peke Bonraye Victor Led Garden Home-Breds THE CHIEF AWARDS | True | By John Rendel Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/senora-peron-opens-working-girls-club.html | SENORA PERON OPENS WORKING GIRLS' CLUB | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/21-stakes-at-belmont-added-money-totals-392500-for-meeting-opening.html | 21 STAKES AT BELMONT; Added Money Totals $392,500 for Meeting Opening May 6 | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/us-farm-mission-in-pakistan.html | U.S. Farm Mission in Pakistan | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/inflation-viewed-as-still-a-threat-individual-report-by-world.html | INFLATION VIEWED AS STILL A THREAT; Individual Report by World Monetary Fund Expert Sees Danger in Many Nations | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-alfred-blauspahn.html | MRS. ALFRED BLAUSPAHN | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/sherman-gives-recital-displays-technical-resource-on-piano-at.html | SHERMAN GIVES RECITAL; Displays Technical Resource on Piano at Carnegie Hall | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/patterns-pointed-to-tissue-fabrics-patterns-of-the-times-for-tissue.html | PATTERNS POINTED TO TISSUE FABRICS; Patterns of The Times: For Tissue Fabrics | True | By Virginia Pope | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/bill-reduces-draft-to-standby-status.html | BILL REDUCES DRAFT TO STAND-BY STATUS | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/wilkins-annexes-slalom-wright-ehrensbeck-tie-for-2d-in-state-ski.html | WILKINS ANNEXES SLALOM; Wright, Ehrensbeck Tie for 2d in State Ski Competition | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/economic-control-in-iran-indicated-new-foreign-minister.html | ECONOMIC CONTROL IN IRAN INDICATED; NEW FOREIGN MINISTER | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fund-for-roach-children-sunday-schools-100-starts-scholarship.html | FUND FOR ROACH CHILDREN; Sunday School's $100 Starts Scholarship Campaign | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/herman-merker-promoted.html | Herman Merker Promoted | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/velvet-price-increased.html | Velvet Price Increased | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/squirrel-goes-on-spree-but-its-fun-wreaks-chaos-in-a-philadelphia.html | SQUIRREL GOES ON SPREE; But Its Fun Wreaks Chaos in a Philadelphia House | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/british-deadlock-seen-as-stock-aid-shares-of-companies-marked-for.html | BRITISH DEADLOCK SEEN AS STOCK AID; Shares of Companies Marked for State Control Expected to Recover in Price BUDGET ACCORD FORECAST Election Stalemate, However, Is Called Barrier to Cut in Government Spending Economic Difficulties Sales to Dollar Countries | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/blockade-running-brings-news-prize.html | BLOCKADE RUNNING BRINGS NEWS PRIZE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dr-albert-j-roberts.html | DR. ALBERT J. ROBERTS | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/william-h-excell.html | WILLIAM H. EXCELL | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dowling-to-get-civic-award.html | Dowling to Get Civic Award | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/britains-parties-preparing-to-make-fateful-decisions-how-british.html | BRITAIN'S PARTIES PREPARING TO MAKE FATEFUL DECISIONS; HOW BRITISH PRESS DISPLAYED THE GENERAL ELECTION RESULTS | True | By Clifton Daniel Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/colo-takes-slalom-to-complete-sweep-in-north-american-skiing.html | Colo Takes Slalom to Complete Sweep in North American Skiing; Italian Ace Overhauls Schneider on 2d Run and Triumphs by 2.3 Seconds With 2:10.6 --Miss Rom Victor in Women's Event Colo Beaten Once in U.S. Women's Combined Unofficial | True | By Frank Elkins Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-friends-end-series-budapest-quartet-and-katims-heard-in-seasons.html | NEW FRIENDS END SERIES; Budapest Quartet and Katims Heard in Season's Finale | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/new-subway-ventilator-is-tested-on-an-ind-car.html | New Subway Ventilator Is Tested on an IND Car | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ending-of-all-life-by-hydrogen-bomb-held-a-possibility-scientists.html | ENDING OF ALL LIFE BY HYDROGEN BOMB HELD A POSSIBILITY; SCIENTISTS GIVING FACTS ABOUT THE HYDROGEN BOMB | True | By William L. Laurencethe New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/formosan-planes-alert-hong-kong-spitfires-patrol-colony-after-p51s.html | FORMOSAN PLANES ALERT HONG KONG; Spitfires Patrol Colony After P-51's Fly Over En Route to Raid Chinese Red Trucks 1,000 Killed or Wounded Nationalists Raid Namoa | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/princeton-to-hear-dr-bartky.html | Princeton to Hear Dr. Bartky | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/abrams-nassau-net-victor.html | Abrams Nassau Net Victor | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mao-reported-back-in-china.html | Mao Reported Back in China | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/expansion-planned-by-carnegie-steel.html | EXPANSION PLANNED BY CARNEGIE STEEL | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/agency-elects-marketing-merchandising-executive.html | Agency Elects Marketing, Merchandising Executive | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/bockman-sold-by-pirates.html | Bockman Sold by Pirates | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/city-troupe-gives-ballet-by-robbins-presents-world-premiere-of-his.html | CITY TROUPE GIVES BALLET BY ROBBINS; Presents World Premiere of His 'Age of Anxiety,' 'Inspired' by Bernstein and Auden Follows General Outline Roles Admirably Danced | True | By John Martin | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/javits-sees-success-for-an-fepc-law.html | JAVITS SEES SUCCESS FOR AN F.E.P.C. LAW | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/to-confer-on-belgian-trade.html | To Confer on Belgian Trade | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mrs-amelia-moorfield.html | MRS. AMELIA MOORFIELD | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/letters-to-the-times-real-estates-status-proportion-of-contribution.html | Letters to The Times; Real Estate's Status Proportion of Contribution to City Government Discussed The Trujillo Regime Dominican People Said to Enjoy Their Most Prosperous Period Dangers in Man-Made Rain Support for the Asia Institute Asked | True | LEE THOMPSON SMITH,HARRY C. KLEMFUSS,J.F. FINNEGAN.WILL DURANT. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ed-hahn-gains-racquets-title.html | Ed Hahn Gains Racquets Title | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/weil-leaving-post-in-jewish-welfare-declines-reelection.html | WEIL LEAVING POST IN JEWISH WELFARE; DECLINES RE-ELECTION | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/traces-the-full-life-visiting-minister-sees-divine-aid-as-key-to.html | TRACES THE FULL LIFE; Visiting Minister Sees Divine Aid as Key to Activity | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mary-lintott-served-womens-wear-daily.html | MARY LINTOTT, SERVED WOMEN'S WEAR DAILY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/uneasy-truce-set-by-progressives-party-reds-and-nonreds-avoid-open.html | UNEASY TRUCE SET BY PROGRESSIVES; Party Reds and Non-Reds Avoid Open Split as 1,100 From 31 States End Sessions Red Issue a Draw | True | By W.h. Lawrence Special To The New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/2-more-killed-in-indian-rioting.html | 2 More Killed in Indian Rioting | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/guatemala-snubs-us-with-music-ignores-anthem-for-a-dance-tune.html | Guatemala Snubs U.S. With Music; Ignores Anthem for a Dance Tune; GUATEMALA SNUBS U.S. BY DANCE TUNE | True | By the United Press. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/graffman-soloist-for-philharmonic-21yearold-pianist-presents-brahms.html | GRAFFMAN SOLOIST FOR PHILHARMONIC; 21-Year-Old Pianist Presents Brahms' D Minor Concerto as Bernstein Conducts | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/jeremiah-f-mahoney.html | JEREMIAH F. MAHONEY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/joann-ryman-betrothed-junior-at-penn-state-will-be-the-bride-of-dw.html | JOANN RYMAN BETROTHED; Junior at Penn State Will Be the Bride of D.W. Carruthers Jr. | | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/the-kashmir-case.html | THE KASHMIR CASE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/mh-kenealy-65-stamford-leader-attorney-who-was-chairman-of-finance.html | M.H. KENEALY, 65, STAMFORD LEADER; Attorney Who Was Chairman of Finance Board Dies--Held General Assembly Posts | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/rev-alberto-gambini.html | REV. ALBERTO GAMBINI | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/gustave-a-beck.html | GUSTAVE A. BECK | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/78th-division-fete-slated.html | 78th Division Fete Slated | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/gasmankolker.html | Gasman--Kolker | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/steel-output-due-for-further-drop-drastic-cutbacks-foreseen-if-coal.html | STEEL OUTPUT DUE FOR FURTHER DROP; Drastic Cutbacks Foreseen if Coal Impasse Shows No Change This Week DEMAND SURPRISES TRADE Requests for Flat-Rolled Items Still Far Ahead of Shipments From Mills | | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/us-arms-to-europe-called-latest-best.html | U.S. ARMS TO EUROPE CALLED LATEST, BEST | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/troops-fliers-hunt-leopard-dense-brush-burned-in-vain-the-hunted.html | Troops, Fliers Hunt Leopard; Dense Brush Burned in Vain; THE HUNTED AND THE HUNTERS IN OKLAHOMA. MARINES, PLANES HUNTING LEOPARD Animal Seen Just Before Dark Creek Border Hunted Vainly | True | By the United Press. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/msgr-sheen-assails-devil-as-a-reality.html | MSGR. SHEEN ASSAILS DEVIL AS A REALITY | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/reject-optimism-in-farm-analysis-brannan-aides-see-little-change-in.html | REJECT OPTIMISM IN FARM ANALYSIS; Brannan Aides See Little Change in Surpluses, and Incomes Still Dropping Farm Income Still Dipping A Disproportionate Drop | True | By Jay Walz Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/five-others-held-on-suspended-list-allpowerful-athletic-body.html | FIVE OTHERS HELD ON SUSPENDED LIST; All-Powerful Athletic Body Confirms Recent Action of Sanity Code Committee HOCKEY TITLE IS INVOLVED Boston College Now Free to Defend Honors-- New York Resolution Explained Cited With Six Others Called for New Inquiry To Report Before Sept. 1 Previous Rule Overridden | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/cotton-futures-continue-to-rise-week-shows-net-gains-of-10-to-55.html | COTTON FUTURES CONTINUE TO RISE; Week Shows Net Gains of 10 to 55 Points--Increase in Parity Price Expected | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/protestant-heads-hungarys-schools-cabinet-reshuffle-finds-a.html | PROTESTANT HEADS HUNGARY'S SCHOOLS; Cabinet Reshuffle Finds a NonCatholic Directing ReligiousMinistry First Time | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/belgrade-decorates-american.html | Belgrade Decorates American | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/call-to-the-rectorship-of-heavenly-rest-accepted-by-dr-je-large-of.html | Call to the Rectorship of Heavenly Rest Accepted by Dr. J.E. Large of Wilmington | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/6-die-at-indiana-rail-crossing.html | 6 Die at Indiana Rail Crossing | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/pettit-stars-on-mound-pirate-bonus-star-hurls-three-innings-in.html | PETTIT STARS ON MOUND; Pirate Bonus Star Hurls Three Innings in Coast Exhibition | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/urges-god-in-our-affairs.html | Urges 'God in Our Affairs' | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/honduras-restores-tie-to-spain.html | Honduras Restores Tie to Spain | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/maerlenderhamel.html | Maerlender--Hamel | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/clothiers-get-newark-space.html | Clothiers Get Newark Space | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/orchestra-plays-at-town-hall.html | Orchestra Plays at Town Hall | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/hospital-wing-to-be-reopened.html | Hospital Wing to Be Reopened | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/engineers-will-pay-for-wreck-defense.html | ENGINEERS WILL PAY FOR WRECK DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/amato-opera-opens-fete-with-figaro.html | AMATO OPERA OPENS FETE WITH 'FIGARO' | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/state-set-to-take-control-of-rents-dewey-and-leaders-agree-on.html | STATE SET TO TAKE CONTROL OF RENTS; Dewey and Leaders Agree on Superseding Federal Law, Confer on Methods STATE SET TO TAKE CONTROL OF RENTS | True | By Leo Egan Special To the New York Times. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/insurance-report.html | INSURANCE REPORT | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/miss-elizabeth-sifton.html | MISS ELIZABETH SIFTON | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/british-honor-only-two-lawson-and-douglas-former-labor-mps-raised.html | BRITISH HONOR ONLY TWO; Lawson and Douglas, Former Labor M.P.'s, Raised to Baronies | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/brooklyn-bridge.html | BROOKLYN BRIDGE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/saroyans-mother-dies-on-coast.html | Saroyan's Mother Dies on Coast | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/muriel-sossner-wed-to-former-air-pilot-becomes-a-bride.html | MURIEL SOSSNER WED TO FORMER AIR PILOT; BECOMES A BRIDE | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/van-dorpe-piano-team-heard.html | Van Dorpe, Piano Team Heard | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/gracita-faulkner-sings-soprano-offers-mozart-hue-and-berlioz-at.html | GRACITA FAULKNER SINGS; Soprano Offers Mozart, Hue and Berlioz at Times Hall | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/house-group-asks-posterp-plans-report-on-tour-abroad-urges.html | HOUSE GROUP ASKS POST-E.R.P. PLANS; Report on Tour Abroad Urges Commission to Study Policy on Assistance After 1952 Would Copy Harriman Study Plea for Three Countries | True | Special to THE NEW YORK TIMES. | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/the-water-situation.html | The Water Situation | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/dr-alfred-p-thompson.html | DR. ALFRED P. THOMPSON | True | | | C1B 234225 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/government-role-in-shipping-scored-british-see-tendency-to-claim.html | GOVERNMENT ROLE IN SHIPPING SCORED; British See Tendency to Claim Part of Cargoes for National Vessels--U.S. Policy Cited | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/women-to-protest-bomb.html | Women to Protest Bomb | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fire-alarms-for-manila-massachusetts-manufacturer-fills-biggest.html | FIRE ALARMS FOR MANILA; Massachusetts Manufacturer Fills Biggest Post-War Order | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/fall-river-eleven-tops-brookhattan-ponta-delgada-scores-by-42-and.html | FALL RIVER ELEVEN TOPS BROOKHATTAN; Ponta Delgada Scores by 4-2 and Reaches the Eastern Final in Cup Soccer | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/zanuck-first-in-poll-chosen-by-jewish-authors-for-furthering.html | ZANUCK FIRST IN POLL; Chosen by Jewish Authors for Furthering Inter-Racial Unity | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/books-of-the-times-triumph-of-human-spirit-individuals-as-symbols.html | Books of the Times; Triumph of Human Spirit Individuals as Symbols of All | | By Orville Prescott | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/notre-dame-plays-nyu-five-tonight-irish-with-148-record-are-favored.html | NOTRE DAME PLAYS N.Y.U. FIVE TONIGHT; Irish, With 14-8 Record, Are Favored to Beat Violets in Game at Garden | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/y-fund-short-of-goal.html | 'Y' Fund Short of Goal | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/peace-plea-ends-antibomb-vigil-ending-prayer-vigil-at-community.html | PEACE PLEA ENDS ANTI-BOMB VIGIL; ENDING PRAYER VIGIL AT COMMUNITY CHURCH | True | The New York Times | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/ohio-utility-offers-rights.html | Ohio Utility Offers Rights | True | | | C1B 234225 | |
| 1950-02-27 | 1950-02-27 | https://www.nytimes.com/1950/02/27/archives/keeping-rent-curb-called-still-open-maybank-insists-more-money-was.html | KEEPING RENT CURB CALLED STILL OPEN; Maybank Insists More Money Was Barred as Unneeded, Not to Kill the Controls Agency's Work Shrinking Hearings Are Pledged | True | | | C1B 234225 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/fabrics-ordered-for-work-clothes-substantial-bookings-for-fall-are.html | FABRICS ORDERED FOR WORK CLOTHES; Substantial Bookings for Fall Are Reported at Convention of Manufacturers Here Shift From Blends | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/nurse-says-sander-patient-gasped-when-doctor-pumped-air-into-veins.html | Nurse Says Sander Patient Gasped When Doctor Pumped Air Into Veins; SANDER NURSE SAYS SHE HEARD 'GASP' Jurors, Spectators are Taut Noticed "Some Gasping" Admits Signing for Defense Attorney's Advice Recalled | True | By Russell Porter Special To The New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/james-e-mutchler.html | JAMES E. MUTCHLER | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coplon-lawyers-clash-with-court-judges-charge-that-request-for-new.html | COPLON LAWYERS CLASH WITH COURT; Judge's Charge That Request for New Counsel Involved 'Plot' Spurs Exchanges MOVE MADE FOR MISTRIAL Case Goes on Pending Decision --Gubitchev Aide Calls Ryan 'Highly Prejudiced' Faces Flushed, Feelings Taut Ruling on Exhibits Set Today Policeman Brought Into Case Judge Cites Note-Passing | True | By Charles Grutzner | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/eca-details-plan-for-payment-union-here-from-holland.html | E.C.A. DETAILS PLAN FOR PAYMENT UNION; HERE FROM HOLLAND | True | By Felix Belair Jr. Special To The New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/as-the-red-ball-went-up-for-the-first-time-this-year.html | AS THE RED BALL WENT UP FOR THE FIRST TIME THIS YEAR | True | The New York Times (by William C. Eckenberg) | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bishop-of-berlin-assails-marxism-dibelius-worried-over-teaching-of.html | BISHOP OF BERLIN ASSAILS MARXISM; Dibelius Worried Over Teaching of Dialectical Materialism in Soviet Zone Schools | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/theatre-liquor-licenses-bill-in-albany-would-allow-sale-of-drinks.html | THEATRE LIQUOR LICENSES; Bill in Albany Would Allow Sale of Drinks in Legitimate Houses | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/st-johns-duquesne-and-bradley-accept-bids-to-invitation-tourney.html | St. John's, Duquesne and Bradley Accept Bids to Invitation Tourney; National Basketball Competition to Be Held in Garden March 11 to 18--Nine Other Teams to Make Up Program Semi-Finalists in 1949 Only Unbeaten Team | True | By William J. Briordy | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lifesaving-bomb-to-be-shown-here-navy-will-exhibit-transmitter-of.html | LIFE-SAVING BOMB TO BE SHOWN HERE; Navy Will Exhibit Transmitter of Sound Waves Through Water From Wreck | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/womens-committee-head-for-the-cancer-crusade.html | Women's Committee Head For the Cancer Crusade | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/approved-as-a-district-judge.html | Approved as a District Judge | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/nyu-quintet-leads-all-the-way-to-upset-notre-dame-at-garden-a-score.html | N.Y.U. Quintet Leads All the Way to Upset Notre Dame at Garden; A SCORE FOR THE VIOLETS AGAINST NOTRE DAME | True | By Louis Effrat the New York Times | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/leopard-still-is-at-large-no-clue-after-3day-hunt-getting.html | Leopard Still Is at Large; No Clue After 3-Day Hunt; GETTING INSTRUCTIONS IN THE LEOPARD SEARCH | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/gets-new-solvay-executive-post.html | Gets New Solvay Executive Post | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/building-atomsmasher-university-of-texas-will-use-it-for-research.html | BUILDING ATOM-SMASHER; University of Texas Will Use It for Research and Classes | True | | | | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/a-p-coffee-prices-up-eight-oclock-red-circle-bokar-raised-4-cents-a.html | A. & P. COFFEE PRICES UP; Eight O'Clock, Red Circle, Bokar Raised 4 Cents a Pound | True | | | | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/library-to-display-persian-treasure-a-rare-manuscript-at-public.html | LIBRARY TO DISPLAY PERSIAN TREASURE; A RARE MANUSCRIPT AT PUBLIC LIBRARY | True | | | | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/howard-e-keeler.html | HOWARD E. KEELER | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sees-no-aggression-plan-quaker-editor-urges-trade-to-ease-usrussian.html | SEES NO AGGRESSION PLAN; Quaker Editor Urges Trade to Ease U.S.-Russian Tension | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/airline-clearings-up-transactions-handled-last-year-by-iata-13.html | AIRLINE CLEARINGS UP; Transactions Handled Last Year by I.A.T.A. 1/3 Above '48 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/red-white-and-navy-favored-in-new-hats.html | RED, WHITE AND NAVY FAVORED IN NEW HATS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/industrial-editors-to-meet.html | Industrial Editors to Meet | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/warns-of-communists-dean-johnson-sees-danger-of-infiltration-in.html | WARNS OF COMMUNISTS; Dean Johnson Sees Danger of Infiltration in Social Work | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/negotiating-utility-issue.html | Negotiating Utility Issue | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/wilt-in-one-race-at-k-of-c-games-fbi-man-to-confine-efforts-to.html | WILT IN ONE RACE AT K. OF C. GAMES; F.B.I. Man to Confine Efforts to Brennan Mile--Burry Rated Top Contender Kirwan to Compete Middle-Distance Stars | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sports-today.html | Sports Today | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/heath-sees-salutary-effect.html | Heath Sees Salutary Effect. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dartmouth-on-top-5340-downs-hofstra-five-as-field-sets-pace-with-16.html | DARTMOUTH ON TOP, 53-40; Downs Hofstra Five as Field Sets Pace With 16 Points | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/washington-bars-trips-to-bulgaria-state-department-places-ban-on.html | WASHINGTON BARS TRIPS TO BULGARIA; State Department Places Ban on Private Travel in Sequel to Break of Relations | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coal-impasse-cuts-trading-in-stocks-pivotal-issues-stay-in-narrow.html | COAL IMPASSE CUTS TRADING IN STOCKS; Pivotal Issues Stay in Narrow Range but Aircraft and Specialties Lift List MARKET BRISK AT CLOSE Hardening of Quotations in the Final Hour Produces Average Gain of 0.41 Volume Is 1,400,000 Shares Pan American Gains COAL IMPASSE CUTS TRADING IN STOCKS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tailleurs-stress-slim-molded-line-selvage-trim-banded-pockets.html | TAILLEURS STRESS SLIM, MOLDED LINE; Selvage Trim, Banded Pockets Distinguish Custom Models in Oldric Royce Display | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/edward-c-regan.html | EDWARD C. REGAN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/money.html | MONEY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/water-use-highest-since-october-compulsory-curbs-expected-soon.html | Water Use Highest Since October; Compulsory Curbs Expected Soon; WEEK'S WATER USE HIGHEST SINCE FALL | True | By Charles G. Bennett | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/school-executives-pay.html | SCHOOL EXECUTIVES PAY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/censored-in-colombia.html | CENSORED IN COLOMBIA | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lost-child-unknown-here-southern-sheriff-brings-boy-he-thought-was.html | LOST CHILD UNKNOWN HERE; Southern Sheriff Brings Boy He Thought Was Queens Child | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tv-aerial-restored-deafmute-couple-win-approval-of-landlord-in.html | TV AERIAL RESTORED; Deaf-Mute Couple Win Approval of Landlord in Court Case. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/savage-arms-seeking-stock-of-cv-hill-co.html | SAVAGE ARMS SEEKING STOCK OF C.V. HILL CO. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/manhattan-savings-bank-appoints-vice-president.html | Manhattan Savings Bank Appoints Vice President | True | Fabian Bachrach | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/airfleets-stock-dividend-voted.html | Airfleets Stock Dividend Voted | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bethlehem-steel-raising-capacity-added-800000-tons-in-1949-and.html | BETHLEHEM STEEL RAISING CAPACITY; Added 800,000 Tons in 1949 and Intends to 'Keep on Growing,' Grace Says | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/gain-for-mesta-machine-5304299-net-in-1949-up-from-5025281-in-1948.html | GAIN FOR MESTA MACHINE; $5,304,299 Net in 1949 Up From $5,025,281 in 1948 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rincliffe-named-utility-director.html | Rincliffe Named Utility Director | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/arthur-j-phillips.html | ARTHUR J. PHILLIPS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/no-partisan-matter.html | NO PARTISAN MATTER | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cotton-futures-irregular-here-close-14-to-15-points-higher-after.html | COTTON FUTURES IRREGULAR HERE; Close 14 to 15 Points Higher After Mixed Movement-- New-Crop Buying | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/westinghouse-net-highest-in-history-profits-reach-67268555-or-495-a.html | WESTINGHOUSE NET HIGHEST IN HISTORY; Profits Reach $67,268,555, or $4.95 a Share--U.S. Taxes Assailed by President Vice Presidents Speak WESTINGHOUSE NET HIGHEST IN HISTORY Inventories Are Off | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/drop-for-blawknox-earnings-shipments-billings-off-in-1949-report.html | DROP FOR BLAW-KNOX; Earnings, Shipments, Billings Off in 1949, Report Shows | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sidney-michaelson.html | SIDNEY MICHAELSON | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/named-to-directorate-of-purolator-products.html | Named to Directorate Of Purolator Products | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lois-sherrerd-affianced-smith-college-graduate-will-be-bride-of.html | LOIS SHERRERD AFFIANCED; Smith College Graduate Will Be Bride of William F. Clements | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/world-trade-talk-due-for-england-torquay-picked-as-site-of-third.html | WORLD TRADE TALK DUE FOR ENGLAND; Torquay Picked as Site of Third Round of Global Negotiations to Lower Tariff Bars | True | By Michael L. Hoffman Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/jersey-football-giants-sold.html | Jersey Football Giants Sold | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/protection-urged-for-rainmakers-attorney-cites-possibility-of.html | PROTECTION URGED FOR RAIN-MAKERS; Attorney Cites Possibility of Damage Claims Involved in Proposed Experiments | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/truman-aide-says-he-quit-left-links-david-demarest-lloyd-admits-he.html | TRUMAN AIDE SAYS HE QUIT LEFT LINKS; David Demarest Lloyd Admits He Is Person Referred To by Senator McCarthy | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/survey-head-at-city-hall-dr-gulick-meets-his-committee-levy-vice.html | SURVEY HEAD AT CITY HALL; Dr. Gulick Meets His Committee --Levy Vice Chairman | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/doctors-to-vote-on-dues-county-society-plans-poll-on-25-payment-to.html | DOCTORS TO VOTE ON DUES; County Society Plans Poll on $25 Payment to National Group | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-willard-brewster.html | MRS. WILLARD BREWSTER | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/fire-razes-20room-mansion.html | Fire Razes 20-Room Mansion | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/devaluation-gains-lost-advance-in-wool-cost-restores-former-prices.html | DEVALUATION GAINS LOST; Advance in Wool Cost Restores Former Prices, Udell Says | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/kinsman-victor-at-hialeah-as-flamingo-candidates-trail-necks-apart.html | Kinsman Victor at Hialeah as Flamingo Candidates Trail; NECKS APART IN THE FEATURE AT HIALEAH | True | By James Roach Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/king-sends-wire-on-lauder-death-sympathy-of-himself-queen.html | KING SENDS WIRE ON LAUDER DEATH; Sympathy of Himself, Queen Telegraphed to Comedian's Niece--Rites Thursday Two Services Planned | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/paper-concerns-net-off-st-lawrence-group-reports-income-of-5174311.html | PAPER CONCERN'S NET OFF; St. Lawrence Group Reports Income of $5,174,311 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/pakistan-warns-india-to-end-riots-liaqat-ali-khan-says-karachi.html | PAKISTAN WARNS INDIA TO END RIOTS; Liaqat Ali Khan Says Karachi Would Be Prepared for War --East Bengal Toll 198 | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/students-to-vote-on-rise-in-tuition-dean-mcintosh-of-bernard-agrees.html | STUDENTS TO VOTE ON RISE IN TUITION; Dean McIntosh of Bernard Agrees to Poll After Plan Is Criticized at Meeting | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/incentive-bill-lost-in-committee.html | 'Incentive' Bill Lost in Committee | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/casualty-company-files-stock-issue-all-american-registers-issue-of.html | CASUALTY COMPANY FILES STOCK ISSUE; All American Registers Issue of 2,000,000 Common Shares in Statement to S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dr-hs-leiper-has-operation.html | Dr. H.S. Leiper Has Operation | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bonds-and-shares-on-london-market-investors-cautious-on-stocks.html | BONDS AND SHARES ON LONDON MARKET; Investors Cautious on Stocks Because of Election Doubts and Trading Is Light | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/defense-conference-postponed.html | Defense Conference Postponed | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/freundberes.html | Freund--Beres | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/radio-and-television-truman-and-marshall-to-help-launch-red-cross.html | Radio and Television; Truman and Marshall to Help Launch Red Cross Drive in Broadcast Tonight | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lustron-action-sought-court-restraint-asked-against-prefab-housing.html | LUSTRON ACTION SOUGHT; Court Restraint Asked Against 'Prefab' Housing Concern | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/red-cross-service-is-always-ready-24hour-watch-is-kept-by-the.html | RED CROSS SERVICE IS ALWAYS READY; 24-Hour Watch Is Kept by the Brooklyn Unit to Meet Wide Variety of Emergencies | True | By Warren Weaver Jr. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/the-water-situation.html | The Water Situation | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/false-atom-views-held-peril-to-us-lilienthal-tells-educators.html | FALSE ATOM VIEWS HELD PERIL TO U.S.; Lilienthal Tells Educators Misunderstandings Must Be Dispelled to Save Liberty False Impressions Cited Would Safeguard Democracy | True | By Benjamin Fine Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/compensation-posts-go-to-woman-2-men.html | COMPENSATION POSTS GO TO WOMAN, 2 MEN | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/senates-vote-approving-bill-to-set-potato-quotas.html | Senate's Vote Approving Bill to Set Potato Quotas | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/boogiewoogie-leads-to-ouster.html | Boogie-Woogie Leads to Ouster | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/arena-temperature-lowered.html | Arena Temperature Lowered | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rev-harold-g-mmillan.html | REV. HAROLD G. M'MILLAN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/builders-acquire-long-island-sites-plan-houses-in-atlantic-beach.html | BUILDERS ACQUIRE LONG ISLAND SITES; Plan Houses in Atlantic Beach and Rockville Centre--Other Realty Deals Reported | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/betty-elise-troper-alumna-of-barnard-will-be-wed-to-dr-alfred-yager.html | Betty Elise Troper, Alumna of Barnard, Will Be Wed to Dr. Alfred Yager in June | True | Eden | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/pope-receives-german-cardinal.html | Pope Receives German Cardinal | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/131-savings-banks-show-assets-rise-combined-statement-by-state.html | 131 SAVINGS BANKS SHOW ASSETS RISE; Combined Statement by State Institutions Puts Total at $12,327,020,529 Dec. 31 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dday-in-malaya.html | D-DAY IN MALAYA | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/labor-law-change-is-urged-by-bank-coal-crisis-shows-inadequacy-of.html | LABOR LAW CHANGE IS URGED BY BANK; Coal Crisis Shows Inadequacy of Present Statutes, Guaranty Trust Survey Holds Would Limit Combinations | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/oldworld-bonnets-adapted-for-spring.html | OLD-WORLD BONNETS ADAPTED FOR SPRING | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rasmussen-is-ski-victor-soars-279278-feet-to-take-iron-mountain.html | RASMUSSEN IS SKI VICTOR; Soars 279,278 Feet to Take Iron Mountain Jumping | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tokyo-lifts-ban-on-us-novel.html | Tokyo Lifts Ban on U.S. Novel | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coal-union-pleads-innocent-in-strike-new-parley-bogs-opposing.html | COAL UNION PLEADS INNOCENT IN STRIKE; NEW PARLEY BOGS; OPPOSING COUNSEL IN THE CASE AGAINST UNITED MINE WORKERS | True | By Louis Stark Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/23000000-bonds-on-market-today-elizabeth-river-tunnel-district-of.html | $23,000,000 BONDS ON MARKET TODAY; Elizabeth River Tunnel District of Virginia Places the Issue With Banking Syndicate San Diego County, Calif. Harris County, Tex. Dallas County, Tex. Rockingham County, N.C. New York School District University of Louisville | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/seifert-traver.html | Seifert--Traver | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/article-1-no-title-advertising-news-and-notes-storm-window-rules.html | Article 1 -- No Title; Advertising News and Notes Storm Window Rules Issued Four Advanced by Agency Account Personnel Note | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/organized-plot-seen.html | Organized Plot" Seen | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/star-returns-to-cast.html | STAR RETURNS TO CAST | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/business-world-store-sales-here-down-12-500-at-stationery-show.html | Business World; Store Sales Here Down 12% 500 at Stationery Show Seeks to Cut Air 'Red Tape' Indian Carpet Wools Scarce Air Conditioning Sales Up | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dr-john-e-rogers.html | DR. JOHN E. ROGERS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tito-is-held-to-err-on-policies-of-us-misconceptions-bring-on-new.html | TITO IS HELD TO ERR ON POLICIES OF U.S.; Misconceptions Bring On New Atmosphere of Suspicion Toward Americans WASHINGTON ST ANDS FIRM Conversation on Marshall Plan Felt Misinterpreted by Aide of Yugoslav Premier Worried About Soviet Embassy Seeks Swift Action Interested in U.S. Dollars Harriman's Words Repeated | True | By C.l. Sulzberger Special To The New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lackawanna-trains-preceded-by-pilots.html | LACKAWANNA TRAINS PRECEDED BY PILOTS | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/william-j-jennings.html | WILLIAM J. JENNINGS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/wife-of-veteran-being-deported-due-to-leave-today-on-order-of.html | WIFE OF VETERAN BEING DEPORTED; Due to Leave Today on Order of Clark-- Secret Evidence Found Her Undesirable | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/fraternity-marks-founders-day.html | Fraternity Marks Founders Day | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/kardelj-warns-west-about-trieste-zone.html | KARDELJ WARNS WEST ABOUT TRIESTE ZONE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/joseph-b-hanan.html | JOSEPH B. HANAN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-baron-wont-move-exminer-jack-lawson-to-live-in-coal-area-as-in.html | NEW BARON WON'T MOVE; Ex-Miner Jack Lawson to Live in Coal Area as in the Past | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/barred-flight-zones-set-to-guard-atomic-plants.html | Barred Flight Zones Set To Guard Atomic Plants | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/12-designers-share-floor-of-fashions-creations-of-oleg-cassini-and.html | 12 DESIGNERS SHARE FLOOR OF FASHIONS; Creations of Oleg Cassini and Countess Alexander Are Featured by Jay Thorpe | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/predictions-held-overoptimistic-world-of-50-far-from-free-of-fear.html | PREDICTIONS HELD 'OVER-OPTIMISTIC'; World of '50 'Far From Free' of Fear, Treasury Official Tells Trade Conference More Than Dollars Needed | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/morse-relics-go-to-king-descendant-of-artist-makes-gift-to-danish.html | MORSE RELICS GO TO KING; Descendant of Artist Makes Gift to Danish Monarch | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-john-h-arkinstall.html | MRS. JOHN H. ARKINSTALL | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/wrangell-joins-jay-thorpe.html | Wrangell Joins Jay Thorpe | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/miss-ann-e-forsyth.html | MISS ANN E. FORSYTH | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ann-parrott-betrothed-will-be-married-on-april-8-in-roslyn-to-john.html | ANN PARROTT BETROTHED; Will Be Married on April 8 in Roslyn to John H. Lotsch | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/truman-avoids-problem-lets-bill-for-marine-band-fete-become-law.html | TRUMAN AVOID'S PROBLEM; Lets Bill for Marine Band Fete Become Law Without Signing | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/queens-brooklyn-start-red-cross-drives-today.html | Queens, Brooklyn Start Red Cross Drives Today | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/junior-league-fete-on-march-28.html | Junior League Fete on March 28 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/university-of-utah-is-100-oldest-such-institution-west-of-the.html | UNIVERSITY OF UTAH IS 100; Oldest Such Institution West of the Missouri Marks Fete | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/blood-donor-plea-at-fordham.html | Blood Donor Plea at Fordham | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/school-bond-move-lost-by-democrats-assembly-votes-8365-against.html | SCHOOL BOND MOVE LOST BY DEMOCRATS; Assembly Votes 83-65 Against Considering Authorization of $200,000,000 Issue | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lehman-asks-curb-on-arms-to-arabs-urges-us-to-persuade-britain.html | LEHMAN ASKS CURB ON ARMS TO ARABS, Urges U.S. to Persuade Britain Pending U.N. Investigation of Situation in Mid-East | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 234226 | |
| 1950-02-28 | | https://www.nytimes.com/1950/02/28/archives/120-rare-chemicals-now-available-to-industry-from-domestic-supply.html | 120 Rare Chemicals Now Available To Industry From Domestic Supply; Corporation's Jersey City Plant Expansion Will Make This Country Self-Sufficient in Many Items Formerly Imported RARE CHEMICALS NOW MADE HERE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/slalom-standings-revised-at-banff-macomber-us-star-placed-fifth-in.html | SLALOM STANDINGS REVISED AT BANFF; Macomber, U.S. Star, Placed Fifth in North American Ski Title Competition Colo Fulfills Expectations. Grosjean Placed Third | True | By Frank Elkins Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/play-with-atom-at-home-selling-point-of-new-toy.html | 'Play With Atom at Home' Selling Point of New Toy | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ohio-state-sets-record-achieves-787-point-total-with-6958-victory.html | OHIO STATE SETS RECORD; Achieves 787 Point Total With 69-58 Victory Over Michigan | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bradley-clinches-title.html | Bradley Clinches Title | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/11-who-aided-korea-will-get-high-honor.html | 11 WHO AIDED KOREA WILL GET HIGH HONOR | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/events-today.html | Events Today | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/paraguayans-to-ballot-house-of-representatives-is-dissolved-by.html | PARAGUAYANS TO BALLOT; House of Representatives Is Dissolved by President | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/avco-nets-4150466-drop-from-7913736-is-shown-for-year-ended-in.html | AVCO NETS $4,150,466; Drop From $7,913,736 Is Shown for Year Ended in November | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/jury-duty-is-voted-for-states-women-assembly-would-let-them-off.html | JURY DUTY IS VOTED FOR STATE'S WOMEN; Assembly Would Let Them Off Only in Hardship Cases-- Insurance Inquiry Posted | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/air-service-to-milan-extended.html | Air Service to Milan Extended | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/standing-of-the-parties-in-the-british-election.html | Standing of the Parties In the British Election | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/kogel-citing-doctors-at-1800-a-year-urges-higher-pay-scale-in-city.html | Kogel, Citing Doctors at $1,800 a Year, Urges Higher Pay Scale in City Hospitals | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/us-maps-studies-to-aid-africa.html | U.S. Maps Studies to Aid Africa | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bradley-five-holds-lead-ohio-state-second-unbeaten-holy-cross-third.html | BRADLEY FIVE HOLDS LEAD; Ohio State Second, Unbeaten Holy Cross Third in Poll | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dean-sturges-of-yale-sued.html | Dean Sturges of Yale Sued | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/in-the-nation-gilding-an-ancient-link-between-two-capitals-de.html | In The Nation; Gilding an Ancient Link Between Two Capitals De Valera's View Carefully Negotiated | True | By Arthur Krock | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/irving-c-ruhman-52-print-works-official.html | IRVING C. RUHMAN, 52, PRINT WORKS OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/traffic-accidents-drop-351-here-last-week-against-411-in-the-1949.html | TRAFFIC ACCIDENTS DROP; 351 Here Last Week Against 411 in the 1949 Period | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/color-video-delay-seen-rca-official-expects-no-sets-on-market-for.html | COLOR VIDEO DELAY SEEN; R.C.A. Official Expects No Sets on Market for Year or Two | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bishop-lane-breaks-leg-on-ship.html | Bishop Lane Breaks Leg on Ship | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/miss-helen-hilton-becomes-engaged-u-of-missouri-alumna-will-be.html | MISS HELEN HILTON BECOMES ENGAGED; U. of Missouri Alumna Will Be Bride of Edward L. Buckley --Both Hotel Executives | True | D'Arlene | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/adelphi-triumphs-5346-quintet-tops-merchant-marine-teamchercus.html | ADELPHI TRIUMPHS, 53-46; Quintet Tops Merchant Marine Team--Chercus Leads Scorers | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/selective-service.html | SELECTIVE SERVICE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/jet-airliner-program-put-to-government.html | JET AIRLINER PROGRAM PUT TO GOVERNMENT | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dewey-asks-support-for-red-cross-drive.html | DEWEY ASKS SUPPORT FOR RED CROSS DRIVE | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/50-school-construction-starts.html | '50 School Construction Starts | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/communist-inquiry-is-ordered-by-israel.html | COMMUNIST INQUIRY IS ORDERED BY ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-marathon-president-and-general-manager.html | New Marathon President And General Manager | True | The New York Times Studio | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/hospital-course-to-begin-pacific-mills-gives-scholarships-for.html | HOSPITAL COURSE TO BEGIN; Pacific Mills Gives Scholarships for Housekeeper Training | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/records-for-grumman-aircraft-engineering-corp-had-highest-sales.html | RECORDS FOR GRUMMAN; Aircraft Engineering Corp. Had Highest Sales, Earnings in '49 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/raymond-w-beebe.html | RAYMOND W. BEEBE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/books-published-today.html | Books Published Today | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/seasonal-highs-in-chicago-grains-march-wheat-july-soybeans-at-new.html | SEASONAL HIGHS IN CHICAGO GRAINS; March Wheat, July Soybeans at New Peaks--Markets Weak at Once | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cg-kolff-is-dead-realty-leader-89-dean-of-staten-island-brokers-was.html | C.G. KOLFF IS DEAD; REALTY LEADER, 89; Dean of Staten Island Brokers Was Active in Development There of Public Parks | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dr-george-r-campbell.html | DR. GEORGE R. CAMPBELL | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/8-bishops-1123-other-clergymen-back-dr-melish-in-court-appeal.html | 8 Bishops, 1,123 Other Clergymen Back Dr. Melish in Court Appeal | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/joseph-s-hebrew.html | JOSEPH S. HEBREW | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/false-idea-of-life-is-laid-to-parents-attempt-to-box-children-off.html | 'FALSE IDEA' OF LIFE IS LAID TO PARENTS; Attempt to 'Box Children Off From Realities and Suffering' Decried by Dr. Mead Thousand at Session Moral and Spiritual Values | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/deliberately-strafed.html | Deliberately" Strafed | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/curb-seat-price-steady.html | Curb Seat Price Steady | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-addition-planned-for-mt-sinai-hospital.html | NEW ADDITION PLANNED FOR MT. SINAI HOSPITAL | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/woman-71-badly-burned.html | Woman, 71, Badly Burned | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/webb-knapp-names-names-two-vice-presidents.html | WEBB & KNAPP NAMES TWO VICE PRESIDENTS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sinclair-joins-kidder-peabody.html | Sinclair Joins Kidder, Peabody | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/wood-field-and-stream-tr-trophy-to-haase-list-of-1949-awards.html | WOOD, FIELD AND STREAM; T.R." Trophy to Haase List of 1949 Awards | True | By Raymond R. Camp | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/urges-clearance-of-housing-cases-citizens-council-for-borough.html | URGES CLEARANCE OF HOUSING CASES; Citizens Council for Borough Bureaus to Speed Action on '250,000 Violations' Gillroy Defends Deputy | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/yachting-change-is-made-decision-by-each-class-set-on-sound-title.html | YACHTING CHANGE IS MADE; Decision by Each Class Set on Sound Title Series Events | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coal-pinch-brings-sharp-steel-cuts-us-corporation-slashes-its.html | COAL PINCH BRINGS SHARP STEEL CUTS; U.S. Corporation Slashes Its Pittsburgh Output Almost in Half as Fuel Piles Shrink MICHIGAN SEIZES SUPPLIES Army Imposes Drastic Curbs -- Indianapolis Closes 89 Schools-- Many Cities Hit Police Escort Coal Trucks Price Gouging Is Reported | True | By A.h. Raskin | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/march-plentifuls.html | March Plentifuls | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/gains-in-window-sales-manufacturer-sees-new-peak-volume-for-this.html | GAINS IN WINDOW SALES; Manufacturer Sees New Peak Volume for This Year | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/astronomy-series-planned.html | Astronomy Series Planned | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lewis-refuses-any-comment.html | Lewis Refuses Any Comment | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/joseph-e-greagor-sr.html | JOSEPH E. GREAGOR SR. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/walter-g-wilson.html | WALTER G. WILSON | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/pope-defers-opening-grottoes-opening-grottoes.html | Pope Defers Opening Grottoes | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/elected-vice-president-of-bonwit-teller-inc.html | Elected Vice President Of Bonwit Teller, Inc. | True | Blackstone | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/li-filing-period-extended-6-months.html | L.I. FILING PERIOD EXTENDED 6 MONTHS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/thomas-satterthwaite.html | THOMAS SATTERTHWAITE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/benelux-rebuffs-neutral-zone-idea-believes-the-plan-would-invite.html | BENELUX REBUFFS NEUTRAL ZONE IDEA; Believes the Plan Would Invite Aggression by Russia-- U.S. Bomb Step Upheld Support for U.S. Cited Uncertainty Is a Factor | True | By Sydney Gruson Special To The New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cio-would-put-all-in-social-security.html | C.I.O. WOULD PUT ALL IN SOCIAL SECURITY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/juilliard-quartet-concludes-series-string-groups-final-program-at.html | JUILLIARD QUARTET CONCLUDES SERIES; String Group's Final Program at Times Hall Includes 4th of Schoenberg's Works | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/newcomers-to-the-fashion-scene-selected-from-the-openings-yesterday.html | NEWCOMERS TO THE FASHION SCENE SELECTED FROM THE OPENINGS YESTERDAY; Simplicity Marks New Creations Presented by a Young Designer Suits Have Youthful Air Skill Further Demonstrated | True | By Virginia Pope | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/illinois-powers-net-up-1949-income-rose-853000-to-6913279-total.html | ILLINOIS POWER'S NET UP; 1949 Income Rose $853,000 to $6,913,279 Total | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lucky-executive-named-vice-president-of-agency.html | 'Lucky' Executive Named Vice President of Agency | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/steel-output-to-decline-151-on-coal-shortage.html | Steel Output to Decline 15.1% on Coal Shortage | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/betty-j-elder-fiancee-will-be-wed-in-may-to-richard-stolz-jr.html | BETTY J. ELDER FIANCEE; Will Be Wed in May to Richard Stolz Jr., Amherst Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tobecoburn-school-moves.html | Tobe-Coburn School Moves | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/18-senators-offer-broader-dp-bill.html | 18 SENATORS OFFER BROADER D.P. BILL | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/un-groups-change-chairmen.html | U.N. Groups Change Chairmen | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-chilean-cabinet-includes-4-groupings.html | NEW CHILEAN CABINET INCLUDES 4 GROUPINGS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/more-trash-baskets-go-17-additional-thefts-from-city-bring-total.html | MORE TRASH BASKETS GO; 17 Additional Thefts From City Bring Total Since July to 718 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/wins-500-music-avard-earl-george-of-minneapolis-tops-contest-of.html | WINS $500 MUSIC AWARD; Earl George of Minneapolis Tops Contest of National Clubs | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/2-argentine-papers-asked-for-new-data.html | 2 ARGENTINE PAPERS ASKED FOR NEW DATA | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/un-plan-held-obsolete-jerusalem-issue-not-a-threat-to-peace-eban.html | U.N. PLAN HELD OBSOLETE; Jerusalem Issue Not a Threat to Peace, Eban Declares | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/david-babcock.html | DAVID BABCOCK | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/u-n-hears-that-soviet-bases-its-economy-on-slave-labor-soviet-is.html | U. N. Hears That Soviet Bases Its Economy on Slave Labor; SOVIET IS ACCUSED ON FORCED LABOR | True | By George Barrett Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coal-crisis-shifts-college-schedule-michigan-state-moves-hockey.html | COAL CRISIS SHIFTS COLLEGE SCHEDULE; Michigan State Moves Hockey Match, Boxing Contest to Afternoon to Save Fuel | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/yiddish-musical-giving-benefit.html | Yiddish Musical Giving Benefit | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/charles-bardenhagen.html | CHARLES BARDENHAGEN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/composers-league-offers-2d-program.html | COMPOSERS LEAGUE OFFERS 2D PROGRAM | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/state-gop-to-open-campaign-at-once-stephens-named-coordinator-of.html | STATE G.O.P. TO OPEN CAMPAIGN AT ONCE; Stephens Named Coordinator of Party Activities Here-- Dewey Status in Doubt | True | By Leo Egan Special To the New York Times. | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/war-college-head-named.html | War College Head Named | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/8-favor-3-oppose-parking-authority-public-hearing-is-held-before.html | 8 FAVOR, 3 OPPOSE PARKING AUTHORITY; Public Hearing Is Held Before City Council's Committee on State Legislation TO DECIDE ON ISSUE TODAY Keegan Says Group Will Take Stand on Whether to Report It Out for Approval Wants City to Do Job Study "From All Angles" | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/may-drop-hamline-game-coach-bee-of-liu-objects-to-freshmen-on-squad.html | MAY DROP HAMLINE GAME; Coach Bee of L.I.U. Objects to Freshmen on Squad | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/frank-t-darrow.html | FRANK T. DARROW | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/world-fund-accepts-plan-for-bolivian-tin.html | WORLD FUND ACCEPTS PLAN FOR BOLIVIAN TIN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/snyder-sympathetic-on-tax-says-film-man.html | SNYDER 'SYMPATHETIC ON TAX, SAYS FILM MAN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/record-for-colombian-banks.html | Record for Colombian Banks | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/marguerite-de-la-motte-iii.html | Marguerite De La Motte III | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rupprecht-is-hurt-in-bike-race-spill-maplewood-rider-fractures.html | RUPPRECHT IS HURT IN BIKE RACE SPILL; Maplewood Rider Fractures Collarbone--Furious Pace Set by Italian Team Paquin, La Course Out Four Teams on Top | True | By Michael Strauss | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rio-reds-again-bait-us-tarred-inscriptions-in-brazil-call-kennan.html | RIO REDS AGAIN BAIT U.S.; Tarred Inscriptions in Brazil Call Kennan, Mille, Spies | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/hewlett-houses-sold-developers-plan-new-project-of-60-homes-in.html | HEWLETT HOUSES SOLD; Developers Plan New Project of 60 Homes in Lawrence | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/senate-votes-plan-to-curb-potato-surpluses-next-year-strict-quotas.html | Senate Votes Plan to Curb Potato Surpluses Next Year; Strict Quotas for the Future and Limit on Present Dumping Are Provided in Riders to Bill Adding Cotton Acreage SENATE VOTE HITS AT POTATO SURPLUS Plan Has Force of Mandate Peanut Politics" Query | True | By Bess Furman Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/john-j-mnich-sr.html | JOHN J. MNICH SR. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/richard-j-kingston.html | RICHARD J. KINGSTON | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/liquor-price-cuts-charged-to-three-distillers-start-legal-actions.html | LIQUOR PRICE CUTS CHARGED TO THREE; Distillers Start Legal Actions Under Feld-Crawford Act to Maintain Contracts | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/strike-due-tomorrow-american-airlines-force-of-1200-at-la-guardia.html | STRIKE DUE TOMORROW; American Airlines Force of 1,200 at La Guardia Set to Quit | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-setup-hinted-to-direct-shipping-truman-is-reported-ready-to-ask.html | NEW SET-UP HINTED TO DIRECT SHIPPING; Truman Is Reported Ready to Ask Congress to Abolish Maritime Commission Some Deals Draw Fire Proposals Are Protested | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/news-of-food-aunt-sammy-of-radio-fame-has-a-successor-named-family.html | News of Food 'Aunt Sammy' of Radio Fame Has a Successor Named 'Family Fare' Aunt Sammy Goes On Radio | True | By Jane Nickerson | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/highway-trailer-names-region-manager-in-east.html | Highway Trailer Names Region Manager in East | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-allan-marquand.html | MRS. ALLAN MARQUAND | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/senators-sign-scarborough.html | Senators Sign Scarborough | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/retiring-irish-envoy-for-end-of-partition.html | RETIRING IRISH ENVOY FOR END OF PARTITION | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/would-aid-customs-men-here.html | Would Aid Customs Men Here | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/loan-requests-being-considered.html | Loan Requests Being Considered | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-patricia-smart-bride-of-hs-martin.html | MRS. PATRICIA SMART BRIDE OF H.S. MARTIN | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/chase-list-announced-ten-spring-stakes-offered-at-belmont-aqueduct.html | CHASE LIST ANNOUNCED; Ten Spring Stakes Offered at Belmont, Aqueduct Meets | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tax-withholding-day-set-employers-to-file-outofstate-employe.html | TAX WITHHOLDING DAY SET; Employers to File Out-of-State Employe Reports by March 6 | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/stranded-filipinos-sail-home.html | Stranded Filipinos Sail Home | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/finns-sentence-80-in-riots.html | Finns Sentence 80 in Riots | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/paramount-cuts-executive-staff-14-minor-production-officials-laid.html | PARAMOUNT CUTS EXECUTIVE STAFF; 14 Minor Production Officials Laid Off in Economy Move --More Reductions Seen | True | By Thomas F. Brady Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/prices-unchanged-on-worsted-lines-american-woolen-companys-fall.html | PRICES UNCHANGED ON WORSTED LINES; American Woolen Company's Fall Women's Wear Shown Today--16 New Shades SOME FABRICS INCREASED Camel Hair, Flannels, Suedes, Broadcloth and Fleeces Up 2 to 20c on Few Items New Coatings Shown | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/miami-fashion-group-sees-sales-increase.html | MIAMI FASHION GROUP SEES SALES INCREASE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/john-george-sabol.html | JOHN GEORGE SABOL | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rollers-quintet-victor-5833.html | Rollers Quintet Victor, 58-33 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/buyer-will-improve-brooklyn-store-site.html | BUYER WILL IMPROVE BROOKLYN STORE SITE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/senate-group-approves-a-100000-inquiry-of-interstate-crime-its.html | Senate Group Approves a $100,000 Inquiry Of Interstate Crime, Its Corruption of Cites | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/james-henigan-57-marathon-runner-28year-veteran-of-distance-racing.html | JAMES HENIGAN, 57, MARATHON RUNNER; 28-Year Veteran of Distance Racing Dies—Won 700 Prizes, Was on 3 Olympic Teams Nicknamed "Smiling Jimmy" Won Cross-Country Title | True | Special to THE NEW YORK TIMES.The New York Times, 1931 | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ransom-w-and-j-mentor.html | Ransom W. and J. Mentor | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/superpower-converts-italian-lire.html | Superpower Converts Italian Lire | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/shareholder-block-of-stock-offered.html | SHAREHOLDER BLOCK OF STOCK OFFERED | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/industrial-failures-off.html | Industrial Failures Off | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dancewicz-salem-high-coach.html | Dancewicz Salem High Coach | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lonsdale-comedy-in-revival.html | Lonsdale Comedy in Revival | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/tito-extols-move-of-jews-to-israel-joint-distribution-committee.html | TITO EXTOLS MOVE OF JEWS TO ISRAEL; Joint Distribution Committee Hailed for Completing Aid Program in Yugoslavia | True | By M.s. Handler Special To The New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-herman-schmitz-has-child.html | Mrs. Herman Schmitz Has Child | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-samuel-e-werner.html | MRS. SAMUEL E. WERNER | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/de-liagre-ponders-play-about-boston-considers-facade-by-michael.html | DE LIAGRE PONDERS PLAY ABOUT BOSTON; Considers 'Facade,' by Michael Linenthal, as a Prospect for Stage Next Season Farrell Invests in Musical Dissension Report Denied | True | By Louis Calta | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/trust-group-buys-sixth-ave-corner-gets-lshaped-vacant-parcel-at-52d.html | TRUST GROUP BUYS SIXTH AVE. CORNER; Gets L-Shaped Vacant Parcel at 52d St. for Investment-- Now Used as Parking Lot | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/advisory-policy-forms-for-disability-law-released-by-state.html | Advisory Policy Forms for Disability Law Released by State Insurance Department | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sofia-protests-border-shooting.html | Sofia Protests Border Shooting | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/recital-at-barnard-college.html | Recital at Barnard College | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/correspondents-elect-cv-kent-of-chicago-suntimes-heads-white-house.html | CORRESPONDENTS ELECT; C.V. Kent of Chicago Sun-Times Heads White House Writers | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/puerto-rico-governor-arrives.html | Puerto Rico Governor Arrives | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/columbia-five-to-play-nyac.html | Columbia Five to Play N.Y.A.C. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/britain-rejects-demand.html | Britain Rejects Demand | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/basic-science-body-favored-by-house-vote-on-final-passage-of-bill.html | BASIC SCIENCE BODY FAVORED BY HOUSE; Vote on Final Passage of Bill for Research Foundation Is Put Off to Today ADOPTION HELD ASSURED Opponents Cite the Cost, Put at $25,000,000 a Year, at Time of Unbalanced Budget Foes Cite Budget Status 24 Members Provided For | True | By Clayton Knowles Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/daughter-of-french-mayor-making-tour-of-the-city-grandiose-jolie-is.html | DAUGHTER OF FRENCH MAYOR MAKING TOUR OF THE CITY; 'GRANDIOSE, JOLIE' IS THIS NEW YORK Compiegne Mayor's Daughter Even Likes. Clothes Here--Traffic? Paris Is Worse Likes American Clothes | True | The New York Times (by Meyer Liebowitz) | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/papagos-censures-party-in-greece-army-chief-reprimands-it-for.html | PAPAGOS CENSURES PARTY IN GREECE; Army Chief Reprimands It for 'Exploitation' of His Name in Election Campaign | True | By A.c. Sedgwick Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/inquiry-is-ended-in-roachs-death-abood-boxers-manager-is-last-to-be.html | INQUIRY IS ENDED IN ROACH'S DEATH; Abood, Boxer's Manager, Is Last to Be Questioned in Fatal St. Nick's Bout | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/greenhouse-gives-recital-on-cello-heard-at-town-hall.html | GREENHOUSE GIVES RECITAL ON 'CELLO; HEARD AT TOWN HALL | True | By Howard Taubman | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/operatic-excerpts-heard-at-concert-national-orchestral-association.html | OPERATIC EXCERPTS HEARD AT CONCERT; National Orchestral Association Offers 3 Overtures, 8 Arias, Intermezzo and Quartet | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/senate-subpoenas-due-in-data-fight-tydings-pledges-use-if-truman.html | SENATE SUBPOENAS DUE IN DATA FIGHT; Tydings Pledges Use if Truman Refuses Files in the Inquiry on State Department Inquiry Is Limited | True | By William S. White Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sees-big-bonus-payments-as-ruination-of-baseball.html | Sees Big Bonus Payments As Ruination of Baseball | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/urges-draft-be-kept-state-chamber-says-cold-war-calls-for-3year.html | URGES DRAFT BE KEPT; State Chamber Says 'Cold War' Calls for 3-Year Extension | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/2-us-ships-attacked-off-china-washington-urgently-asks-details.html | 2 U.S. Ships Attacked Off China; Washington Urgently Asks Details; State Department Bares Snub by Formosa of Its Protests on Earlier Bombings | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/william-f-stephens.html | WILLIAM F. STEPHENS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/champion-moves-to-texas-paper-company-leaves-ohio-for-houston.html | CHAMPION MOVES TO TEXAS; Paper Company Leaves Ohio for Houston Channel Plant | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/pay-rise-demands-revived-in-britain-railway-men-open-open-movement-that.html | PAY RISE DEMANDS REVIVED IN BRITAIN; Railway Men Open Movement That Halted Before Election -- Others to Press Claims | True | By Tania Long Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/books-of-the-times-characters-shallow-and-obvious-a-narrow-theory.html | Books of the Times; Characters Shallow and Obvious A Narrow Theory of Life | True | By Orville Prescott | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/nassau-to-contend-for-levittown-tax-declares-philadelphia-school-as.html | NASSAU TO CONTEND FOR LEVITTOWN TAX; Declares Philadelphia, School, as the New Owner, Is Not Entitled to Exemption | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/carterhekking.html | Carter--Hekking | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/400-dockworkers-march-in-protest-at-city-hall-they-call-upon-jersey.html | 400 DOCKWORKERS MARCH IN PROTEST; At City Hall They Call Upon Jersey City Official to Renew Pier Lease | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ss-kresge-company-net-profit-of-18087317-equal-to-328-on-each-share.html | S.S. KRESGE COMPANY; Net Profit of $18,087,317 Equal to $3.28 on Each Share | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/son-to-mrs-hampton-s-lynch.html | Son to Mrs. Hampton S. Lynch | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ruling-on-planes-backed-britain-tells-us-she-cannot-upset-award-to.html | RULING ON PLANES BACKED; Britain Tells U.S. She Cannot Upset Award to Peiping | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that-a.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Regular mail closings noted below are those for General Postoffice and the Church Street Station. Regular mails close at Brooklyn General Postoffice one hour earlier Mondays to Fridays, two hours earlier on Saturdays and three hours earlier on Sundays and holidays. Mails close at the Morgan Station one-half later and at Grand Central Station one hour earlier than at the General Postoffice. Ordinarily printed matter, parcel post and registered mail close two hours before regular mails' closing time (Brooklyn General Postoffice four hours earlier) unless otherwise stated. Dates after names of ports indicate scheduled date of arrival. There will be no supplementary mail at either the Postoffice at steamship piers for the present. Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals a | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/milton-e-powelson.html | MILTON E. POWELSON | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dewey-sees-attlee-victory-reminiscent-of-trumans.html | Dewey Sees Attlee Victory Reminiscent of Truman's | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/guatemalan-band-sounds-note-of-harmony-for-us.html | Guatemalan Band Sounds Note of Harmony for U.S. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/israel-studies-pipeline-oil-conduit-would-run-from-aqaba-to-port-of.html | ISRAEL STUDIES PIPELINE; Oil Conduit Would Run From Aqaba to Port of Haifa | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-edward-c-haines.html | MRS. EDWARD C. HAINES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/at-special-meeting-of-us-steel-stockholders-stockholders-of-us.html | AT SPECIAL MEETING OF U.S. STEEL STOCKHOLDERS; Stockholders of U.S. Steel Approve Employe Pension, Insurance Plan Stockholder Vote U.S. STEEL MEETING VOTES ON PENSIONS | True | By Thomas E. Mullaney Special To the New York Times.the New York Times | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bus-concern-asked-to-protect-public.html | BUS CONCERN ASKED TO PROTECT PUBLIC | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/debutantes-help-bal-des-berceaux-benefit-aides-and-engaged-girl.html | DEBUTANTES HELP BAL DES BERCEAUX; BENEFIT AIDES AND ENGAGED GIRL | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/a-milkshake-for-the-new-penn-state-president.html | A MILKSHAKE FOR THE NEW PENN STATE PRESIDENT | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/attlee-sees-king-lead-cut-to-seven-labor-believed-drafting-mild.html | ATTLEE SEES KING; LEAD CUT TO SEVEN; Labor Believed Drafting Mild Program--Conservatives Gain 2 Seats, Liberals 1 ATTLEE SEES KING; LEAD IS CUT TO 7 Irish Boycott in Doubt Budget May Provide Test Liberals Prove Durable | True | By Raymond Daniell Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/antiques-fair-opens-today.html | Antiques Fair Opens Today | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/titone-outpoints-baker.html | Titone Outpoints Baker | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/american-jailed-on-slur-to-czechs-embassy-asks-data-on-years-term.html | AMERICAN JAILED ON 'SLUR' TO CZECHS; Embassy Asks Data on Year's Term for Remark That U.S. Threw Away Better Food Left Home in 1947 | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/styles-joins-labor-board.html | Styles Joins Labor Board | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sister-mary-francesca.html | SISTER MARY FRANCESCA | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/worlds-endmaybe.html | WORLD'S END--MAYBE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dr-harold-goddard-educator-author-71.html | DR. HAROLD GODDARD, EDUCATOR, AUTHOR, 71 | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/basques-ordered-to-shun-language-spanish-authorities-decree-that.html | BASQUES ORDERED TO SHUN LANGUAGE; Spanish Authorities Decree That Writing on Tombstones Be Changed to Castilian | True | By Sam Pope Brewer Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mrs-william-lages.html | MRS. WILLIAM LAGES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/change-in-fairmont-foods-co.html | Change in Fairmont Foods Co. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/feerick-leaves-cap-quintet.html | Feerick Leaves Cap Quintet | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/75cent-dividend-by-excello-corp-stock-distribution-also-voted-of-1.html | 75-CENT DIVIDEND BY EX-CELL-O CORP.; Stock Distribution Also Voted of 1 for 2 Shares--Other Companies Act OTHER DIVIDEND NEWS Certain-Teed Products International Shoe Company | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/coal-in-court.html | COAL IN COURT | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bridges-is-placed-in-top-red-group-exassociate-of-longshore-chief.html | BRIDGES IS PLACED IN 'TOP' RED GROUP; Ex-Associate of Longshore Chief Ties Him Also to the 'American Kremlin' Defense Move Fails | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/security-dealers-suspend-otis-co-nasd-effects-action-april-29-but.html | SECURITY DEALERS SUSPEND OTIS & CO.; N.A.S.D. Effects Action April 29 but Will Waive It if Data Asked on Kaiser Issue Are Supplied S.E.C. PREPARING INQUIRY Seeks Facts in Collapse of Stock Offering to Decide Course on Registration Privilege Stock Offering Collapses | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/higher-level-goal-in-youth-programs.html | HIGHER LEVEL GOAL IN YOUTH PROGRAMS | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/charles-e-king.html | CHARLES E. KING | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/us-court-permits-3d-ave-line-to-ask-for-a-10cent-fare-final-us-act.html | U.S. COURT PERMITS 3D AVE. LINE TO ASK FOR A 10-CENT FARE; FINAL U.S. ACT IN BULGARIA: BURNING THE FLAG 3D AVE. PERMITTED TO SEEK 10C FARE Union Demands Rejected | True | By Paul P. Kennedy | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lives-to-104-killed-by-bus.html | Lives to 104, Killed by Bus | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/fuchs-trial-to-begin-press-coverage-in-london-court-to-be-of-record.html | FUCHS TRIAL TO BEGIN; Press Coverage in London Court to Be of Record Size | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/treasury-bill-sale-1000248000-of-91day-issue-accepted-at-99713.html | TREASURY BILL SALE; $1,000,248,000 of 91-Day Issue Accepted at 99.713 Average | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/leader-convicted-in-fake-check-plot-joe-adonis-brotherinlaw-guilty.html | LEADER CONVICTED IN FAKE CHECK PLOT; Joe Adonis' Brother-in-Law Guilty on 3 Counts--Jury Disagrees on 2 Others | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/booksauthors.html | Books--Authors | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ways-to-cut-theft-urged-on-industry-cargo-loss-prevention-unit.html | WAYS TO CUT THEFT URGED ON INDUSTRY; Cargo Loss Prevention Unit Offers 131 Proposals to 4 Shipping Groups Four Groups Advised Trinidad Proposals on Theft | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/food-fair-sales-at-peak-stores-company-reports-total-of-123322745.html | FOOD FAIR SALES AT PEAK; Stores Company Reports Total of $123,322,745 for 40 Weeks | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/french-to-haul-planes-will-load-us-craft-at-norfolk-under-atlantic.html | FRENCH TO HAUL PLANES; Will Load U.S. Craft at Norfolk Under Atlantic Aid Pact | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/michael-j-faherty.html | MICHAEL J. FAHERTY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/topics-of-the-day-in-wall-street-money-market-treasury-call-us.html | TOPICS OF THE DAY IN WALL STREET; Money Market Treasury Call U.S. Steel Stock Sale? Niagara Mohawk | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dinner-to-honor-schapiro.html | Dinner to Honor Schapiro | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/carol-leberman-to-wed-roslyn-girl-engaged-to-sterling-cathey-senior.html | CAROL LEBERMAN TO WED; Roslyn Girl Engaged to Sterling Cathey, Senior at Columbia | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/british-stand-held-firm-after-voting-permanent-civil-servants-see.html | BRITISH STAND HELD FIRM AFTER VOTING; Permanent Civil Servants See No Foreign Policy Shift Despite Small Majority | True | By Clifton Daniel Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/60-azerbaijan-officials-sacked-face-trial-for-corruption-in-iran.html | 60 Azerbaijan Officials Sacked; Face Trial for Corruption in Iran; Their Dishonesty, Teheran Minister Asserts, Caused 120,000 Peasants to Flee-- Attempted Lynching Reported | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/emperor-deplores-violence.html | Emperor Deplores Violence | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/william-copp.html | WILLIAM COPP | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/stock-offer-today-of-investment-fund.html | STOCK OFFER TODAY OF INVESTMENT FUND | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/violence-flares-a-new-in-eritrea-four-copts-injured-in-asmara-clash.html | VIOLENCE FLARES A NEW IN ERITREA; Four Copts Injured in Asmara Clash With Moslems--U.N. Body to Tour Country | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/more-funds-asked-by-swedens-navy-admiral-cites-soviet-baltic-fleet.html | MORE FUNDS ASKED BY SWEDEN'S NAVY; Admiral Cites Soviet Baltic Fleet, Which He Calls Far in Excess of Defense Needs | | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/by-winston-churchill-the-second-world-war-reported-on-religious.html | By Winston Churchill: The Second World War; REPORTED ON 'RELIGIOUS FREEDOM' | | The New York TimesThe New York Times | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/powers-to-review-atomic-security-us-britain-canada-act-in-wake-of.html | POWERS TO REVIEW ATOMIC SECURITY; U.S., Britain, Canada Act, in Wake of Fuchs Case, Before Sending Pact to Congress Powers to Review Atom Security Before a Pact Is Sent to Congress | | By James Reston Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/france-asks-us-arms-to-fight-indochina-war.html | France Asks U.S. Arms To Fight Indo-China War | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/ho-acknowledges-belgrade-tie.html | Ho Acknowledges Belgrade Tie | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/10-rise-foreseen-in-office-machines-two-new-accounting-devices-at.html | 10% RISE FORESEEN IN OFFICE MACHINES; Two New Accounting Devices at National Cash Register Company's Sales Meeting | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/price-trend-eases-in-coffee-futures-domestic-sugar-weak-but-moves.html | PRICE TREND EASES IN COFFEE FUTURES; Domestic Sugar Weak, but Moves in Narrow Range-- Rubber, Hides Advance | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/edward-w-turk.html | EDWARD W. TURK | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cat-treed-for-3-weeks-routed-by-a-heavy-rain.html | Cat, Treed for 3 Weeks, Routed by a Heavy Rain | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/6-policemen-win-praise-mayor-commends-magnificent-job-of-foiling.html | 6 POLICEMEN WIN PRAISE; Mayor Commends 'Magnificent Job' of Foiling Hold-Up | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/davernsheehan.html | Davern--Sheehan | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/texts-on-uscanada-niagara-treaty-the-announcement-the-treaty.html | Texts on U.S-Canada Niagara Treaty; The Announcement The Treaty ARTICLE I ARTICLE II ARTICLE III ARTICLE IV ARTICLE V ARTICLE VI ARTICLE VII ARTICLE VIII ARTICLE IX ARTICLE X | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/aviation-news-and-notes-first-demonstration-of-jetassisted-takeoff.html | Aviation News and Notes; First Demonstration of Jet-Assisted Take-Off for Commercial Airliner Set Air Force Association Officers 51% of World's Plane-Miles Air Force Recruits a Record Transportation Tax Forecast New Wing De-Icing Compound | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/researchers-will-seek-agents-to-deal-with-cancer-and-virus-diseases.html | Researchers Will Seek Agents to Deal With Cancer and Virus Diseases-- Streptomycin Discoverer Speaks; Rutgers Institute of Microbiology Opens First Laboratory Building | True | By Harold Faber Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cold-blasts-seen-letting-up-today-mercury-rise-to-30-or-35-forecast.html | COLD BLASTS SEEN LETTING UP TODAY; Mercury Rise to 30 or 35 Forecast After City Marks Winter's 3d Chilliest Day | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/greco-defeats-montgomery.html | Greco Defeats Montgomery | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/peddler-cant-peddle-rights-to-court-gets-40-days-for-ignoring.html | Peddler Can't Peddle 'Rights' to Court; Gets 40 Days for Ignoring Summonses | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/retailers-protest-joker-in-rent-law-legal-blackmail-seen-through-an.html | RETAILERS PROTEST 'JOKER' IN RENT LAW; 'Legal Blackmail' Seen Through an Amendment That Allows 'Extortionate' Increases | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/six-small-planes-burned.html | Six Small Planes Burned | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/texas-gulf-income-off-714-a-share-reported-for-1949-against-725-for.html | TEXAS GULF INCOME OFF; $7.14 a Share Reported for 1949 Against $7.25 for 1948 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/washington-inquiry-asked-by-assembly.html | WASHINGTON INQUIRY ASKED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/us-canada-agree-on-vast-increase-in-niagara-power-sign-50year.html | U.S., CANADA AGREE ON VAST INCREASE IN NIAGARA POWER; Sign 50-Year Treaty on Water Diversion to Give Cheap Energy to Both Nations THE FALLS ARE PROTECTED Our Senate and Parliament of Dominion Must Ratify Plan -- All Old Pacts Voided Lehman Sees Big Power Gain Beauty of Falls Safeguarded U.S., CANADA AGREE ON NIAGARA POWER Coordination Is Stressed Long-Range Needs Cited | True | By Jay Walz Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/mccloy-orders-his-staff-to-stop-public-criticism-of-bonn-regime.html | McCloy Orders His Staff to Stop Public Criticism of Bonn Regime; Aides Are Told to First Clear Remarks-- Adenauer Complains That Some Attacks Vary From 'Official' U.S. Policy | True | By Jack Raymond Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/samuel-r-zwee.html | SAMUEL R. ZWEE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dodger-yank-parties-on-way-to-florida-training-camps-yankees-and.html | Dodger, Yank Parties on Way to Florida Training Camps; YANKEES AND DODGERS HEAD SOUTH FOR SPRING TRAINING | True | By Roscoe McGowen | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/18-sit-in-for-3d-day-mass-picket-line-of-100-gives-support-to-group.html | 18 SIT IN FOR 3D DAY; Mass Picket Line of 100 Gives Support to Group Inside | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/united-fruits-net-in-1949-near-peak-54852364-earnings-equal-625-a.html | UNITED FRUIT'S NET IN 1949 NEAR PEAK; $54,852,364 Earnings Equal $6.25 a Share--Other Corporations Report | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/300-mourn-paul-moss-at-funeral-service.html | 300 MOURN PAUL MOSS AT FUNERAL SERVICE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/nominated-by-president-to-be-us-marshal-here.html | Nominated by President To Be U.S. Marshal Here | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dentist-shot-at-argentine-rally.html | Dentist Shot at Argentine Rally | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/albany-is-divided-on-rent-curb-plan-conferees-put-off-a-decision-on.html | ALBANY IS DIVIDED ON RENT CURB PLAN; Conferees Put Off a Decision on Controls' Form as Chiefs of Legislature Disagree Liberal Party Asks Action | True | By Douglas Dales Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/eastern-roads-win-appeals-court-awards-615219-to-three-in-land.html | EASTERN ROADS WIN; Appeals Court Awards $615,219 to Three in Land Grant Case | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/woman-urged-for-job-group-protests-man-as-head-of-womans-training.html | WOMAN URGED FOR JOB; Group Protests Man as Head of Woman's Training School | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/garden-city-has-150000-fire.html | Garden City Has $150,000 Fire | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lawyers-in-germany-to-break-up-cartels.html | LAWYERS IN GERMANY TO BREAK UP CARTELS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/purge-under-way-in-soviet-medicine-movement-is-designed-to-free.html | PURGE UNDER WAY IN SOVIET MEDICINE; Movement Is Designed to Free Doctors From 'Bourgeois' Theories in Pathology Virchow Is Prime Target Conflicting Theories Issues on Tuberculosis | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/strombergcarlson-loss-478000-total-reported-for-1949-against-274-a.html | STROMBERG-CARLSON LOSS; $478,000 Total Reported for l949 Against $2.74 a Share in 1948 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/freebooter-still-choice-for-the-grand-national.html | Freebooter Still Choice For the Grand National | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/athletic-sanity-hit-by-villanova-cannot-comply-with-code-in-its.html | ATHLETIC 'SANITY' HIT BY VILLANOVA; Cannot Comply With Code in Its Present Form, Declares President of College Discrimination Avoided Room and Board Cited | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/albert-sklaroff.html | ALBERT SKLAROFF | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/loss-of-3363406-by-western-union-drop-of-12052375-reported-in-gross.html | LOSS OF $3,363,406 BY WESTERN UNION; Drop of $12,052,375 Reported in Gross Revenues From Its Total for 1948 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-title-fight-date-charlesbeshore-bout-may-be-held-at-buffalo.html | NEW TITLE FIGHT DATE; Charles-Beshore Bout May Be Held at Buffalo March 29 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/gi-refunds-43-completed.html | G.I. Refunds 43% Completed | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/truman-views-the-news-he-chuckles-at-press-pictures-taken-at-white.html | TRUMAN VIEWS THE NEWS; He Chuckles at Press Pictures Taken at White House | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/luncheons-given-in-oval-room.html | Luncheons Given in Oval Room | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/underwood-shows-drop-net-earnings-for-last-year-are-reported-as.html | UNDERWOOD SHOWS DROP; Net Earnings for Last Year Are Reported as $3,378,528 | True | | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/consultants-open-office.html | Consultants Open Office | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/robert-p-peckett-jr.html | ROBERT P. PECKETT JR. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/cardinal-manager-ill-dyer-down-with-influenza-to-miss-start-of.html | CARDINAL MANAGER ILL; Dyer, Down With Influenza, to Miss Start of Training | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/newsprint-official-resigns.html | Newsprint Official Resigns | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/better-balance-urged-in-business-rise-in-governmental-building-is.html | 'BETTER BALANCE' URGED IN BUSINESS; Rise in Governmental Building Is Predicted by Dr. Nourse at Contractors Convention Rough Going" Ahead 'BETTER BALANCE' URGED IN BUSINESS | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/willis-h-lyon.html | WILLIS H. LYON | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/official-cobbler-for-pope-and-the-vatican.html | OFFICIAL: COBBLER FOR POPE AND THE VATICAN | True | The New York Times (Rome Bureau) | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/david-h-ahrend.html | DAVID H. AHREND | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/us-playing-card-company.html | U.S. Playing Card Company | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/outpatient-cost-in-city-analyzed-visit-to-a-voluntary-hospital.html | OUT-PATIENT COST IN CITY ANALYZED; Visit to a Voluntary Hospital Results in a Loss of $1.65, Association Head Says | True | By Lucy Freeman | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/french-workers-take-strike-votes-drive-for-higher-wages-gains.html | FRENCH WORKERS TAKE STRIKE VOTES; Drive for Higher Wages Gains Impetus--Non-Communist Unions Also Affected | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/sports-of-the-times-touching-all-bases-other-rookies-one-mcgraw.html | Sports of the Times; Touching All Bases Other Rookies One McGraw Missed Correcting an Error Plenty of Precedent | True | By Arthur Daley | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/perlman-accused-before-bar-group-solicitor-general-said-to-have.html | PERLMAN ACCUSED BEFORE BAR GROUP; Solicitor General Said to Have Violated 2 Ethics Canons--Investigation Is Asked | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/gordon-chambers.html | GORDON CHAMBERS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/william-n-hardy-publishers-aide-manager-of-pennsylvania-news.html | WILLIAM N. HARDY, PUBLISHERS AIDE; Manager of Pennsylvania News Association 21 Years Dies--Once on Herald Tribune | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/boat-stuck-in-east-river-yacht-goes-aground-outside-of-channelthree.html | BOAT STUCK IN EAST RIVER; Yacht Goes Aground Outside of Channel--Three Taken Off | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/televisionfm.html | TELEVISION-FM | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/28-are-nominated-for-nobel-peace-prize-including-truman-churchill.html | 28 Are Nominated for Nobel Peace Prize, Including Truman, Churchill and Marshall; PERSONS. | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/man-scalded-to-death-hot-water-heater-explodes-in-house-he-built.html | MAN SCALDED TO DEATH; Hot Water Heater Explodes in House He Built for Himself | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/no-change-in-leases-seen-may-buy-headquarters.html | No Change in Leases Seen; May Buy Headquarters | True | Special to THE NEW YORK TIMES. | | C1B 234226 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/hisschambers-inquiry-reopens.html | Hiss-Chambers Inquiry Reopens | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/bank-elections.html | BANK ELECTIONS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/new-hosiery-shifts-seam-to-the-front.html | NEW HOSIERY SHIFTS SEAM TO THE FRONT | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/dewey-names-guard-generals.html | Dewey Names Guard Generals | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/robinson-beats-walczak.html | Robinson Beats Walczak | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/3-boys-drown-in-pond-2-die-trying-to-save-third-as-ice-breaks2-more.html | 3 BOYS DROWN IN POND; 2 Die Trying to Save Third as Ice Breaks--2 More Safe | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/lion-of-africa-on-trial-in-italy.html | 'LION OF AFRICA' ON TRIAL IN ITALY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/registration-abroad-for-us-ships-scored.html | REGISTRATION ABROAD FOR U.S. SHIPS SCORED | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/john-a-tandy.html | JOHN A. TANDY | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/morrison-sees-new-election.html | Morrison Sees New Election | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/girl-is-nearly-blown-to-death-from-plane.html | GIRL IS NEARLY BLOWN TO DEATH FROM PLANE | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/letters-to-the-times-for-referendum-on-hbomb-the-decision-should-be.html | Letters to The Times; For Referendum on H-Bomb The Decision Should Be Made by the People, It Is Believed Wage Rise for Internes Asked Attention Called to Present Rate of Pay in City Hospitals Indifference of the Public Afghan Claims Disputed Aggression by Pakistan Is Denied, Border Agreement Cited Mistreatment of Jews in Lebanon | True | F.C.M. JAHN.B.E. ZEITEL, M.D.MORRIS RAYMOND.U. AHMAD ANSARI,STEPHEN G. ESRATI. | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/landless-italian-peasants-renew-seizure-of-estates.html | Landless Italian Peasants Renew Seizure of Estates | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/rob-indiana-bank-of-21000.html | Rob Indiana Bank of $21,000 | True | | | C1B 234226 | |
| 1950-02-28 | 1950-02-28 | https://www.nytimes.com/1950/02/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234226 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/old-legal-papers-provide-hours-coal-crisis-relief.html | Old Legal Papers Provide Hour's Coal Crisis Relief | True | By the United Press. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/city-speeds-plan-for-rain-making-consultant-expects-results-some-of.html | CITY SPEEDS PLAN FOR RAIN MAKING; Consultant Expects Results 'Some of the Time'--Police Offer Planes for Test FINAL WARNING IS ISSUED 'Last Call' Made to Public for Conservation as Compulsory Restrictions Are Prepared The Water Situation Warning of "Last Call" | True | By Charles G. Bennett | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/burglars-escape-with-1000-worth-of-loot-from-the-book-store-at.html | Burglars Escape With $1,000 Worth of Loot From the Book Store at Columbia University | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/february-trading-highest-since-1946-turnover-on-new-york-stock.html | FEBRUARY TRADING HIGHEST SINCE 1946; Turnover on New York Stock Exchange Crosses Million Shares in Full Sessions BOND MARKET CURB MARKET | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/wilson-outpoints-cockell.html | Wilson Outpoints Cockell | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/variety-offered-in-bridal-gowns-traditional-ivory-satin-for-a-bride.html | VARIETY OFFERED IN BRIDAL GOWNS; TRADITIONAL IVORY SATIN FOR A BRIDE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/russia-prods-finns-anew-strongly-worded-note-hits-attitude-on-war.html | RUSSIA PRODS FINNS ANEW; Strongly Worded Note Hits Attitude on War Criminals | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/employe-pension-plan-approved.html | Employe Pension Plan Approved | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dealers-to-aid-lustron-221-form-committee-to-intervene-in.html | DEALERS TO AID LUSTRON; 221 Form Committee to 'Intervene' in Foreclosure | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/argentina-to-supply-seeds.html | Argentina to Supply Seeds | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/whites-63-points-pace-liu-victory-total-seasons-high-in-us-marks.html | WHITE'S 63 POINTS PACE L.I.U. VICTORY; Total, Season's High in U.S., Marks Blackbirds' 119-82 Conquest of Marshall | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/gets-victor-record-post-george-r-marek-will-become-assistant-to.html | GETS VICTOR RECORD POST; George R. Marek Will Become Assistant to General Manager | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/stocks-fall-back-as-support-lags-pressure-is-absent-but-prices-sink.html | STOCKS FALL BACK AS SUPPORT LAGS; Pressure Is Absent, but Prices Sink Irregularly, Index Declining 0.81 Point No Break-out Expected STOCKS FALL BACK AS SUPPORT LAGS Steels on Losing Side | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/board-acts-to-bar-squeeze-in-hides-commodity-exchange-limits-march.html | BOARD ACTS TO BAR SQUEEZE IN HIDES; Commodity Exchange Limits March Trading to Liquidation of Open Contracts Market Closes Weak Committee to Continue | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/jersey-phone-talks-in-a-stalemate.html | JERSEY PHONE TALKS IN A 'STALEMATE' | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/president-opens-red-cross-appeal-truman-asks-full-support-of.html | PRESIDENT OPENS RED CROSS APPEAL; Truman Asks Full Support of $67,000,000 Drive, Citing Stories of Public Aid CANVASSERS START TODAY Marshall Emphasizes Voluntary Nature of Work and Calls It 'Spiritual Force' | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/france-will-debate-antisabotage-bills.html | FRANCE WILL DEBATE ANTI-SABOTAGE BILLS | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/president-of-france-greets-grandchild.html | PRESIDENT OF FRANCE GREETS GRANDCHILD | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/3-get-year-in-prison-for-diverting-sugar.html | 3 GET YEAR IN PRISON FOR DIVERTING SUGAR | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/airlines-traffic-grows-scandinavian-reports-passenger-load-of-19693.html | AIRLINE'S TRAFFIC GROWS; Scandinavian Reports Passenger Load of 19,693 in 1949 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/france-to-get-counterpart-aid.html | France to Get Counterpart Aid | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/2048000-for-recovery-eca-approves-grants-to-italy-greece-norway-and.html | $2,048,000 FOR RECOVERY; E.C.A. Approves Grants to Italy, Greece, Norway and France | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/books-and-authors.html | Books and Authors | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/julian-r-norris.html | JULIAN R. NORRIS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/armed-forces-day-set-truman-asks-public-to-display-us-flag-on-may.html | ARMED FORCES DAY SET; Truman Asks Public to Display U.S. Flag on May 20 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/buys-inland-tire-output.html | Buys Inland Tire Output | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-ralph-j-miele.html | MRS. RALPH J. MIELE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/miss-burrows-to-wed-she-will-be-the-bride-of-rodney-d-moffett-yale.html | MISS BURROWS TO WED; She Will Be the Bride of Rodney D. Moffett, Yale Senior | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/4th-witness-heard-against-dr-sander-medical-library-aide-says.html | 4TH WITNESS HEARD AGAINST DR. SANDER; Medical Library Aide Says Defendant Admitted His Air Injections Killed Patient DEATH CERTIFICATE SHOWN Cancer Given as Cause and the Time 11:25, When 'Unusual Procedure' Was Over Death Certificate Introduced Biron Examination Recalled Borroto Praises Defendant Night Nurse Takes Stand | True | By Russell Porter Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-citys-fiscal-web.html | THE CITY'S FISCAL WEB | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/1920000-finances-new-queens-housing.html | $1,920,000 FINANCES NEW QUEENS HOUSING | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/harvey-s-hopkins.html | HARVEY S. HOPKINS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/guatemala-names-defense-head.html | Guatemala Names Defense Head | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/180acre-property-in-upstate-deals.html | 180-ACRE PROPERTY IN UP-STATE DEALS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/esso-cuts-bunker-c-price.html | Esso Cuts Bunker C Price | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mayer-named-to-new-post.html | Mayer Named to New Post | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/patterns-for-spring-shown-in-draperies.html | PATTERNS FOR SPRING SHOWN IN DRAPERIES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/manhattan-prep-scores-late-basket-nips-loughlin-4645-in-chsaa.html | MANHATTAN PREP SCORES; Late Basket Nips Loughlin, 46-45, in C.H.S.A.A. Tourney | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/leopard-recaptured-after-drugging-dies-drugged-leopard-recaptured.html | Leopard Recaptured After Drugging, Dies; DRUGGED LEOPARD RECAPTURED, DIES Came Back to "Meal Ticket" Almost a Carnival Spirit | True | By William M. Blair Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/vest-pocket-geiger-counter.html | Vest Pocket Geiger Counter | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/red-cross-disaster-aid.html | Red Cross Disaster Aid | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/topics-of-the-day-in-wall-street-bond-prices-angloamerican-oil.html | TOPICS OF THE DAY IN WALL STREET; Bond Prices Anglo-American Oil Negotiations Savings Deposits Silver Market | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/paramount-gets-option-on-novel-to-enact-title-role.html | PARAMOUNT GETS OPTION ON NOVEL; TO ENACT TITLE ROLE | True | By Thomas F. Brady Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/british-auto-show-april-15.html | British Auto Show April 15 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/liu-students-plan-comedy.html | L.I.U. Students Plan Comedy | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/rangers-to-oppose-red-wings-to-night-can-take-sole-possession-of-3d.html | RANGERS TO OPPOSE RED WINGS TO NIGHT; Can Take Sole Possession of 3d With Garden Victory-- McLeod, Mickoski Set Out of Two Games Edge to the Wings | True | By William J. Briordy | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bordens-new-iowa-plant-open.html | Borden's New Iowa Plant Open | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dr-pr-howe-dies-dental-authority-pioneer-in-research-of-diets.html | DR. P.R. HOWE DIES; DENTAL AUTHORITY; Pioneer in Research of Diet's Effect on Teeth Won Honors -- Was Harvard Professor | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/robeson-enjoined-in-peekskill-suit-conger-issues-a-temporary-order.html | ROBESON ENJOINED IN PEEKSKILL SUIT; Conger Issues a Temporary Order in Damage Action-- Grand Jury Action Cited | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/resumes-bookings-resuming-orders-thomasville-chair-increases-prices.html | RESUMES BOOKINGS RESUMING ORDERS; Thomasville Chair Increases Prices on Some Items-- Others May Follow | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/baby-on-9th-transocean-flight.html | Baby on 9th Transocean Flight | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/kelly-ryan-gets-rfc-loan.html | Kelly Ryan Gets R.F.C. Loan | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-conrad-j-hemond.html | MRS. CONRAD J. HEMOND | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/williams-defeats-davis-wins-split-decision-on-coast-in-10round.html | WILLIAMS DEFEATS DAVIS; Wins Split Decision on Coast in 10-Round Non-Title Bout | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/its-always-tomorrow.html | "IT'S ALWAYS TOMORROW" | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/slayer-22-gets-life-term.html | Slayer, 22, Gets Life Term | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/barred-from-stock-sale-two-canadians-ordered-to-stop-their.html | BARRED FROM STOCK SALE; Two Canadians Ordered to Stop Their Activities in Ohio | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/brown-routs-princeton-with-82-victory-bruins-clinch-at-least-hockey.html | BROWN ROUTS PRINCETON; With 8-2 Victory, Bruins Clinch at Least Hockey Title Tie | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/chief-accountant-for-us-is-opposed-defense-department-spoksmen-join.html | CHIEF ACCOUNTANT FOR U.S. IS OPPOSED; Defense Department Spoksmen Join Treasury in Asserting Plan Would Retard Reforms | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/11-hurt-in-mine-cage-drop.html | 11 Hurt in Mine Cage Drop | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/2500-planes-is-goal-of-france-aide-says.html | 2,500 PLANES IS GOAL OF FRANCE, AIDE SAYS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/rev-harry-h-marthur.html | REV. HARRY H. M'ARTHUR | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/30ounce-baby-boy-up-to-139.html | 30-Ounce Baby Boy Up to 139 | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dead-hero-awarded-medal.html | Dead Hero Awarded Medal | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sitin-strikers-at-greeting-card-factory-face-bootout-by-company.html | Sit-In Strikers at Greeting Card Factory Face 'Boot-Out' by Company Appeal to Law | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/archbishop-of-puebla.html | ARCHBISHOP OF PUEBLA | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/medal-for-slain-marine.html | Medal for Slain Marine | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bond-prepayments-set-at-38464000.html | BOND PREPAYMENTS SET AT $38,464,000 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/garage-requirement-for-all-homes-asked.html | GARAGE REQUIREMENT FOR ALL HOMES ASKED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/japanese-urges-pact-jurist-here-says-trade-agreement-would-spur.html | JAPANESE URGES PACT; Jurist, Here, Says Trade Agreement Would Spur Recovery | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/american-tobacco-earns-record-net-1949-income-at-45675154-tops-1948.html | AMERICAN TOBACCO EARNS RECORD NET; 1949 Income at $45,675,154 Tops 1948 Figure Despite Lower Sales Volume DUE TO CIGARETTE PRICES Gain Laid to Maintenance of Wholesale Charges--Rise in Inventories Shown Rise in Inventories | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/2-more-roads-act-to-prevent-sabotage-after-2-derailments-of-freight.html | 2 More Roads Act to Prevent Sabotage After 2 Derailments of Freight Trains | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sports-of-the-times-they-call-him-mr-trotting-sport-for-sports-sake.html | Sports of the Times; They Call Him Mr. Trotting Sport for Sport's Sake Out of Circulation Almost Three Winners A New Tangent | True | By Arthur Daley | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bonds-and-shares-on-london-market-trading-again-depressed-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Again Depressed and Volume Falls Off--Interest Revived in Overseas List | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/doctors-plan-secret-poll-on-association-payment.html | Doctors Plan 'Secret' Poll On Association Payment | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/abroad-a-move-to-take-over-the-issue-of-german-unity-mccloys.html | Abroad; A Move to Take Over the Issue of German Unity McCloy's Counter-Move Issue Behind the Challenge | True | By Anne O'Hare McCormick | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/spanish-dignitaries-mourn-alfonso-xiii.html | SPANISH DIGNITARIES MOURN ALFONSO XIII | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/25-dealers-share-in-antiques-show.html | 25 DEALERS SHARE IN ANTIQUES SHOW | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sketches-from-recent-paris-designer-collections-show-trends-in.html | SKETCHES FROM RECENT PARIS DESIGNER COLLECTIONS SHOW TRENDS IN SILHOUETTES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bearns-trustee-sells-last-realty-holding.html | Bearns Trustee Sells Last Realty Holding | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/wolfe-cup-match-to-british-women-us-squash-racquets-squad-routed-in.html | WOLFE CUP MATCH TO BRITISH WOMEN; U.S. Squash Racquets Squad Routed in London, 5 to 0 --Janet Morgan Stars | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/arthur-vande-poele.html | ARTHUR VANDE POELE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/peace-talks-open-today-junior-chambers-of-commerce-will-convene-in.html | PEACE TALKS OPEN TODAY; Junior Chambers of Commerce Will Convene in Manila | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/theatre-108-offers-new-play.html | Theatre 108 Offers New Play | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/personal-notes.html | Personal Notes | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sales-of-old-ships-endorsed-by-navy-registry-transfers-held-in.html | SALES OF OLD SHIPS ENDORSED BY NAVY; Registry Transfers Held in Order if They Mean Newer Craft for U.S. Operators | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/national-lead-buys-schorn.html | National Lead Buys Schorn | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/islands-governor-named-morris-f-de-castro-to-become-judge-hasties.html | ISLANDS GOVERNOR NAMED; Morris F. De Castro to Become Judge Hastie's Successor | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/stars-to-aid-orphan-asylum.html | Stars to Aid Orphan Asylum | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/rockefeller-asks-help-for-negroes-at-united-negro-college-fund.html | ROCKEFELLER ASKS HELP FOR NEGROES; AT UNITED NEGRO COLLEGE FUND LUNCHEON | True | The New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/homes-bought-in-queens-deals-closed-in-forest-hills-bayside.html | HOMES BOUGHT IN QUEENS; Deals Closed in Forest Hills, Bayside, Rockaway Park | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/robert-harkins-70-oilprocess-leader.html | ROBERT HARKINS, 70, OIL-PROCESS LEADER | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/resigns-from-anaconda-to-head-chemetals-corp.html | Resigns From Anaconda To Head Chemetals Corp. | True | Blackstone Studio | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/goshen-trotting-purses-set.html | Goshen Trotting Purses Set | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/helicopter-service-in-britain.html | Helicopter Service in Britain | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/farm-prices-show-rise-of-about-1-us-reports-gain-in-february-second.html | FARM PRICES SHOW RISE OF ABOUT 1%; U.S. Reports Gain in February Second in Row--7% Below Figure for 1949 Index Up to 237 Table of Prices | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/southworth-optimistic-on-returning-to-braves.html | Southworth Optimistic On Returning to Braves | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/archbishop-of-wales-dr-david-l-prosser-anglican-prelate-dies-at-age.html | ARCHBISHOP OF WALES; Dr. David L. Prosser, Anglican Prelate, Dies at Age of 82 | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/chamber-assails-truman-tax-plans-tells-house-the-administration.html | CHAMBER ASSAILS TRUMAN TAX PLANS; Tells House the Administration Seeks Steamroller Changes --Fears Inflation, Poverty Seen Loss Rather Than Gain | True | By John D. Morris Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/radio-and-television-hooper-sells-national-air-and-video-rating.html | Radio and Television; Hooper Sells National Air and Video Rating Services to A.C. Nielsen Company | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/airlines-sign-contract-united-and-transaustralia-to-use-single.html | AIRLINES SIGN CONTRACT; United and Trans-Australia to Use Single Ticket System | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bossio-victor-over-darby.html | Bossio Victor Over Darby | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/1143150-raised-here-red-cross-drive-starting-today-seeks-4640000-in.html | $1,143,150 RAISED HERE; Red Cross Drive Starting Today Seeks $4,640,000 in City | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/french-artist-shows-wallpaper-murals.html | FRENCH ARTIST SHOWS WALLPAPER MURALS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-high-set-by-cit-financial-in-49-with-consolidated-net-of.html | New High Set by C.I.T. Financial in '49 With Consolidated Net of $26,232,673 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/heat-limits-fixed-in-public-buildings-offices-stores-and-theatres.html | HEAT LIMITS FIXED IN PUBLIC BUILDINGS; Offices, Stores and Theatres Relying on Coal Are Urged to Set Curbs Voluntarily STEEL PRODUCTION DROPS Bethlehem Output Is Halved, Kodak Reduces Work Week, Colleges May Halt Classes More Rail Service Cuts Likely Temperatures Set for Schools | True | By A.h. Raskin | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ludwig-wegmann.html | LUDWIG WEGMANN | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/buying-up-briskly-in-tool-industry-movement-in-plant-supplies-also.html | BUYING UP BRISKLY IN TOOL INDUSTRY; Movement in Plant Supplies Also Shows Sharp Increase, Canvass in Day Shows INVENTORIES THE PATTERN Motor Manufacturers Warned Against an Undue Delay in Placing Orders | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/maritime-inquiry-set-senate-group-also-plans-session-on-problems-of.html | MARITIME INQUIRY SET; Senate Group Also Plans Session on Problems of South | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/house-unit-assails-ouster-of-denfeld-at-end-of-his-navy-career.html | HOUSE UNIT ASSAILS OUSTER OF DENFELD; AT END OF HIS NAVY CAREER | True | By Austin Stevens Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/coplon-data-slips-offered-in-court-excerpts-from-fbi-reports-seized.html | COPLON DATA SLIPS OFFERED IN COURT; Excerpts From F.B.I. Reports, Seized at Time of Her Arrest, Are Placed in Evidence U.S. TO REST CASE TODAY Brooklyn Woman's Counsel Uncertain Whether She Will Testify in Own Defense Data on Espionage | True | By Charles Grutzner | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/house-science-aid-sets-rigid-tests-tentative-vote-requires-fbi-to.html | HOUSE SCIENCE AID SETS RIGID TESTS; Tentative Vote Requires F.B.I. to Pass on All Personnel of Research Foundation | True | By C.p. Teussell Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/to-honor-hardwicke-forbes.html | To Honor Hardwicke, Forbes | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/northwest-airlines-reports-big-gain-in-1949-net-of-1235405-equal-to.html | Northwest Airlines Reports Big Gain in 1949; Net of $1,235,405, Equal to 95 Cents a Share | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/guy-l-willey.html | GUY L. WILLEY | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/named-to-ad-sales-post-by-consolidated-grocers.html | Named to Ad, Sales Post By Consolidated Grocers | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/assembly-passes-budget-for-state-revised-total-of-862775677-is.html | ASSEMBLY PASSES BUDGET FOR STATE; Revised Total of $862,775,677 Is Scheduled to Receive Senate, Approval Today One Republican for Plan Democratic Vote Solid Budget Assailed as "Tricky" | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dupont-opens-in-san-francisco.html | DuPont Opens in San Francisco | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/security-act-cash-in-year-3-billion-ewing-report-for-1949-shows.html | SECURITY ACT CASH IN YEAR 3 BILLION; Ewing Report for 1949 Shows 5,644,975 on Rolls, Against 3,820,774 in Fiscal 1948 A.M.A. Hits Disability Plan | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/holy-cross-takes-no-25-unbeaten-quintet-sets-mark-by-routing.html | HOLY CROSS TAKES NO. 25; Unbeaten Quintet Sets Mark by Routing Valparaiso, 84-52 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/juvenile-gangster-gets-maximum-term.html | JUVENILE GANGSTER GETS MAXIMUM TERM | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/plans-shortterm-box-rentals.html | Plans Short-Term Box Rentals | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-house-provides-a-roomy-dining-area.html | NEW HOUSE PROVIDES A ROOMY DINING AREA | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/press-club-hears-envoy.html | Press Club Hears Envoy | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/knicks-to-engage-bullets-tonight-favored-new-york-five-seeks-5th.html | KNICKS TO ENGAGE BULLETS TONIGHT; Favored New York Five Seeks 5th Straight Over Rivals on 69th Armory Court Budko With Visitors Arizin First Player Named | True | By Louis Effrat | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/drunk-driving-penalty-raised.html | Drunk Driving Penalty Raised | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/yacht-found-after-month.html | Yacht Found After Month | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/to-appear-at-new-inquiry-on-hisschambers-case.html | To Appear at New Inquiry On Hiss-Chambers Case | True | The New York Times (Washington Bureau) | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/un-unit-decides-on-appeals.html | U.N. Unit Decides on Appeals | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-robert-considine-feted.html | Mrs. Robert Considine Feted | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/austria-to-charge-abuses-by-soviet-interference-with-national.html | AUSTRIA TO CHARGE ABUSES BY SOVIET; Interference With National Sovereignty Seen as Treaty Appears Stalled 2 Years | True | By John MacCormac Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/text-of-achesons-statement-on-hiss-disagrees-with-view-denies-he.html | Text of Acheson's Statement on Hiss; Disagrees With View Denies He Cast Doubt | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-henry-b-lockwood.html | MRS. HENRY B. LOCKWOOD | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/482-stores-to-join-in-plastics-fair-industry-group-gives-plaque-to.html | 482 STORES TO JOIN IN PLASTICS FAIR; Industry Group Gives Plaque to W.T. Grant Chain for Country-Wide Display | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/british-to-join-us-fleet.html | British to Join U.S. Fleet | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/half-india-budget-going-for-defense-situation-in-kashmir-is-called.html | HALF INDIA BUDGET GOING FOR DEFENSE; Situation in Kashmir Is Called Reason for Increase--Nehru Reassures Pakistani Head Nehru Assures Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/3d-ave-line-to-ask-fare-rise-at-once-trustees-to-begin-discussions.html | 3D AVE. LINE TO ASK FARE RISE AT ONCE; Trustees to Begin Discussions With City for Revision of Combination Rates | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-miles-roberts.html | MRS. MILES ROBERTS | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/spiegel-in-film-post-rko-aide-will-represent-the-mpaa-in-germany.html | SPIEGEL IN FILM POST; R.K.O. Aide Will Represent the M.P.A.A. in Germany | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/refunding-big-success-treasury-reports-subscription-9495-in.html | REFUNDING BIG SUCCESS; Treasury Reports Subscription 94-95% in Exchange Offering | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/career-day-at-trade-school.html | 'Career Day' at Trade School | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/democrats-slate-big-chicago-rally-gathering-in-may-to-be-near-size.html | DEMOCRATS SLATE BIG CHICAGO RALLY; Gathering in May to Be Near Size of National Convention-- Truman Expected to Speak Says Downey May Quit Holds Warren Hard to Beat | True | By W.h. Lawrence Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/calabrese-scherer-accept-bids.html | Calabrese, Scherer Accept Bids | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/princeton-five-subdues-harvard-and-clinches-at-least-a-tie-for-ivy.html | Princeton Five Subdues Harvard and Clinches at Least a Tie for Ivy Title; SIGNING FOR WORLD FEATHERWEIGHT TITLE BOUT | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/campaign-to-deepen-delaware-pushed.html | CAMPAIGN TO DEEPEN DELAWARE PUSHED | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/end-of-steel-ban-in-germany-denied-mccloy-calls-berlin-report.html | END OF STEEL BAN IN GERMANY DENIED; McCloy Calls Berlin Report Premature-- Chinese Reds Will Get Some Rails Chinese Reds to Get Steel | True | By Jack Raymond Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/rate-rise-suspended-on-hats-lampshades.html | RATE RISE SUSPENDED ON HATS, LAMPSHADES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ohio-state-five-named-to-compete-in-eastern-playoffs-of-ncaa.html | Ohio State Five Named to Compete In Eastern Play-Offs of N.C.A.A.; Buckeyes, Big Ten Victors, to Represent District 4 in Tournament at Garden on March 23-25 for Place in Finals Beaten by Illinois Team Sets Record | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/storage-batteries-reduced.html | Storage Batteries Reduced | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/remington-settles-suit-out-of-court.html | REMINGTON SETTLES SUIT OUT OF COURT | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/blum-annexes-skating-title.html | Blum Annexes Skating Title | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-plane-delivered-first-r4q1-for-troops-and-cargo-goes-to-marines.html | NEW PLANE DELIVERED; First R4Q-1 for Troops and Cargo Goes to Marines | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/fire-smoke-fill-commons-on-eve-of-new-parliament.html | Fire, Smoke Fill Commons On Eve of New Parliament | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/doll-pageant-to-aid-hospital-in-athens.html | DOLL PAGEANT TO AID HOSPITAL IN ATHENS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/receives-highest-honor-of-the-camp-fire-girls.html | Receives Highest Honor Of the Camp Fire Girls | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/utilities-worried-on-niagara-power-industry-to-fight-any-drive-for.html | UTILITIES WORRIED ON NIAGARA POWER; Industry to Fight Any Drive for U.S. Distribution or Diversion From State 32-Year-Old Utility Involved St. Lawrence Project Affected | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/guerin-neves-suspended-riders-blamed-for-interference-in-santa.html | GUERIN, NEVES SUSPENDED; Riders Blamed for Interference in Santa Anita Handicap | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/language-of-euzkadi.html | LANGUAGE OF EUZKADI | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/fpha-project-rejected-south-bend-ind-turns-down-11000000.html | F.P.H.A. PROJECT REJECTED; South Bend, Ind., Turns Down $11,000,000 Development | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-joseph-a-harper.html | MRS. JOSEPH A. HARPER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/coin-stickers-barred.html | Coin Stickers Barred | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/oil-stocks-placed-secondary-offering-of-154637-shares-of-5-concerns.html | OIL STOCKS PLACED; Secondary Offering of 154,637 Shares of 5 Concerns a Success | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ccny-to-face-yale-fencers.html | C.C.N.Y. to Face Yale Fencers | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/primate-protests-moves-by-warsaw-catholic-leader-takes-appeal.html | PRIMATE PROTESTS MOVES BY WARSAW; Catholic Leader Takes Appeal Directly to the President-- Sees Drive on Church | True | By Edward A. Morrow Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ruble-shift-held-propaganda-move-us-thinks-soviet-seeks-to-create.html | RUBLE SHIFT HELD PROPAGANDA MOVE; U.S. Thinks Soviet Seeks to Create Impression It Has a Sound Economy Technical Purpose Seen To Command Higher Prices New Prices in Terms of Dollars | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/two-utility-issues-on-market-today-new-common-stocks-of-gulf-states.html | TWO UTILITY ISSUES ON MARKET TODAY; New Common Stocks of Gulf States Utilities, Louisville Gas to Be Offered Gulf States Utilities Louisville Gas and Electric | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/world-court-step-on-vogeler-sought-itt-counsel-plans-to-ask.html | WORLD COURT STEP ON VOGELER SOUGHT; I.T.&T. Counsel Plans to Ask Consideration on Hungary's Sentencing of American | True | By Sydney Gruson Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/news-of-food-couscous-a-french-north-african-dish-is-served-at.html | News of Food; Cous-Cous, a French North African Dish, Is Served at Restaurant Off Times Square Restaurant is Small Poppy Seeds Plentiful Poppy Seed Filling | True | By Jane Nickerson | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/son-takes-fathers-house-seat.html | Son Takes Father's House Seat | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/more-free-study-urged-by-mgrath-14year-education-through-junior.html | MORE FREE STUDY URGED BY M'GRATH; 14-Year Education Through Junior College Proposed by U.S. Commissioner | True | By Benjamin Fine Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/greeks-aid-un-child-fund.html | Greeks Aid U.N. Child Fund | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/soviet-puts-ruble-on-gold-standard-at-rate-of-4-to-1-decrees.html | SOVIET PUTS RUBLE ON GOLD STANDARD AT RATE OF 4 TO $1; Decrees Increase Its Value From 19 to 25 Cents, Setting Metal at U.S. Level CUTS HUNDREDS OF PRICES Diplomatic Exchange Basis Changed--Costs to Foreign Nations to Double July 1 No Hint of Convertibility To Revise Foreign Exchange | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/prelate-backs-churchill-archbishop-of-york-supports-atomic-talks.html | PRELATE BACKS CHURCHILL; Archbishop of York Supports Atomic Talks With Russia | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/air-specialist-honored-ridenour-gets-medal-for-helping-to-train.html | AIR SPECIALIST HONORED; Ridenour Gets Medal for Helping to Train Control Officers | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/barbara-malotte-in-debut-recital-young-soprano-offers-works-by.html | BARBARA MALOTTE IN DEBUT RECITAL; Young Soprano Offers Works by Mozart, Gretry, Delibes and Ravel at Times Hall | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/arguments-today-on-airline-merger-cab-to-hear-final-oral-pleas-on.html | ARGUMENTS TODAY ON AIRLINE MERGER; C.A.B. to Hear Final Oral Pleas on Pan American-Overseas Proposal in Washington | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/thomas-h-morrow-cincinnati-jurist-member-of-the-common-pleas-bench.html | THOMAS H. MORROW, CINCINNATI JURIST; Member of the Common Pleas Bench Since 1927 Dies-- Prosecutor in Tokyo | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/us-shipping-body-to-fight-changes-maritime-commission-sends-protest.html | U.S. SHIPPING BODY TO FIGHT CHANGES; Maritime Commission Sends Protest to Truman on His Reported Revision Plan Move to Congress Hinted Views of the Commission | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/kovacs-sets-back-woods-wins-63-61-60-to-advance-to-3d-round-in-pro.html | KOVACS SETS BACK WOODS; Wins, 6-3, 6-1, 6-0, to Advance to 3d Round in Pro Tennis | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/shotton-to-attend-dodgers-practice-manager-determined-to-leave.html | SHOTTON TO ATTEND DODGERS PRACTICE; Manager Determined to Leave Sickbed for Brooks' First Training Session Today New York Party Arrives Late Reese Lives Off Base Sukeforth on Scouting Trip | True | By Roscoe McGowen Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dividend-actions-mostly-favorable-of-days-22-announcements-only-3.html | DIVIDEND ACTIONS MOSTLY FAVORABLE; Of Day's 22 Announcements, Only 3 Involve Cuts--Many Extras, Rises Voted Adams Express Allied Chemical Bridgeport Brass Glen Alden Coal Kansas City Power DIVIDEND ACTIONS MOSTLY FAVORABLE Liberty Products National Gypsum Pittsburgh Consolidation Coal | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/coplon-excerpts-from-fbi-reports-cover-wide-range-of-topics-radescu.html | Coplon Excerpts From F.B.I. Reports Cover Wide Range of Topics; Radescu Proposal Covered Woman's Activities Reviewed Return With $5,000 Reported Russian as F.B.I. Helper Work in Peru Covered One Rated as Poseur PAPERS THE GOVERNMENT AGENTS FOUND IN JUDITH COPLON'S HANDBAG | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/tribute-paid-to-balchen-but-famous-flier-is-unable-to-attend-dinner.html | TRIBUTE PAID TO BALCHEN; But Famous Flier Is Unable to Attend Dinner in His Honor | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-new-british-cabinet-list.html | The New British Cabinet List | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/1st-christian-named-head-of-japans-supreme-court.html | 1st Christian Named Head Of Japan's Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sets-world-ski-mark-gantschnigg-of-austria-jumps-407-feet-in-german.html | SETS WORLD SKI MARK; Gantschnigg of Austria Jumps 407 Feet in German Meet | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/wheat-in-storage-in-us-more-than-years-supply.html | Wheat in Storage in U.S. More Than Year's Supply | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-salmon-dr-cooke-to-wed.html | Mrs. Salmon, Dr. Cooke to Wed | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/hobby-show-deadline-april-14.html | Hobby Show Deadline April 14 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/joseph-mghee.html | JOSEPH M'GHEE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/savoyards-to-give-mikado.html | Savoyards to Give 'Mikado' | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/union-college-honors-frank-bailey-85-banker-and-its-treasurer-for.html | Union College Honors Frank Bailey, 85, Banker and Its Treasurer for 50 Years | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/slave-labor-study-is-shelved-by-un-council-delays-decision-until.html | SLAVE LABOR STUDY IS SHELVED BY U.N.; Council Delays Decision Until 1951 in Face of Soviet Absence --Thorp Hits Russian Camps | True | By George Barrett Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/rabbi-gets-life-contract.html | Rabbi Gets Life Contract | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/stock-split-voted.html | Stock Split Voted | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/asks-federal-court-aid-harbor-hospital-files-petition-of.html | ASKS FEDERAL COURT AID; Harbor Hospital Files Petition of Arrangement in Brooklyn | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/east-german-clergy-warned-on-politics.html | EAST GERMAN CLERGY WARNED ON POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/hsueh-sees-hainan-secure-from-reds-hero-of-japanese-war-holds.html | HSUEH SEES HAINAN SECURE FROM REDS; Hero of Japanese War Holds Chance of Seizing Island Is Gone--Strengthens Defense | True | By Burton Crane Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/chiang-resumes-post-as-president-reds-getting-ready-says-chu-no.html | CHIANG RESUMES POST AS PRESIDENT; Reds Getting Ready, Says Chu "No Intention" of Resigning | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/events-today.html | Events Today | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-public-and-the-atom.html | THE PUBLIC AND THE ATOM | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/goodrich-income-off-to-20935738-decline-in-1949-from-48-net-of.html | GOODRICH INCOME OFF TO $20,935,738; Decline in 1949 From '48 Net of $23,740,705 Reflects Sales Drop--Other Reports Seven Plants Closed 5 Weeks New Thermosetting Adhesive BECK SHOE LIST'S PROFIT $1,089,192 in Year, Equivalent to $2.08 a Common Share EARNINGS REPORTS OF CORPORATIONS NET DROPS TO $2,866,534 QUARTERLY DIVIDEND CUT ARMSTRONG CORK NET OF OTHER CORPORATE REPORTS | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/less-heat-for-federal-workers.html | Less Heat for Federal Workers | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/boston-bank-head-first-in-93-years-not-a-beal.html | Boston Bank Head First In 93 Years Not a Beal | True | Fabian Bachrach | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/calder-liquidates-brooklyn-holdings.html | CALDER LIQUIDATES BROOKLYN HOLDINGS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-un-and-slave-labor.html | THE U.N. AND SLAVE LABOR | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/yiddish-show-opening-friday.html | Yiddish Show Opening Friday | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/judge-limits-issue-of-umw-contempt-to-obedience-alone-keech-rules.html | JUDGE LIMITS ISSUE OF U.M.W. CONTEMPT TO OBEDIENCE ALONE; Keech Rules Sole Question Is Whether Coal Union Obeyed Two Restraining Orders STATE SETS HEAT CEILINGS Controls Proclaimed for Public Buildings With Temperature Top of 68 to 70 Degrees Bargaining Resumes Today CONTEMPT JUDGE LIMITS COAL ISSUE TO HELP RELIEVE THE COAL SHORTAGE IN ST. LOUIS | True | By Louis Stark Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/prudential-75-years-old-opening-of-anniversary-fete-marked-by.html | PRUDENTIAL 75 YEARS OLD; Opening of Anniversary Fete Marked by Founders' Day | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/retires-after-43-years-in-fw-woolworth-post.html | Retires After 43 Years In F.W. Woolworth Post | True | Underhill | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/city-workers-list-fewer-accidents-new-york-now-third-among-8-large.html | CITY WORKERS LIST FEWER ACCIDENTS; New York Now Third Among 8 Large Cities Where Program of Prevention Prevails | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/adler-and-draper-reply-they-answer-pretrial-queries-of-defendant-in.html | ADLER AND DRAPER REPLY; They Answer Pre-Trial Queries of Defendant in Libel Suit | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/irene-rich-wed-to-gh-clifford-stage-screen-and-radio-star-is.html | IRENE RICH WED TO G.H. CLIFFORD; Stage, Screen and Radio Star Is Married to Executive in the Sherry-Netherland | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/hugh-r-panzer.html | HUGH R. PANZER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/has-no-boss-says-crews-brooklyn-gop-chief-caustic-on-pfeiffers.html | HAS NO BOSS, SAYS CREWS; Brooklyn G.O.P. Chief Caustic on Pfeiffer's Statement | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/niagara-power.html | NIAGARA POWER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-woe-for-motorists-keys-in-unattended-machines-here-will-mean-a.html | NEW WOE FOR MOTORISTS; Keys in Unattended Machines Here Will Mean a Summons | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/swedish-king-off-for-nice.html | Swedish King Off for Nice | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/liner-washington-back-at-her-berth.html | LINER WASHINGTON BACK AT HER BERTH | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/all-at-once-beats-4-flamingo-entries-at-hialeah-national-speed.html | All at Once Beats 4 Flamingo Entries at Hialeah; NATIONAL SPEED SKATING CHAMPION DEPARTS | True | By James Roach Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/allows-waltham-bid-for-reorganization.html | ALLOWS WALTHAM BID FOR REORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/erwin-gritschke.html | ERWIN GRITSCHKE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-bond-issues-total-555682000-figure-is-largest-for-february.html | NEW BOND ISSUES TOTAL $555,682,000; Figure Is Largest for February Since 1927 but Is Below Level for January | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/gop-in-connecticut-weighs-reform-study.html | G.O.P. IN CONNECTICUT WEIGHS REFORM STUDY | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-films-hailed-as-tolerance-aids-3-dramatizations-produced-by-us.html | NEW FILMS HAILED AS TOLERANCE AIDS; 3 Dramatizations Produced by U.S. Protestant Groups Get First Showing Here | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/gottwald-warns-of-czech-titoists-president-asserts-they-have-made.html | GOTTWALD WARNS OF CZECH TITOISTS; President Asserts They Have Made Attempts to Put Nation in the 'Imperialist Camp' | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/national-barge-line-men-elect.html | National Barge Line Men Elect | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/philip-morris-moves-offices.html | Philip Morris Moves Offices | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/waldo-brighton-becomes-fiancee-senior-at-bennington-college-to-be.html | WALDO BRIGHTON BECOMES FIANCEE; Senior at Bennington College to Be Bride of James Edgar Jones, Alumnus of Reed Nicoletti--Oliva Bleiwise--Weinstock | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/russian-official-concedes-error-on-individualism.html | Russian Official Concedes Error on Individualism | True | By the United Press. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/missouris-captain-takes-full-blame-he-drops-stand-that-he-felt.html | MISSOURI'S CAPTAIN TAKES FULL BLAME; He Drops Stand That He Felt Subordinates Shared the Grounding Responsibility Misunderstanding Cited Court a Fact Body | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/heart-of-matter-to-end-in-boston-rodgers-and-hammerstein-to-close.html | 'HEART OF MATTER' TO END IN BOSTON; Rodgers and Hammerstein to Close Dramatization of Book by Greene on Saturday A.N.T.A. Seeks Strand in Capital May Buy Local Theatre | True | By Sam Zolotow | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/us-backed-in-issue-on-british-trade-ban.html | U.S. BACKED IN ISSUE ON BRITISH TRADE BAN | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/shopping-center-opposed-hawthorne-civic-committee-is-formed-to.html | SHOPPING CENTER OPPOSED; Hawthorne Civic Committee Is Formed to Fight Proposal | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-rl-johnson-jr-has-child.html | Mrs. R.L. Johnson Jr. Has Child | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/tragedy-of-command-historic-code-of-the-navy-bars-excuses-to.html | Tragedy of Command; Historic Code of the Navy Bars Excuses to Captains of Vessels That Run Aground A Correction | True | By Hanson W. Baldwin | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-helen-talley-married-in-home-a-bridal-couple-and-an-engaged.html | MRS. HELEN TALLEY MARRIED IN HOME; A BRIDAL COUPLE AND AN ENGAGED GIRL | True | The New York Times Studio | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/group-to-hear-industrialists.html | Group to Hear Industrialists | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/taxi-companys-20000-for-cops-as-expense-item-starts-inquiry-city.html | Taxi Company's '$20,000 for Cops' As Expense Item Starts Inquiry; CITY INVESTIGATES TAXI EXPENSE ITEM | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/books-of-the-times-atmosphere-of-doom-and-conflict-a-skeleton-in.html | Books of the Times; Atmosphere of Doom and Conflict A Skeleton in the Closet | True | By Orville Prescott | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/moving-rate-raised-connecticut-approves-increase-of-279-over-20.html | MOVING RATE RAISED; Connecticut Approves Increase of 27.9% Over 20 Miles | | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/moscows-decree-on-revaluing-the-ruble-depreciation-in-other-lands.html | Moscow's Decree on Revaluing the Ruble; Depreciation in Other Lands The Council's Decision | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/to-present-mallard-retires.html | To Present 'Mallard Retires' | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/phone-head-is-elected-trustee-of-family-group.html | Phone Head Is Elected Trustee of Family Group | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/johnson-honored-for-opera-service-retiring-general-manager-of-the.html | JOHNSON HONORED FOR OPERA SERVICE; RETIRING GENERAL MANAGER OF THE METROPOLITAN FETED | | By Howard Taubmanthe New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/irving-trust-fund-custodian.html | Irving Trust Fund Custodian | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/liquidation-hits-wheat-soybeans-lard-futures-in-chicago-also.html | LIQUIDATION HITS WHEAT, SOYBEANS; Lard Futures in Chicago Also Affected by Heavy Tenders, but Grains Are Mixed | | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/safety-posters-go-on-display.html | Safety Posters Go on Display | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/frank-leslie-reid.html | FRANK LESLIE REID | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ptt-upheld-by-court-california-high-tribunal-rules-against.html | P.T.&T. UPHELD BY COURT; California High Tribunal Rules Against Utilities Commission | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/foster-wheeler-elects-president-and-chairman.html | Foster Wheeler Elects President and Chairman | True | American Studio | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/memorial-for-nazi-victims.html | Memorial for Nazi Victims | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/ad-increase-set-by-general-foods-expenditures-to-rise-sharply-this.html | 'AD' INCREASE SET BY GENERAL FOODS; Expenditures to Rise Sharply This Year--New Products Will Be Introduced | | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/leonard-welling-59-radio-firm-official.html | LEONARD WELLING, 59, RADIO FIRM OFFICIAL | | Rapisarda | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/harvard-eleven-gives-wrist-watch-to-valpey.html | Harvard Eleven Gives Wrist Watch to Valpey | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/suspension-order-hits-2-exporters-siegel-chemical-and-berwin.html | SUSPENSION ORDER HITS 2 EXPORTERS; Siegel Chemical and Berwin Trading Co. Are Penalized for License Violations | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/3d-ave-store-deal-in-business-leasing.html | 3D AVE. STORE DEAL IN BUSINESS LEASING | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/february-departs-with-record-of-more-rain-warmer-days-than-normal.html | February Departs With Record of More Rain, Warmer Days Than Normal, or So Man Says | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sgt-john-h-oneill.html | SGT. JOHN H. O'NEILL | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/james-j-coughlin.html | JAMES J. COUGHLIN | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/jersey-bus-lines-peak-net-stirs-cio-farecut-demand-public-service.html | Jersey Bus Line's Peak Net Stirs C.I.O. Fare-Cut Demand; Public Service Report of 67% Income Rise Results in Appeal to Restore 5c Fare by State's Labor President JERSEY BUS LINE REPORTS PEAK NET Fare Cut Urged UTILITY'S NET UP $687,151 Public Service Electric Reports $21,088,063 for 1949 OTHER UTILITY REPORTS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/miss-roggenburg-troth-alumna-of-william-smith-and-raymond-belcher.html | MISS ROGGENBURG TROTH; Alumna of William Smith and Raymond Belcher Jr. Engaged | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/william-e-carroll.html | WILLIAM E. CARROLL | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/dr-jane-d-sabine.html | DR. JANE D. SABINE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bitter-fight-seen-in-senate-on-dps-mccarran-leads-off-with-long.html | BITTER FIGHT SEEN IN SENATE ON D.P.'S; McCarran Leads Off With Long Defense of '48 Terms--Hope for Vote on Friday Is Slim Substitute Is Like Celler Bill "Cut-Off" Date Cited | True | By Clayton Knowles Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/reynaud-to-visit-us-lord-layton-also-to-make-tour-to-discuss.html | REYNAUD TO VISIT U.S.; Lord Layton Also to Make Tour to Discuss European Unity | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/32-men-believed-lost-when-lifeboats-sink.html | 32 MEN BELIEVED LOST WHEN LIFEBOATS SINK | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/aspca-to-fight-dog-pound-change-opposes-law-to-give-animals-to.html | A.S.P.C.A. TO FIGHT DOG POUND CHANGE; Opposes Law to Give Animals to Research Groups Here for Experimental Work BACKS RISE IN LICENSE FEE Organization Points to Jump in Operations' Cost in Its Appeal to Survive Two Bills Before Legislature Agreement Here Is Needed | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/elias-savada-66-boys-wear-maker-leader-in-apparel-field-here-for.html | ELIAS SAVADA, 66, BOY'S WEAR MAKER; Leader in Apparel Field Here for Many Years Dies--Served Several Charitable Groups | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/money.html | MONEY | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/robert-f-sylvester.html | ROBERT F. SYLVESTER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/supply-bids-invited-823700-sacks-of-flour-among-items-listed-for.html | SUPPLY BIDS INVITED; 823,700 Sacks of Flour Among Items Listed for Purchase | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/westerling-is-accused-singapore-charges-indonesia-guerrilla-chief.html | WESTERLING IS ACCUSED; Singapore Charges Indonesia Guerrilla Chief With Assault | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/redemptions-scheduled.html | REDEMPTIONS SCHEDULED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/israel-and-jordan-study-draft-of-fiveyear-nonaggression-pact-israel.html | Israel and Jordan Study Draft Of Five-Year Nonaggression Pact; ISRAEL AND JORDAN WEIGH PACT DRAFT | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/seven-yankees-still-unsigned-with-spring-training-starting-today-3.html | Seven Yankees Still Unsigned With Spring Training Starting Today; 3 BOMBERS TO PLAN OWN CAMP ROUTINE DiMaggio, Henrich and Rizzuto Realize Best How to Train Themselves. Says Stengel LINDELL PAY TALK TODAY Holdouts Raschi and Johnson Also in St. Petersburg, but 4 Others Are Missing Wakefield in Lakeland Mize Appears Determined | True | By John Drebinger Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/books-published-today.html | Books Published Today | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/letters-to-the-times-euthanasia-in-practice-opposition-explained-to.html | Letters to The Times; Euthanasia in Practice Opposition Explained to Legalizing Process to Terminate Suffering Our Trade With Canada In Place of an F.E.P.C. Bill Welfare Legislation to Ameliorate Conditions in South Urged Those Icy New York Streets | True | Helen Keller.WM. S. HONNEUS,EDWARD H. SIMS,ROBERT H. LEHMAN. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/song-of-songs-put-off-week.html | 'Song of Songs' Put Off Week | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/miss-rawls-wins-medal-posts-72-to-pace-qualifiers-in-south-atlantic.html | MISS RAWLS WINS MEDAL; Posts 72 to Pace Qualifiers in South Atlantic Golf | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/brady-in-ring-tonight.html | Brady in Ring Tonight | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/executive-changes-smith-heads-silex-company.html | EXECUTIVE CHANGES; Smith Heads Silex Company | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/business-is-seen-as-outsold-by-us-trade-losing-fight-on-statism.html | BUSINESS IS SEEN AS 'OUTSOLD' BY U.S.; Trade Losing Fight on 'Statism' Despite Superior Salesmen, Steinkraus Warns FREEDOM CALLED IN PERIL Unions Also Factor in Crises in Industry, President of Commerce Chamber Adds | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/impellitteri-plea-backed-at-albany-senate-group-favors-letting-him.html | IMPELLITTERI PLEA BACKED AT ALBANY; Senate Group Favors Letting Him Name Deputy to Act for Him in Board of Estimate World Government Move Killed | True | By Douglas Dales Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/state-group-urges-shifts-in-city-debt-to-expand-schools-borrowing.html | STATE GROUP URGES SHIFTS IN CITY DEBT TO EXPAND SCHOOLS; Borrowing of $500,000,000 Outside Constitutional Limit Is Proposed for Subway ASSEMBLY PASSES BUDGET Senate Approval Slated Today for $862,775,677 Outlay-- Debate Is Partisan SHIFTS IN CITY DEBT URGED FOR SCHOOLS 17 Members on Committee | True | By Leo Egan Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/investor-acquires-east-side-building-seller-of-offices-on-49th-st.html | INVESTOR ACQUIRES EAST SIDE BUILDING; Seller of Offices on 49th St. Leases Back Six Floors-- Second Ave. Deal Closed | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bowden-tops-jacobs-in-eastern-net-play.html | BOWDEN TOPS JACOBS IN EASTERN NET PLAY | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/michael-tully.html | MICHAEL TULLY | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/a-new-line-of-suits-planned-for-easter.html | A NEW LINE OF SUITS PLANNED FOR EASTER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/french-deputies-pass-bill-to-curb-sale-of-cocacola-cocacola-faces.html | French Deputies Pass Bill To Curb Sale of Coca-Cola; COCA-COLA FACES CURBING IN FRANCE | True | By Michael Clark Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/of-local-origin.html | Of Local Origin | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/delegation-visas-urged-state-department-asked-to-aid-entry-of-peace.html | DELEGATION VISAS URGED; State Department Asked to Aid Entry of Peace Group | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/society-for-forgotten-music-presents-soprano-in-songs-of-rousseau.html | Society for Forgotten Music Presents Soprano in Songs of Rousseau, Nietzsche | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/howe-sound-plans-rights.html | Howe Sound Plans Rights | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/named-by-state-bar-unit-two-committees-are-chosen-by-head-of.html | NAMED BY STATE BAR UNIT; Two Committees Are Chosen by Head of Association | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/never-condoned-disloyalty-says-acheson-of-hiss-stand-bridges-asks.html | Never Condoned Disloyalty, Says Acheson of Hiss Stand; Bridges Asks if He Is Safe ACHESON EXPLAINS HIS STAND ON HISS Won't Tell Authors of Paper Hiss' Name Brought Up Again | True | By William S. White Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/institute-to-spur-farm-aluminum-use.html | INSTITUTE TO SPUR FARM ALUMINUM USE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/government-to-rely-on-private-skills.html | GOVERNMENT TO RELY ON PRIVATE SKILLS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/burning-of-bulgar-files-causes-clash-on-press.html | Burning of Bulgar Files Causes Clash on Press | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bar-for-retirement-in-high-court-at-75.html | BAR FOR RETIREMENT IN HIGH COURT AT 75 | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/court-suspended-to-honor-a-saint-mrs-mabel-turner-retiring-after-30.html | COURT SUSPENDED TO HONOR A 'SAINT'; Mrs. Mabel Turner, Retiring After 30 Years in Protestant Big Sisters, Gets Tribute | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/pope-allows-talks-for-antired-unity-authorizes-clergy-to-confer.html | POPE ALLOWS TALKS FOR ANTI-RED UNITY; Authorizes Clergy to Confer With Non-Catholic Groups to Protect Christianity | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/strategy-at-issue-in-fight-on-cancer-research-must-balance-quick.html | STRATEGY AT ISSUE IN FIGHT ON CANCER; Research Must Balance Quick Gains for Patients Against Long-Range Projects "Terrible Urgency" Noted | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/troth-announced.html | TROTH ANNOUNCED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/french-assert-peiping-lets-viet-minh-cross-border-to-prepare.html | French Assert Peiping Lets Viet Minh Cross Border to Prepare Attacks; VITAL BORDER AREA | True | By Tillman Durdin Special To the New York Times. | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/burma-army-chief-sees-victory-over-karen-insurgents-by-may-defeat.html | Burma Army Chief Sees Victory Over Karen Insurgents by May; Defeat of Rebels Withdrawing to Hills Would Leave Minor Guerrillas to Cope With | True | By Robert Trumbull Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/operator-resells-w-69th-st-parcel-fred-brown-disposes-of-ansonia.html | OPERATOR RESELLS W. 69TH ST. PARCEL; Fred Brown Disposes of Ansonia Post Office Building--Other Sales on West Side | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/commodity-index-down-bls-reports-decline-from-2487-feb-17-to-2484.html | COMMODITY INDEX DOWN; B.L.S. Reports Decline From 248.7 Feb. 17 to 248.4 Feb. 24 | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/by-winston-churchill-the-second-world-war-tommy-and-mr-churchill.html | By Winston Churchill: The Second World War; 'TOMMY' AND MR. CHURCHILL BEFORE THEY WERE PARTED | True | The New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/wood-field-and-stream-hearing-on-rules-set-new-gun-book-out.html | WOOD, FIELD AND STREAM; Hearing on Rules Set New Gun Book Out | True | By Raymond R. Camp | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/key-ministers-stay-in-attlee-cabinet-get-posts-in-british-cabinet.html | Key Ministers Stay In Attlee Cabinet; GET POSTS IN BRITISH CABINET | True | By Raymond Daniell Special To the New York Times.the New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/need-of-research-in-child-aid-cited-conference-also-hears-plea-for.html | NEED OF RESEARCH IN CHILD AID CITED; Conference Also Hears Plea for More Coordination of Welfare Agencies | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/charles-e-drake.html | CHARLES E. DRAKE | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/variety-marks-show-of-sonias-creations.html | VARIETY MARKS SHOW OF SONIA'S CREATIONS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/house-agrees-to-seek-basing-point-formula.html | HOUSE AGREES TO SEEK BASING POINT FORMULA | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/takes-european-post-with-american-export.html | Takes European Post With American Export | True | Pach Bros. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/spanish-envoy-brewsters-guest.html | Spanish Envoy Brewsters' Guest | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/donald-w-campbell.html | DONALD W. CAMPBELL | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/cotton-irregular-trading-moderate-futures-here-close-5-points-off.html | COTTON IRREGULAR, TRADING MODERATE; Futures Here Close 5 Points Off to 11 Up as Covering Strengthens Late Deals | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/textile-plant-for-puerto-rico.html | Textile Plant for Puerto Rico | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/lawrence-v-bernard.html | LAWRENCE V. BERNARD | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/paper-closes-after-37-days.html | Paper Closes After 37 Days | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/a-koffie-praatje-honors-poppy-seed-gathering-of-friends-over-coffee.html | A 'KOFFIE PRAATJE' HONORS POPPY SEED; GATHERING OF FRIENDS OVER COFFEE AND CAKE | True | The New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/gis-wife-wins-stay-court-of-appeals-must-act-on-deportation-order.html | G.I.'S WIFE WINS STAY; Court of Appeals Must Act on Deportation Order | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/aid-to-europe-tied-to-tariff-question-if-us-lowers-barriers-what.html | AID TO EUROPE TIED TO TARIFF QUESTION; If U.S. Lowers Barriers, What Will It Do for Home Business That Is Hit? Reston Asks Problem Still Up in the Air The "Hard-Headed" View | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/california-plans-50000000-issue-offering-of-school-bonds-set-for.html | CALIFORNIA PLANS $50,000,000 ISSUE; Offering of School Bonds Set for May 3--Chicago Sells $13,600,000 Flotation Chicago Columbus, Ga. Eugene, Ore. Rochester, N.Y. New Bedford, Mass. Hanson, Mass. | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/anniversary-of-music-service.html | Anniversary of Music Service | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/jury-to-get-roach-data-but-hogan-sees-no-criminal-negligence-in.html | JURY TO GET ROACH DATA; But Hogan Sees No Criminal Negligence in Ring Death | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/275-to-join-police-force.html | 275 to Join Police Force | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/prosperity-put-up-to-public-retailer-nichols-tells-market-parley.html | PROSPERITY PUT UP TO PUBLIC, RETAILER; Nichols Tells Market Parley Their Cooperation Will Decide if Nation Is to Go Ahead | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/installed-as-governor-of-securities-dealers.html | Installed as Governor Of Securities Dealers | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/australia-studies-revaluation.html | Australia Studies Revaluation | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/corner-apartment-conveyed-in-bronx-anderson-avenue-building-has-173.html | CORNER APARTMENT CONVEYED IN BRONX; Anderson Avenue Building Has 173 Suites--Stores Sold on University Avenue | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/us-britain-and-france-ponder-conference-to-map-a-common-policy-in.html | U.S., Britain and France Ponder Conference to Map a Common Policy in East; WEST CONSIDERING A PARLEY ON ASIA | True | By Harold Callender Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/new-rum-plant-started-experimental-station-to-rise-at-university-of.html | NEW RUM PLANT STARTED; Experimental Station to Rise at University of Puerto Rico | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/parent-education-courses-held-valuable-in-developing-insight-into.html | Parent Education Courses Held Valuable In Developing Insight Into Own Personality | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/truman-hails-irish-pact-request-senate-for-an-early-ratification.html | TRUMAN HAILS IRISH PACT; Requests Senate for an Early Ratification of Treaty | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/italian-duo-stars-in-6day-bike-race-rigoniterruzzi-create-wild-jams.html | ITALIAN DUO STARS IN 6-DAY BIKE RACE; Rigoni-Terruzzi Create Wild Jams With Daring Riding During Sprint Series Prize Money Spurs Cyclists Rossi Plunges Off Track | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/300-million-electron-volt-betatron-demonstrated-at-illinois.html | 300 Million Electron Volt Betatron Demonstrated at Illinois University; First Such Machine So Powerful, 400 Tons, May Help in Formulating Laws for Nucleus of Atom, Says Maker | True | By George Eckel Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/conventions-bring-150000000-to-city-bureau-cites-need-of-hall-to.html | CONVENTIONS BRING $150,000,000 TO CITY; Bureau Cites Need of Hall to Share in $131,000,000 Now Spent Elsewhere City Aid Is Recommended | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/charpentier-honored-wins-ovation-leading-louise-on-operas-50th.html | CHARPENTIER HONORED; Wins Ovation Leading 'Louise' on Opera's 50th Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mother-sane-freed-in-slaying-of-babies.html | MOTHER, SANE, FREED IN SLAYING OF BABIES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/milwaukee-gets-slum-grant.html | Milwaukee Gets Slum Grant | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bank-notes.html | BANK NOTES | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/cardinal-spellman-with-portuguese-premier.html | CARDINAL SPELLMAN WITH PORTUGUESE PREMIER | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/lied-to-congress-us-witness-says-bridges-trial-hears-rathborne.html | LIED TO CONGRESS, U.S. WITNESS SAYS; Bridges Trial Hears Rathborne, Ex-Head of Union, Admit He Was Formerly Red Former Union President Consulted Communist Officials | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/tientsin-set-as-target-nationalists-say-they-soon-will-attack-north.html | TIENTSIN SET AS TARGET; Nationalists Say They Soon Will Attack North China Port | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/longden-to-ride-in-australia.html | Longden to Ride in Australia | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/beneke-divorce-is-no-divorce.html | Beneke Divorce Is No Divorce | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/medical-boxing-report-today.html | Medical Boxing Report Today | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/trade-pool-trend-is-seen-in-europe-erp-conciliator-here-voices.html | TRADE POOL TREND IS SEEN IN EUROPE; E.R.P. Conciliator Here Voices Optimism--British Coolness Criticized in Congress Will Address Press Club Holds Business Penalized Britain's Future Role Cited | True | By Felix Belair Jr. Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/other-shipyards-cut-british-lead-lliyds-register-shows-britons.html | OTHER SHIPYARDS CUT BRITISH LEAD; Lliyds Register Shows Britons Increased Tonnage Over '48, but Share of Output Fell | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/edison-drops-plan-to-buy-li-lighting-consolidated-gives-no-details.html | EDISON DROPS PLAN TO BUY L.I. LIGHTING; Consolidated Gives No Details of the 'Changed Conditions' That Caused Withdrawal OFFER WAS MADE IN 1948 Long Island Utility to Proceed With Proposal to Take in Two Subsidaries | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/18000-at-benefit-show-home-of-old-israels-president-praised-for.html | 18,000 AT BENEFIT SHOW; Home of Old Israel's President Praised for Inter-Faith Aid | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/advertising-news-and-notes-newspapers-january-gain-3-two-agencies.html | Advertising News and Notes; Newspapers' January Gain 3% Two Agencies in Merger Accounts Personnel Notes | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/utilities-register-stock-with-sec-pacific-gas-and-electric.html | UTILITIES REGISTER STOCK WITH S.E.C; Pacific Gas and Electric, California Water File--Other Actions by Commission California Water and Telephone To Sell Equitable Holdings | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/train-kills-girl-at-mineola.html | Train Kills Girl at Mineola | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/lederach-named-to-new-post.html | Lederach Named to New Post | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/heuss-acclaims-ebert-likens-first-weimar-president-to-abraham.html | HEUSS ACCLAIMS EBERT; Likens First Weimar President to Abraham Lincoln | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/edward-l-hall.html | EDWARD L. HALL | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/london-hospital-team-wins.html | London Hospital Team Wins | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/son-to-the-walter-s-poors-jr.html | Son to the Walter S. Poors Jr. | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-eugene-bartoli.html | MRS. EUGENE BARTOLI | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mcloy-backs-vote-for-german-unity-opening-political-offensive-of.html | MCLOY BACKS VOTE FOR GERMAN UNITY; Opening Political Offensive of West, He Insists All Be Free to Present Men and Plans MCLOY BACKS VOTE FOR GERMAN UNITY | True | By Drew Middleton Special To the New York Times. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/director-of-paris-paper-quits.html | Director of Paris Paper Quits | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/steel-glass-building-is-shown-by-museum.html | STEEL, GLASS BUILDING IS SHOWN BY MUSEUM | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/church-agencies-plan-for-merger-protestant-church-leaders-at.html | CHURCH AGENCIES PLAN FOR MERGER; PROTESTANT CHURCH LEADERS AT MEETING HERE YESTERDAY | True | The New York Times | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/william-g-bock.html | WILLIAM G. BOCK | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/gillroy-defends-housing-deputy-commissioner-sees-criticism-of-jones.html | GILLROY DEFENDS HOUSING DEPUTY; Commissioner Sees Criticism of Jones by Citizens Council as 'Vicious, Unfair Slur' | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/seeks-revival-of-ccc-senate-bill-would-give-jobs-in-conservation-to.html | SEEKS REVIVAL OF C.C.C.; Senate Bill Would Give Jobs in Conservation to 500,000 Youths | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/casadesus-draws-2700-to-recital-throng-at-carnegie-hall-hears.html | CASADESUS DRAWS 2,700 TO RECITAL; Throng at Carnegie Hall Hears Pianist in Own Toccata and Works by the Masters | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/paperboard-output-up-221-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 22.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/seton-hall-on-top-7765-defeats-georgetown-five-as-latimer-gets-27.html | SETON HALL ON TOP, 77-65; Defeats Georgetown Five as Latimer Gets 27 Points | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/business-world-buyers-total-lower-toni-to-offer-new-hair-curler-gi.html | Business World; Buyers' Total Lower Toni to Offer New Hair Curler G.I. Bonus No Clothing Aid Silex Behind on Deliveries Pressure Eased on Nylon Cloth Unhiked Rolls Package Boon Tin Prices Stronger | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/schanzer-sworn-in-former-assemblyman-succeeds-mahoney-as-magistrate.html | SCHANZER SWORN IN; Former Asesmblyman Succeeds Mahoney as Magistrate | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-fluegge-hostess-gives-luncheon-for-committee-of-st-thomas.html | MRS. FLUEGGE HOSTESS; Gives Luncheon for Committee of St. Thomas Service Club | True | | | C1B 234350 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/otis-to-sue-nasd-over-suspension-eaton-welcomes-chance-to-go-before.html | OTIS TO SUE N.A.S.D. OVER SUSPENSION; Eaton Welcomes Chance to Go Before 'Impartial Tribunal and Give Them the Works' | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/sweeping-inquiry-on-lirr-ordered-to-make-it-safer-public-service.html | SWEEPING INQUIRY ON L.I.R.R. ORDERED TO MAKE IT SAFER; Public Service Commission's Staff to Cover Every Phase of the Line's Operation HEARING SET FOR FRIDAY Traffic Density, Signals, Tests for Personnel to Be Among the Subjects Covered SWEEPING INQUIRY ON L.I.R.R. ORDERED | True | By Kalman Seigel | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/american-airlines-face-strike-today-4600-maintenance-and-supply.html | AMERICAN AIRLINES FACE STRIKE TODAY; 4,600 Maintenance and Supply Workers in 34 Cities Set to Walk Out This Morning Wage Rise Demand Involved | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/brooklyn-trio-to-play.html | Brooklyn Trio to Play | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-max-hausen-dies-at-101.html | Mrs. Max Hausen Dies at 101 | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/mrs-charles-f-keith.html | MRS. CHARLES F. KEITH | True | Special to THE NEW YORK TIMES. | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/costa-rica-quits-games-withdraws-from-the-caribbean-olympics-after.html | COSTA RICA QUITS GAMES; Withdraws From the Caribbean Olympics After Field Fight | True | | | C1B 234350 | |
| 1950-03-01 | 1950-03-01 | https://www.nytimes.com/1950/03/01/archives/lindsays-60-points-top-hockey-league-abel-and-howe-also-of-wings.html | LINDSAY'S 60 POINTS TOP HOCKEY LEAGUE; Abel and Howe, Also of Wings, Second and Third--Richard, Canadiens, Has 32 Goals | True | | | C1B 234350 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/harvey-m-toy.html | HARVEY M. TOY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/lilienthal-scores-world-end-talk-former-head-of-acc-sees-bomb-fear.html | LILIENTHAL SCORES 'WORLD END' TALK; Former Head of A.E.C. Sees Bomb Fear Here Creating Hopeless, Helpless People "Necessity" Called Nonsense "Blow to Security" Seen | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jewelry-crafts-get-pay-rise.html | Jewelry Crafts Get Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/soviet-gold-standard.html | SOVIET "GOLD STANDARD" | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/john-a-jackson.html | JOHN A. JACKSON | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jamaica-corner-site-is-leased-for-store.html | JAMAICA CORNER SITE IS LEASED FOR STORE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cleveland-six-clinches-flag.html | Cleveland Six Clinches Flag | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mrs-m-kirkpatrick.html | MRS. M. KIRKPATRICK | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/presidents-wartime-aide-heads-caribou-mines.html | President's Wartime Aide Heads Caribou Mines | True | The New York Times | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/snyder-to-coach-toledo.html | Snyder to Coach Toledo | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/umw-trial-ends-in-an-angry-debate-over-strike-blame-coal-haulers.html | U.M.W. TRIAL ENDS IN AN ANGRY DEBATE OVER STRIKE BLAME; COAL HAULERS ASK POLICE FOR PROTECTION U.M.W. TRIAL ENDS IN AN ANGRY DEBATE Union Called Practical | True | By Louis Stark Special to the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/protestants-visit-mayor-council-tells-what-it-is-doing-to-curb.html | PROTESTANTS VISIT MAYOR; Council Tells What It Is Doing to Curb Juvenile Crime Here | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/two-states-seek-bids-on-financing-north-carolina-offering-road.html | TWO STATES SEEK BIDS ON FINANCING; North Carolina Offering Road Issue of $75,000,000--Texas Has Veterans' Land Bonds Texas Rhode Island Minneapolis Lake Charles, La. Harlingen, Tex. Islip, L.I. New Bedford, Mass. Upper Darby, Pa. | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/suspect-in-holdups-sent-cash-to-mother.html | SUSPECT IN HOLD-UPS SENT CASH TO MOTHER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/arnold-constable-elects-an-assistant-secretary.html | Arnold Constable Elects An Assistant Secretary | True | Vogel | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/investors-active-in-housing-deals-buy-apartments-in-east-and-west.html | INVESTORS ACTIVE IN HOUSING DEALS; Buy Apartments in East and West Side Areas--Parking Lot Purchased | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/steels-give-lift-to-stock-market-coal-settlement-hope-effect-of.html | STEELS GIVE LIFT TO STOCK MARKET; Coal Settlement Hope, Effect of Industrial Output Cut Credited for Late Rally Business Is Livelier STEELS GIVE LIFT TO STOCK MARKET | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ban-urged-on-aid-to-church-schools-leading-educators-70002-ask.html | BAN URGED ON AID TO CHURCH SCHOOLS; Leading Educators, 7,000-2, Ask Federal Funds Only for Public Institutions DISSENTING PLEA IGNORED Another Resolution Adopted by Administrators Would Exclude Communists as Teachers The Public Funds Resolution Federal Control Opposed | True | By Benjamin Fine Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/senate-backs-de-gasperi-sixth-cabinet-wins-confidence-vote-in-italy.html | SENATE BACKS DE GASPERI; Sixth Cabinet Wins Confidence Vote in Italy | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/max-algus.html | MAX ALGUS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/strike-tieups-show-increase-in-january.html | STRIKE TIE-UPS SHOW INCREASE IN JANUARY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/made-controller-of-atomic-body.html | Made Controller of Atomic Body | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/kelly-group-amends-central-states-plan.html | KELLY GROUP AMENDS CENTRAL STATES PLAN | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cyanamid-income-sales-set-records-american-company-earns-net-of.html | CYANAMID INCOME, SALES SET RECORDS; American Company Earns Net of $16,149,513 in 1949 on $237,730,655 Volume | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/new-hospital-policy-deducts-first-2-days.html | NEW HOSPITAL POLICY DEDUCTS FIRST 2 DAYS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/halloran-veterans-lose-3930.html | Halloran Veterans Lose, 39-30 | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mrs-donald-gordon.html | MRS. DONALD GORDON | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/appointed-as-proctor-of-columbia-university.html | Appointed as Proctor Of Columbia University | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/steal-14000-payroll-2-thugs-seize-auto-and-drive-off-with.html | STEAL $14,000 PAYROLL; 2 Thugs Seize Auto and Drive Off With Bloomingdale Checks | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/top-level-parley-is-weighed-by-un-security-council-would-hold-a.html | TOP LEVEL PARLEY IS WEIGHED BY U.N.; Security Council Would Hold a Special Session in Europe on China, Atomic Energy Reaction Is Cautious | True | By A.m. Rosenthal Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/election-tempers-gone.html | Election Tempers Gone | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/traffic-halts-as-bridge-jams.html | Traffic Halts as Bridge Jams | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/migration-of-birds-ahead-of-schedule.html | MIGRATION OF BIRDS AHEAD OF SCHEDULE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/elt-to-do-sound-of-hunting.html | E.L.T. to Do 'Sound of Hunting' | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/gov-knous-named-to-federal-bench-truman-choice-of-coloradan-clears.html | GOV. KNOUS NAMED TO FEDERAL BENCH; Truman Choice of Coloradan Clears Way for Party Peace in Race to Unseat Millikin | True | By W.h. Lawrence Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/button-off-to-london-figureskating-star-leaves-to-defend-world.html | BUTTON OFF TO LONDON; Figure-Skating Star Leaves to Defend World Crown | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/tureck-in-final-bach-program.html | Tureck in Final Bach Program | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/miss-rawls-links-victor-bauer-sisters-and-mrs-platt-advance-at.html | MISS RAWLS LINKS VICTOR; Bauer Sisters and Mrs. Platt Advance at Ormond Beach | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/us-lines-charges-abuse-of-seaman-bellboy-on-the-washington-forced.html | U.S. LINES CHARGES ABUSE OF SEAMAN; Bellboy on the Washington Forced to Sign Checks in France, He Asserts | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/spring-style-show-to-assist-charity-aides-for-school-settlement.html | SPRING STYLE SHOW TO ASSIST CHARITY; AIDES FOR SCHOOL SETTLEMENT BENEFIT | | Irwin Dribben | | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/joins-curb-exchange-as-a-public-governor.html | Joins Curb Exchange As a Public Governor | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/czechs-quit-food-body-action-called-protest-against-election-of.html | CZECHS QUIT FOOD BODY; Action Called Protest Against Election of Yugoslavia | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/eugene-l-messler.html | EUGENE L. MESSLER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/favorable-action-marks-dividends-general-bronze-puts-common-on-1.html | FAVORABLE ACTION MARKS DIVIDENDS; General Bronze Puts Common on $1 Basis and Increases the Extra Payment General Bronze Harrisburg Steel B.F. Avery & Sons Detroit Bank General Time Corporation Hercules Motors Ryerson & Haynes, Inc. | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rent-gouging-charged-apartment-house-manager-is-accused-of.html | RENT GOUGING CHARGED; Apartment House Manager Is Accused of 'Shakedowns' | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/letters-to-the-times-european-integration-nations-are-believed-to.html | Letters to The Times; European Integration Nations Are Believed to Be Morally Indebted to the United States Increases for Court Attaches The Liberian Railway Funds for Adoption Agencies Major Bottleneck Considered to Be Financial, Increased Facilities Urged Treaty Agreement on Weapons | True | THOMAS W. HOWARD,COURT ATTACHE.LESTER A. WALTON,ALICE H. DOWLING, President. New York, Feb 22, 1950.S.C. VEST AL. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/22-games-for-navy-nine-fordham-first-foe-of-season-will-be-met-on.html | 22 GAMES FOR NAVY NINE; Fordham, First Foe of Season, Will Be Met on March 25 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jane-m-heilman-is-wed-married-to-warren-m-zuckert-in-cottage-of.html | JANE M. HEILMAN IS WED; Married to Warren M. Zuckert in Cottage of Hampshire House | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/liquor-sales-here-show-sharp-drop-lagging-far-behind-those-of-last.html | LIQUOR SALES HERE SHOW SHARP DROP; Lagging Far Behind Those of Last Year Despite the Recent Cold Snap | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/soviet-says-finns-violate-treaties-new-note-by-moscow-charges.html | SOVIET SAYS FINNS VIOLATE TREATIES; New Note by Moscow Charges Helsinki Evades Question of 300 War Criminals | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rival-h-m-groups-set-for-showdown-stormy-session-over-economy-seen.html | RIVAL H.& M. GROUPS SET FOR SHOWDOWN; Stormy Session Over Economy Seen at Ten-Man Board Meeting Today CUMMINGS OPENS ATTACK His Charges of Waste Denied by Cohon--Stockholders Will Settle Issue April 14 Cites Waste of Funds Assets and Liabilities | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/french-reds-press-new-cocacola-ban-naming-of-beverage-in-the-bill.html | FRENCH REDS PRESS NEW COCA-COLA BAN; Naming of Beverage in the Bill Urged--Farley Sees Move Poor Reward for E.R.P. | True | By Harold Callender Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/prof-cj-pierson-zoologist-was-83-retired-head-of-department-at-u-of.html | PROF. C.J. PIERSON, ZOOLOGIST, WAS 83; Retired Head of Department at U. of Maryland Dies--Noted for Fish, Fossils Collections | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bill-to-curb-union-gets-weak-backing-antitrust-approach-is-given.html | BILL TO CURB UNION GETS WEAK BACKING; Anti-Trust Approach Is Given Little Chance--Coal Strike Fails to Rally Votes Taft Reported Opposed Proof Left to Government | True | By Joseph A. Loftus Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/red-cross-drive-aided-impellitteri-reid-and-wagner-among-the.html | RED CROSS DRIVE AIDED; Impellitteri, Reid and Wagner Among the Contributors | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ancient-silversmiths-arts-and-techniques-come-to-life-in-exhibit-of.html | Ancient Silversmiths' Arts and Techniques Come to Life in Exhibit of Modern Sterling | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/spring-themes-are-expressed-in-fanning-skirts-a-fur-tunic-a.html | SPRING THEMES ARE EXPRESSED IN FANNING SKIRTS, A FUR TUNIC, A TAILORED DRESS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/atria-in-ring-tonight.html | Atria in Ring Tonight | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/paul-synnest vedt.html | PAUL SYNNEST VEDT | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/avery-preparing-for-early-slump-upholds-policy-of-amassing-reserves.html | AVERY PREPARING FOR EARLY SLUMP; Upholds Policy of Amassing Reserves as He Reports Rise in Gypsum's Net | | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cuba-names-new-us-envoy.html | Cuba Names New U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/3052840-profit-listed-sylvania-electric-products-reports-earnings.html | $3,052,840 PROFIT LISTED; Sylvania Electric Products Reports Earnings for Year | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/faculty-stirred-by-stand-on-oath-university-of-californias-staff.html | FACULTY STIRRED BY STAND ON OATH; University of California's Staff Fights Regent's Insistence Issue Is Communism Faculty Called "Unified" Warning of an Exodus | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/prague-red-leader-warns-village-rich.html | PRAGUE RED LEADER WARNS 'VILLAGE RICH' | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/events-today.html | Events Today | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/sander-hints-plea-of-somatic-death-state-witness-questioned-on.html | SANDER HINTS PLEA OF 'SOMATIC DEATH'; State Witness Questioned on Whether Patient Can Die Yet Still Continue to Move Sander's Emotions Cited Assumptions Listed "Vital Signs" Defined | | By Russell Porter Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/connecticut-race-set-gop-state-senator-seeking-to-be-lieutenant.html | CONNECTICUT RACE SET; G.O.P. State Senator Seeking to Be Lieutenant Governor | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/show-cast-to-fete-texans.html | Show Cast to Fete Texans | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/airline-wins-safety-award.html | Airline Wins Safety Award | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/harvard-appoints-jordan-of-amherst-as-football-coach-crimson-puts.html | Harvard Appoints Jordan of Amherst as Football Coach; CRIMSON PUTS HOPE IN VETERAN MENTOR Jordan Will Give Up Amherst Job After 17 Years to Take Challenging Position LONG-TERM PACT IS SEEN Pay Put at $12,500 or More-- Harvard Looks for Return of Gridiron Stature Leaves Life-Ttime Job Report Under Study NAMED BY HARVARD | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/to-offer-kansas-power-stock.html | To Offer Kansas Power Stock | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/50-fines-sought-by-carney-to-end-wasting-of-water-commissioner-also.html | $50 FINES SOUGHT BY CARNEY TO END WASTING OF WATER; Commissioner Also Asks Mayor to Support Thirty-Day Jail Terms and Metering MAKES 'DRY DAY' APPEAL Says Today Will Be Last Under Voluntary System Unless Big Saving Is Shown Sees Means of Ousting Tenants $50 FINES, METERING SOUGHT BY CARNEY First Fine Would Be $5 Loss Almost Offset | | By Charles G. Bennett | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/names-3-industry-managers.html | Names 3 Industry Managers | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dorothea-ferry-engaged-to-wed-daughter-of-educator-will-be-bride-of.html | DOROTHEA FERRY ENGAGED TO WED; Daughter of Educator Will Be Bride of Harry V. Bamford, Lawyer, Former Officer | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/us-again-grants-20000000-to-tito-exportimport-bank-credits-seen-as.html | U.S. AGAIN GRANTS $20,000,000 TO TITO; Export-Import Bank Credits Seen as Further Turning Yugoslavia to West To Augment Yugoslav Output Relative Weight of Needs | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bernard-ricci.html | BERNARD RICCI | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/driscoll-to-speak-tuesday.html | Driscoll to Speak Tuesday | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/canadians-killer-gets-20-to-40-years.html | CANADIAN'S KILLER GETS 20 TO 40 YEARS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/accounting-manual-issued.html | Accounting Manual Issued | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/us-urges-more-aid-by-nondollar-areas.html | U.S. URGES MORE AID BY NON-DOLLAR AREAS | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/costa-ricans-stay-in-games.html | Costa Ricans Stay in Games | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/huge-wheat-market-pictured-in-far-east.html | HUGE WHEAT MARKET PICTURED IN FAR EAST | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/richard-furlauds-have-son.html | Richard Furlauds Have Son | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/frank-speno.html | FRANK SPENO | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/soap-in-plastic-bags-container-said-to-have-many-uses-around-the.html | SOAP IN PLASTIC BAGS; Container Said to Have Many Uses Around the House | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/spellman-reaches-rome-with-525-us-pilgrims.html | Spellman Reaches Rome With 525 U.S. Pilgrims | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/france-to-assume-iro-relief-tasks.html | FRANCE TO ASSUME I.R.O. RELIEF TASKS | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/georgia-pointer-victor-shores-brownie-doone-takes-national.html | GEORGIA POINTER VICTOR; Shores Brownie Doone Takes National Championship | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/limited-political-pact-seen.html | Limited Political Pact Seen | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/talks-in-spring-to-check-soviet-in-europe-held-likely-by-washington.html | Talks in Spring to Check Soviet in Europe Held Likely by Washington; MINISTERS OF WEST MAY MEET IN SPRING Shuns Military Phase | True | By Walter H. Waggoner Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/loss-for-superior-steel-49-deficit-672229-against-48-profit-of.html | LOSS FOR SUPERIOR STEEL; '49 Deficit $672,229, Against '48 Profit of $966,319 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/5th-ave-coop-suites-sold.html | 5th Ave. 'Co-Op' Suites Sold | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cousin-of-fuchs-at-his-trial.html | Cousin of Fuchs at His Trial | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/us-aides-to-leave-red-china-by-april-1.html | U.S. AIDES TO LEAVE RED CHINA BY APRIL 1 | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ernst-a-couturier.html | ERNST A. COUTURIER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/east-germans-bar-trade-unity-board-bavarian-says-plan-aiming-at.html | EAST GERMANS BAR TRADE UNITY BOARD; Bavarian Says Plan Aiming at Eventual Unification Has Been Rejected | | By Drew Middleton Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mary-w-ridley-a-bride-wed-to-walter-scott-holbrook-public-relations.html | MARY W. RIDLEY A BRIDE; Wed to Walter Scott Holbrook, Public Relations Executive | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/west-will-charge-bonn-1000000000-3-high-commissioners-agree-on.html | WEST WILL CHARGE BONN $1,000,000,000; 3 High Commissioners Agree on Total Occupation Cost-- Adenauer Protest Seen | | By Jack Raymond Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/little-liquidation-of-march-hides-only-two-contracts-sold-out-under.html | LITTLE LIQUIDATION OF MARCH HIDES; Only Two Contracts Sold Out Under New Regulation--Rubber, Coffee, Sugar Higher | | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/fords-pension-plan-goes-into-operation.html | FORD'S PENSION PLAN GOES INTO OPERATION | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/advanced-by-northwest-airlines.html | Advanced by Northwest Airlines | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/british-laborites-turning-moderate-attlee-and-morrison-see-vote-as.html | BRITISH LABORITES TURNING MODERATE; Attlee and Morrison See Vote as a Mandate to Slow Up Tempo of Nationalization STEEL BILL FATE UNCLEAR Conservatives Adopt Strategy of Postponing Attacks-- Cabinet to Meet Today Fate of Steel Is Uncertain Tolerance Is Tory Keynote | | By Raymond Daniell Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/navy-takes-over-42-army-vessels-the-navy-takes-over-the-army-fleet.html | NAVY TAKES OVER 42 ARMY VESSELS; THE NAVY TAKES OVER THE ARMY FLEET | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/gasoline-stocks-increase-in-week-rise-of-2241000-barrels-in-nation.html | GASOLINE STOCKS INCREASE IN WEEK; Rise of 2,241,000 Barrels in Nation Reported--Fuel Oil in Downward Trend | | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bruins-halt-leafs-52-end-slump-by-getting-3-goals-in-first-16.html | BRUINS HALT LEAFS, 5-2; End Slump by Getting 3 Goals in First 16 Minutes | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/third-official-cleared-philadelphia-auditor-is-freed-on-tax.html | THIRD OFFICIAL CLEARED; Philadelphia Auditor Is Freed on Tax Shortage Charge | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/john-a-cahill.html | JOHN A. CAHILL | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/patriotic-group-meets-state-daughters-of-the-union-reelect-mrs-aw.html | PATRIOTIC GROUP MEETS; State Daughters of the Union Re-elect Mrs. A.W. Norman | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jets-land-on-carrier-first-time-at-night.html | JETS LAND ON CARRIER FIRST TIME AT NIGHT | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/pepsicola-board-chairman-and-president.html | PEPSI-COLA BOARD CHAIRMAN AND PRESIDENT | True | The New York Times Studio, 1947 | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/state-rule-urged-on-forest-cutting-conservation-groups-support-bill.html | STATE RULE URGED ON FOREST CUTTING; Conservation Groups Support Bill to End Voluntary Plan on Merchant Timber Slash Foresters Would Get Rights New License Fee Opposed | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/john-ericsson-day-named.html | John Ericsson Day Named | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/4129-payroll-stolen-robber-forces-woman-at-pistol-point-to-walk.html | $4,129 PAYROLL STOLEN; Robber Forces Woman at Pistol Point to Walk Till She Faints | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hilton-plans-hotel-for-beverly-hills.html | HILTON PLANS HOTEL FOR BEVERLY HILLS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/renoir-tableaux-benefit-feature-exhibition-and-supper-dance-march.html | RENOIR TABLEAUX BENEFIT FEATURE; Exhibition and Supper Dance March 22 Will Help Fund of New York Infirmary | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/old-english-items-may-go-to-stalin-but-he-is-last-on-list-in-will.html | OLD ENGLISH ITEMS MAY GO TO STALIN; But He Is Last on List in Will of Laird S. Goldsborough, Chambers Associate | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/britains-board-of-trade-unamused-bars-comics.html | Britain's Board of Trade Unamused, Bars Comics | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/marking-waste-baskets-favored.html | Marking Waste Baskets Favored | True | N.A. VORONESKY. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/iona-downs-st-francis-quintet-wins-7455-and-accepts-catholic.html | IONA DOWNS ST. FRANCIS; Quintet Wins, 74-55, and Accepts Catholic Tourney Bid | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/title-to-lawrenceville-swim-team-scores-in-school-meet2-records.html | TITLE TO LAWRENCEVILLE; Swim Team Scores in School Meet--2 Records Broken | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/special-flight-for-races.html | Special Flight for Races | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/5-us-agents-question-friend-of-karpe-here.html | 5 U.S. Agents Question Friend of Karpe Here | True | The New York Times | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/labor-aide-hits-ama-over-social-security.html | LABOR AIDE HITS A.M.A. OVER SOCIAL SECURITY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/old-stove-maker-closing-robert-mander-to-wind-up-mar-10500-to-lose.html | OLD STOVE MAKER CLOSING; Robert & Mander to Wind Up Mar. 10--500 to Lose Jobs | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/truck-union-aids-sitin-strikers-men-refuse-to-cross-picket-line-to.html | TRUCK UNION AIDS SIT-IN STRIKERS; Men Refuse to Cross Picket Line to Move Greeting Card Concern to Catskill Notified on Friday Police Are Berated | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/shipman-and-audy-form-new-bike-duo-pairing-results-from-maffei.html | SHIPMAN AND AUDY FORM NEW BIKE DUO; Pairing Results From Maffei Withdrawal in 6-Day Race Here--Italians Excel 77TH-HOUR STANDING | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/personal-notes.html | Personal Notes | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/son-to-mrs-james-s-marsh.html | Son to Mrs. James S. Marsh | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/made-division-chairman-of-standards-association.html | Made Division Chairman Of Standards Association | True | Blackstone Studios | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/caa-authorizes-regional-projects.html | C.A.A. AUTHORIZES REGIONAL PROJECTS | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-legality-of-rainmaking.html | THE LEGALITY OF RAINMAKING | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/conciliation-unit-elects-dr-israel-goldstein-renamed-head-of-jewish.html | CONCILIATION UNIT ELECTS; Dr. Israel Goldstein Renamed Head of Jewish Board | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rubber-use-up-122-estimated-total-in-january-put-at-94383-long-tons.html | RUBBER USE UP 12.2%; Estimated Total in January Put at 94,383 Long Tons | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/atomic-propulsion-mapped-for-ships.html | ATOMIC PROPULSION MAPPED FOR SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/atlantic-air-service-is-held-oversupplied.html | ATLANTIC AIR SERVICE IS HELD OVERSUPPLIED | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/walter-s-terhune-sr.html | WALTER S. TERHUNE SR. | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/asks-end-of-curbs-on-luxury-housing-group-cites-study-showing.html | ASKS END OF CURBS ON LUXURY HOUSING; Group Cites Study Showing Higher Rental Units Here Are .05% of Total Controlled Luxury Suites .05% of Total Supply Increased by 30% | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/francis-j-kennedy.html | FRANCIS J. KENNEDY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/holdout-stephens-absent-as-red-sox-begin-drills.html | Holdout Stephens Absent As Red Sox Begin Drills | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/knicks-win-8276-to-clinch-2d-place-new-york-subdues-baltimore-five.html | KNICKS WIN, 82-76, TO CLINCH 2D PLACE; New York Subdues Baltimore Five at 69th Armory for Fifth Straight Time | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/james-h-hawkins.html | JAMES H. HAWKINS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/c-harry-thoms.html | C. HARRY THOMS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/shipping-pact-approved-prudential-gets-membership-in-eastern.html | SHIPPING PACT APPROVED; Prudential Gets Membership in Eastern Conference | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/realty-bond-prices-up-for-eighth-month.html | REALTY BOND PRICES UP FOR EIGHTH MONTH | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/money.html | MONEY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/brannan-in-plea-for-c-c-c-funds-tells-house-group-agency-must-have.html | BRANNAN IN PLEA FOR C. C. C. FUNDS; Tells House Group Agency Must Have Enough Money to Bar Price-Support Collapse | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/crisis-is-feared-from-dollar-gap-hardest-obstacles-still-to-be-met.html | CRISIS IS FEARED FROM DOLLAR GAP; Hardest Obstacles Still to Be Met in Europe, Reserve Bank Says, Citing O.E.E.C. 63% of E.R.P. Imports CRISIS IS FEARED FROM DOLLAR GAP | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Numbers | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/fellowship-honors-civil-rights-leaders.html | FELLOWSHIP HONORS CIVIL RIGHTS LEADERS | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/joseph-a-hermann.html | JOSEPH A. HERMANN | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/legislature-votes-governors-budget-senate-completes-action-after.html | LEGISLATURE VOTES GOVERNOR'S BUDGET; Senate Completes Action After Defeating Democrats' Plea to Get $13,000,000 More LEGISLATURE ENDS ITS BUDGET ACTION | True | By Douglas Dales Special To the New York Times. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/masterson-wins-at-net-bowden-also-among-victors-in-eastern-indoor.html | MASTERSON WINS AT NET; Bowden Also Among Victors in Eastern Indoor Tourney | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/acquires-gotham-instrument.html | Acquires Gotham Instrument | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/state-bill-urges-tighter-idle-pay-change-would-bar-funds-to-those.html | STATE BILL URGES TIGHTER IDLE PAY; Change Would Bar Funds to Those Who Quit Homes for Places With Scarce Jobs | True | Special to THE NEW YORK TIMES. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/topics-of-the-day-in-wall-street-gold-standard-steel-demand-wheat.html | TOPICS OF THE DAY IN WALL STREET; Gold Standard Steel Demand Wheat Exports | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/three-modern-chamber-music-works-presented-by-the-bennington.html | Three Modern Chamber Music Works Presented by the Bennington Ensemble | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/variety-of-suits-heralds-spring-and-coats-run-gamut-from-toppers-to.html | VARIETY OF SUITS HERALDS SPRING; And Coats Run Gamut From Toppers to Easter Elegance at Bloomingdale Show | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/veteran-is-contest-winner.html | Veteran Is Contest Winner | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/undertone-strong-in-chicago-grains-soybeans-lead-advance-up-2-4-c.html | UNDERTONE STRONG IN CHICAGO GRAINS; Soybeans Lead Advance, Up 2 -4 at Close--All Other Futures Higher for Day | True | Special to THE NEW YORK TIMES. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/sports-of-the-times-grand-finale-the-veal-potpie-the-unpredictable.html | Sports of the Times; Grand Finale The Veal Pot-Pie The Unpredictable Dodds Another Failure Tougher Task | True | By Arthur Daley | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hb-cutting-long-with-woolworth.html | H.B. CUTTING, LONG WITH WOOLWORTH | True | Special to THE NEW YORK TIMES. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/lusty-song-52-choice-named-winter-book-favorite-for-hambletonian.html | LUSTY SONG 5-2 CHOICE; Named Winter Book Favorite for Hambletonian Trot | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bail-cut-in-narcotics-case.html | Bail Cut in Narcotics Case | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/education-aid-bill-put-up-to-truman-house-committee-delays-action.html | EDUCATION AID BILL PUT UP TO TRUMAN; House Committee Delays Action Pending Word Plan Does Not Lead to Federal Control Question of "Sole Jurisdiction" Reply to Attack on Pamphlet | True | By Bess Furman Special To the New York Times. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/woman-crushed-to-death-by-ir-t-elevator-as-she-steps-from-it-at.html | Woman Crushed to Death by I.R.T. Elevator As She Steps From It at Grand Central | True | | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/lehman-condemns-new-bill-on-dps-present-act-is-cruel-but-plan-of.html | LEHMAN CONDEMNS NEW BILL ON D.P.'S; Present Act Is 'Cruel' but Plan of McCarran's Is Worse, New Yorker Tells Senate | True | By Clayton Knowles Special To the New York Times. | C1B 234251 | | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/freight-trains-longer-faster.html | Freight Trains Longer, Faster | True | | C1B 234251 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/signalmen-seek-transit-pay-rise-tell-fact-finders-their-skill.html | SIGNALMEN SEEK TRANSIT PAY RISE; Tell Fact Finders Their Skill Prevents Wrecks Such as That on Long Island | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/excess-cortisone-called-disabling-large-doses-of-arthritis-drug.html | EXCESS CORTISONE CALLED DISABLING; Large Doses of Arthritis Drug Weaken Animals in a Test, Doctors Are Informed LOSS OF WEIGHT IS NOTED Organs and Glands Are Found Shrunken--Less Resistance to Stress and Infection Response to Stress Prevention of Clotting | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/brady-ring-winner-in-bout-with-forte.html | BRADY RING WINNER IN BOUT WITH FORTE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/output-dips-3-decrease-in-february-attributed-partly-to-coal-strike.html | OUTPUT DIPS 3%; Decrease in February Attributed Partly to Coal Strike | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dog-show-judge-sues-cites-akc-westminster-in-225000-antitrust.html | DOG SHOW JUDGE SUES; Cites A.K.C., Westminster in $225,000 Anti-Trust Action | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/paasikivi-pledges-amity.html | Paasikivi Pledges Amity | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/advertising-news-and-notes-new-chairman-for-council-accounts.html | Advertising News and Notes; New Chairman for Council Accounts Personnel Notes | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/anta-to-audition-applicants.html | A.N.T.A. to Audition Applicants | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/queens-triumphs-by-65-to-49.html | Queens Triumphs by 65 to 49 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/maurice-j-power.html | MAURICE J. POWER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/pia-sebastiani-in-debut-buenos-aires-pianist-presents-mozart.html | PIA SEBASTIANI IN DEBUT; Buenos Aires Pianist Presents Mozart, Schumann, Debussy | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/suspects-brother-spy-trial-witness-bertram-coplon-called-by-us.html | SUSPECT'S BROTHER SPY TRIAL WITNESS; Bertram Coplon, Called by U.S., Identifies Writing--Gubitchev Defense to Begin Today Identifies Sister's Writing Pomerantz Names Witnesses | True | By Charles Grutzner | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/columbia-defeats-penn-five-5047-gains-seventh-victory-in-ten.html | COLUMBIA DEFEATS PENN FIVE, 50-47; Gains Seventh Victory in Ten Eastern League Contests-- Leads at Half, 21-15 Davis Has Range Quakers Cut Lead | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ephraim-j-page.html | EPHRAIM J. PAGE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/grover-c-connell-a-rice-sugar-leader.html | GROVER C. CONNELL, A RICE, SUGAR LEADER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/charter-ban-is-causing-concern-in-industry.html | Charter Ban Is Causing Concern in Industry | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/paper-industry-studied-35-european-experts-here-under-auspices-of.html | PAPER INDUSTRY STUDIED; 35 European Experts Here Under Auspices of E.C.A. | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/atlantic-meeting.html | ATLANTIC MEETING | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/edward-l-fitzgerald.html | EDWARD L. FITZGERALD | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/five-bowl-144-each-in-game.html | Five Bowl 144 Each in Game | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/arms-aid-is-ratified-after-dutch-red-row.html | ARMS AID IS RATIFIED AFTER DUTCH RED ROW | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bank-notes.html | BANK NOTES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/women-voters-data-given-us-library.html | WOMEN VOTERS DATA GIVEN U.S. LIBRARY | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/tishmans-to-construct-los-angeles-buildings.html | Tishmans to Construct Los Angeles Buildings | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/shakespeare-club-fete-april-23.html | Shakespeare Club Fete April 23 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/martin-a-couney-incubator-doctor.html | MARTIN A. COUNEY, 'INCUBATOR DOCTOR' | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/miss-sarah-ellen-richards-of-yonkers-fiancee-of-john-h-martin-war.html | Miss Sarah Ellen Richards of Yonkers Fiancee of John H. Martin, War Veteran | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dp-act-of-1950.html | DP ACT OF 1950 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dr-james-v-nespece.html | DR. JAMES V. NESPECE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/stengel-sees-4-posts-wide-open-after-yankees-end-initial-drill.html | Stengel Sees 4 Posts 'Wide Open' After Yankees End Initial Drill; CANDIDATES TO GET A FULL APPRAISAL Stengel Indicates Only Berra, DiMaggio, Henrich, Rizzuto Sure of Regular Jobs SEEKS ADDED MOUND HELP Manager Finds Yankees Sound After First Drill--Lindell and Bill Johnson Sign Stirrweiss in Running Five Outside Fold | True | By John Drebinger Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jersey-phone-lines-seized-by-driscoll-governor-moves-to-forestall.html | JERSEY PHONE LINES SEIZED BY DRISCOLL; Governor Moves to Forestall Strike--5-Man Panel Will Arbitrate the Dispute PHONE FACILITIES SEIZED BY JERSEY | True | By Stanley Levey | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/canada-is-incensed-at-bans-on-buying.html | CANADA IS INCENSED AT BANS ON BUYING | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/insurance-sales-clinic-set.html | Insurance Sales Clinic Set | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hammerslaying-trial-delayed.html | Hammer-Slaying Trial Delayed | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/russians-reported-on-a-buying-spree.html | RUSSIANS REPORTED ON A BUYING SPREE | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/israel-k-steinberg.html | ISRAEL K. STEINBERG | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/business-demands-tax-cut-not-a-rise-truman-plan-for-a-42-rate-on.html | BUSINESS DEMANDS TAX CUT, NOT A RISE; Truman Plan for a 42% Rate on Corporations Is Fought at Hearing in House | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/allen-jr-mgowan.html | ALLEN J.R. M'GOWAN | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/group-therapy-film-shown.html | Group Therapy Film Shown | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/reeses-condition-heartens-dodgers-key-infielder-feels-pretty-good.html | REESE'S CONDITION HEARTENS DODGERS; Key Infielder Feels 'Pretty Good' After First Workout at Vero Beach Camp Reese Loses Two Pounds Rickey's Plane Delayed | True | By Roscoe McGowen Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/new-school-started-on-east-harlem-site.html | NEW SCHOOL STARTED ON EAST HARLEM SITE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/plan-equipment-issues-five-railroads-ask-permission-of-icc-for.html | PLAN EQUIPMENT ISSUES; Five Railroads Ask Permission of I.C.C. for $8,040,000 Total | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/utensil-demands-listed-as-heavy-wear-ever-unable-to-offer-immediate.html | UTENSIL DEMANDS LISTED AS HEAVY; Wear Ever Unable to Offer Immediate Delivery on All Items Until May 1 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/nlrbs-counsel-disputes-its-curb-denham-says-board-exceeded.html | N.L.R.B.'S COUNSEL DISPUTES ITS CURB; Denham Says Board Exceeded Powers--Showdown May Be Before President | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/miss-kellems-wins-right-judge-says-she-can-sue-us-or-connecticut.html | MISS KELLEMS WINS RIGHT; Judge Says She Can Sue U.S. or Connecticut Collector | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bishop-holt-wedding-scheduled-march-27.html | BISHOP HOLT WEDDING SCHEDULED MARCH 27 | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/israel-aid-asked-by-mrs-roosevelt-we-must-help-all-who-desire.html | ISRAEL AID ASKED BY MRS. ROOSEVELT; We Must Help All Who Desire Freedom, She Adds--Donates $3,500 to Appeal Fund | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/pact-would-grant-jordan-free-port-secret-israeli-draft-provides.html | PACT WOULD GRANT JORDAN FREE PORT; Secret Israeli Draft Provides Opening of Haifa to Abdullah and Permits Mutual Trade | True | By Gene Currivan Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cominforms-blockade-hits-the-yugoslav-economy-hard-sabotage.html | Cominform's Blockade Hits The Yugoslav Economy Hard; Sabotage Campaign Also Reported Effective but Tito Shows No Sign of Yielding Sabotage Campaign Reported State Planners Go Ahead Nation Lacks Gold | True | By C.l. Sulzberger Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rites-for-msgr-carroll-church-dignitaries-attend-funeral-for.html | RITES FOR MSGR. CARROLL; Church Dignitaries Attend Funeral for Vatican Official | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/books-published-today.html | Books Published Today | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/union-official-scores-seizure.html | Union Official Scores Seizure | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/col-fred-m-fogle-retires.html | Col. Fred M. Fogle Retires | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jewish-reform-leader-here-from-south-africa.html | Jewish Reform Leader Here From South Africa | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/5th-ave-parades-opposed-association-wants-st-patrick-event-to-start.html | 5TH AVE. PARADES OPPOSED; Association Wants St. Patrick Event to Start North of 59h | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mrs-frank-h-sloan.html | MRS. FRANK H. SLOAN | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dr-angel-a-solano.html | DR. ANGEL A. SOLANO | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/lawrence-grinnell-stricken-in-bahamas.html | LAWRENCE GRINNELL, STRICKEN IN BAHAMAS | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/american-airlines-strike-cuts-operations-in-34-cities-american.html | American Airlines Strike Cuts Operations in 34 Cities; American Airlines Operations Cut By Strike of Its Maintenance Men Pickets at Newark Airport Company Statement Issued | True | By B.k. Thorne | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/national-airlines-sets-mark.html | National Airlines Sets Mark | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/road-orders-250-box-cars.html | Road Orders 250 Box Cars | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/radioteletype-airline-circuit.html | Radio-Teletype Airline Circuit | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/press-club-plans-dinner-overseas-group-to-hold-11th-annual-event-to.html | PRESS CLUB PLANS DINNER; Overseas Group to Hold 11th Annual Event Tomorrow | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/fredric-marches-to-return-tonight-young-actor-scores.html | FREDRIC MARCHES TO RETURN TONIGHT; YOUNG ACTOR SCORES | True | By Louis Calta | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/walter-bledsoe-coal-operator-74-owner-of-mines-in-many-parts-of.html | WALTER BLEDSOE, COAL OPERATOR, 74; Owner of Mines in Many Parts of Country Dies--Began in Field as Salesman in 1896 One of Leading Distributors Other Properties of Firm | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/philippines-acts-to-save-dollars-mckiernan-says-import-funds-will.html | PHILIPPINES ACTS TO SAVE DOLLARS; McKiernan Says Import Funds Will be Limited to Receipts on Exports to U.S, Other Items BARS EXCHANGE FOR JAPAN Action Taken Pending Trade Pact, Credit Men Told--South America Also Discussed Priority System Adopted Situation of Brazil | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/un-creating-plan-to-finance-trade-mediumterm-project-would-use-idle.html | U.N. CREATING PLAN TO FINANCE TRADE; Medium-Term Project Would Use Idle Machine Capacity Without New Inflation | True | By Michael L. Hoffman Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/france-and-saar-reach-5-agreements-including-longterm-lease-of.html | France and Saar Reach 5 Agreements, Including Long-Term Lease of Mines | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/carnegie-modes-gild-springtime-halfhidden-jewels-button-suitspocket.html | CARNEGIE MODES GILD SPRINGTIME; Half-Hidden Jewels Button Suits--Pocket Whimsies in Jackets--Rich Silk Frocks Glamorous Touch in Buttons Suit to Frock by Apron Magic | True | By Virginia Pope | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/warners-may-cut-personnel-in-half-expected-layoff-and-recent.html | WARNERS MAY CUT PERSONNEL IN HALF; Expected Lay-Off and Recent Retrenchment at Paramount Follow Box-Office Decline Castings at Republic Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/sinkwich-tampa-coach.html | Sinkwich Tampa Coach | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/dean-renamed-cornell-trustee.html | Dean Renamed Cornell Trustee | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/miss-morans-troth-off.html | Miss Moran's Troth Off | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/fordham-topples-yale-easily-7253-pins-worst-defeat-of-season-on-eli.html | FORDHAM TOPPLES YALE EASILY, 72-53; Pins Worst Defeat of Season on Eli Five After Leading by 36 to 32 at Half | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/two-us-transports-graze-each-other-in-averting-serious-crash-in.html | Two U.S. Transports Graze Each Other In Averting Serious Crash in English Fog | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bill-to-bar-felons-in-elections-loses-assembly-group-defeats-move.html | BILL TO BAR FELONS IN ELECTIONS LOSES; Assembly Group Defeats Move to Prevent Convicted Persons From Running for Office | | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/futures-in-cotton-off-15-to-27-points-bearishness-is-laid-to-prices.html | FUTURES IN COTTON OFF 15 TO 27 POINTS; Bearishness Is Laid to Prices of New-Crop Months Above Prospective Loan Figure | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/in-the-nation-the-vice-president-as-fulltime-coadjutor.html | In The Nation; The Vice President as FullTime Coadjutor | True | By Arthur Krock | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/troth-made-known-of-georgianna-main-prospective-bride.html | TROTH MADE KNOWN OF GEORGIANNA MAIN; PROSPECTIVE BRIDE | True | Bradford Bachrach | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/miss-jean-l-hopkins.html | MISS JEAN L. HOPKINS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/john-m-mitchell.html | JOHN M. MITCHELL | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/masonic-lodge-here-to-mark-150th-year.html | MASONIC LODGE HERE TO MARK 150TH YEAR | | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/appeal-for-neediest-ends-with-307266.html | APPEAL FOR NEEDIEST ENDS WITH $307,266 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-water-situation.html | The Water Situation | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/westchester-auto-dealer-ignores-brownout-keeps-sign-on-and-police.html | Westchester Auto Dealer Ignores Brownout; Keeps Sign On and Police Can Do Nothing | | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/liberia-asks-us-for-army-adviser-request-made-after-firestone-area.html | LIBERIA ASKS U.S. FOR ARMY ADVISER; Request Made After Firestone Area Gets Martial Law-- Red Moves Feared | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mrs-joseph-t-witt.html | MRS. JOSEPH T. WITT | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/books-of-the-times-remembering-enchanted-past-post-marks.html | Books of the Times; Remembering Enchanted Past -- Post Marks-- | True | By Charles Poore | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/asia-institute-fund-needs-25000-more.html | ASIA INSTITUTE FUND NEEDS $25,000 MORE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/driscoll-refuses-aid-says-he-cannot-interfere-in-continental-paper.html | DRISCOLL REFUSES AID; Says He Cannot Interfere in Continental Paper Strike | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jones-limited-to-starting-role-as-giants-seek-another-pitcher.html | Jones Limited to Starting Role As Giants Seek Another Pitcher; Sheldon Seen as Possible 20-Game Winner -- Harshman at First and Thompson at Third in First Phoenix Workout Muddy Field a Handicap Reyes Greatly Overweight | True | By James P. Dawson Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bard-college-promotes-public-relations-aide.html | Bard College Promotes Public Relations Aide | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/lloyd-to-box-watkins.html | Lloyd to Box Watkins | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/walter-miller.html | WALTER MILLER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mcmahon-for-an-atlantic-pact-atom-parley-to-set-plan-before-russia.html | McMahon for an Atlantic Pact Atom Parley to Set Plan Before Russia; DISCUSSING THE NATION'S SAFETY | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/stephens-denies-he-is-party-boss-republican-coordinator-for-city.html | STEPHENS DENIES HE IS PARTY 'BOSS'; Republican Coordinator for City Says He Aims Only to Help County Leaders | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/grants-melish-case-plea-court-permits-clergy-to-take-part-in.html | GRANTS MELISH CASE PLEA; Court Permits Clergy to Take Part in Rector's Defense | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/made-a-vice-president-of-sportswear-concern.html | Made a Vice President Of Sportswear Concern | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/equipment-issues-sold-by-railroads-new-serial-trust-certificates-go.html | EQUIPMENT ISSUES SOLD BY RAILROADS; New Serial Trust Certificates Go at Competitive Bidding to Several Groups Pennsylvania Chicago & North Western Chicago, St. Paul, Minneapolis & Omaha | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bank-holding-curb-backed-by-truman-reserve-board-head-tells-senate.html | BANK HOLDING CURB BACKED BY TRUMAN; Reserve Board Head Tells Senate Group He Wants Such-Control Tightened MOVE TO BAR ACTION SEEN Tobey Asks McCabe if Measure Would Hold 'Giannini Crowd' --Downey Cites Opposition Proper Curbs Seen | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/paris-official-not-enthusiastic-farley-sees-shenanigans.html | Paris Official Not Enthusiastic; Farley Sees "Shenanigans" | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bonds-and-shares-on-london-market-south-african-goldmining-shares.html | BONDS AND SHARES ON LONDON MARKET; South African Gold-Mining Shares Dominate Session in Face of Home Doubts | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hall-of-fame-gets-list-4-men-and-a-woman-proposed-for-nyu-campus.html | HALL OF FAME GETS LIST; 4 Men and a Woman Proposed for N.Y.U. Campus Shrine | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/news-of-wood-field-and-stream-some-experiences-with-breed-small.html | NEWS OF WOOD, FIELD AND STREAM; Some Experiences With Breed Small Bore Shoot Saturday | True | By Raymond R. Camp | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/wings-score-4-straight-goals-in-second-period-to-down-rangers-at.html | Wings Score 4 Straight Goals in Second Period to Down Rangers at Garden; RANGER GOALIE MAKING SAVE IN CONTEST LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ccny-fencers-beat-yale.html | C.C.N.Y. Fencers Beat Yale | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/battlefield-and-liberty-rab-win-hialeah-stakes-gd-widener-colt.html | Battlefield and Liberty Rab Win Hialeah Stakes; G.D. WIDENER COLT DEFEATS FAIR SELF Battlefield, $6.80, Scores by Half Length--King Wilson, Choice, Third at Miami LIBERTY RAB PAYS $72.90 Mrs. Christopher's Juvenile Noses Out Favored Falada With Powerful Finish Favorite Third Under Wire Bewitch Choice in Handicap | True | By James Roach Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/shah-of-iran-in-pakistan.html | Shah of Iran in Pakistan | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/norickprice.html | Norick--Price | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/italian-import-at-the-rialto.html | Italian Import at the Rialto | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/langmuir-quits-post-to-push-rainmaking.html | LANGMUIR QUITS POST TO PUSH RAINMAKING | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/utility-offering-stock-west-virginia-water-to-sell-issue-on-1for14.html | UTILITY OFFERING STOCK; West Virginia Water to Sell Issue on 1-for-14 Basis | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/comprehensive-plan-to-eliminate-serious-ring-injuries-announced.html | Comprehensive Plan to Eliminate Serious Ring Injuries Announced; Athletic Commission Program Provides for Stricter Examinations of Fighters and Board of Medical Specialists Findings Go to Commission. Post-Bout procedure | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/as-the-dust-settles.html | AS THE DUST SETTLES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/wont-cut-bicycle-thief-burstyn-fights-mpaa-refusal-to-grant-seal-of.html | WON'T CUT 'BICYCLE THIEF'; Burstyn Fights M.P.A.A. Refusal to Grant Seal of Approval | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/alex-lastowsky.html | ALEX LASTOWSKY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/theodore-e-chapman-jr.html | THEODORE E. CHAPMAN JR. | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/joseph-psota-sr.html | JOSEPH PSOTA SR. | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/all-hallows-in-tourney.html | All Hallows in Tourney | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/music-notes.html | MUSIC NOTES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/beatrice-foods-reports-profits-said-to-be-as-good-or-better-than.html | BEATRICE FOODS REPORTS; Profits Said to Be as Good or Better Than Last Year | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/group-to-appeal-church-union-ban-congregational-board-assails-court.html | GROUP TO APPEAL CHURCH UNION BAN; Congregational Board Assails Court Ruling as Threat to Protestant Unity Seen as Blow to Unity Appeal Regarded as "Unwise" | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/sales-decline-65-for-13-stores-here-only-one-had-increase-last.html | SALES DECLINE 6.5% FOR 13 STORES HERE; Only One Had Increase Last Month--Bulk of Advances in Home Appliances | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cornell-routs-canisius-ithaca-quintet-wins-no-16-in-22-games-6543.html | CORNELL ROUTS CANISIUS; Ithaca Quintet Wins No. 16 in 22 Games, 65-43 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/net-of-shoe-concern-off-edison-brothers-stores-show-earnings-of.html | NET OF SHOE CONCERN OFF; Edison Brothers Stores Show Earnings of $2,081,053 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/one-unit-protects-health-of-231000-greater-new-york-insurance-plan.html | ONE UNIT PROTECTS HEALTH OF 231,000; Greater New York Insurance Plan, at End of Third Year, Has Medical Staff of 800 CITY WORKERS AS NUCLEUS Added to Them Are Unions, Schools, the Jewish Appeal and the United Nations Range of Its Extension Operating Within Budget | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/british-ban-ring-telecasts.html | British Ban Ring Telecasts | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/booksauthors.html | Books--Authors | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mother-dies-by-gas-with-five-children.html | MOTHER DIES BY GAS WITH FIVE CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/fuchs-sentenced-to-serve-14-years-in-atom-spy-case-gets-fourteen.html | FUCHS SENTENCED TO SERVE 14 YEARS IN ATOM SPY CASE; GETS FOURTEEN YEARS | True | By Clifton Daniel Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/2-named-to-head-nyu-drive.html | 2 Named to Head N.Y.U. Drive | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/housing-blanks-ready-applications-for-new-dyckman-project-available.html | HOUSING BLANKS READY; Applications for New Dyckman Project Available Today | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/crucible-steel-tool-sales-moved.html | Crucible Steel Tool Sales Moved | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/samuel-h-shalen.html | SAMUEL H. SHALEN | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/la-salle-to-play-in-garden-tourney-four-teams-now-in-invitation.html | LA SALLE TO PLAY IN GARDEN TOURNEY; Four Teams Now in Invitation Basketball--N.A.I.B. Bid Accepted by Kingsmen To Play in Kansas City City Set for Manhattan L.I.U. Faces Strong Foe | True | By Louis Effrat | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/british-shipyards-anxious-on-future-wonder-if-they-will-ever-see.html | BRITISH SHIPYARDS ANXIOUS ON FUTURE; Wonder if They Will Ever See Another Year Like 1949--Predict Decline in Jobs | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bridge-trolleys-vanish-on-monday-service-to-halt-as-city-starts.html | BRIDGE TROLLEYS VANISH ON MONDAY; Service to Halt as City Starts Reconstruction Work on Old Brooklyn Span | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/news-of-food-thrifty-dinner-centered-around-a-favorite-chinese-dish.html | News of Food; THRIFTY DINNER CENTERED AROUND A FAVORITE CHINESE DISH | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rpi-defeats-union.html | R.P.I. Defeats Union | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bronx-woman-of-60-mysteriously-slain.html | BRONX WOMAN OF 60 MYSTERIOUSLY SLAIN | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mrs-c-kellner.html | MRS. C. KELLNER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/builders-fear-halt-in-fha-home-loans.html | BUILDERS FEAR HALT IN F.H.A. HOME LOANS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/march-tiptoes-in-bright-and-nearbalmy-but-month-is-expected-to-be.html | March Tiptoes In, Bright and Near-Balmy; But Month Is Expected to Be Cold as Last; MARCH CAME IN LIKE A LAMB AND NOT A LION IN THE CITY YESTERDAY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/haswellaugenblick.html | Haswell--Augenblick | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/19-hospitals-seek-us-building-grants.html | 19 HOSPITALS SEEK U.S. BUILDING GRANTS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/jj-dillon-93-dies-editor-publisher-rural-new-yorker-chief-for-58.html | J.J. DILLON, 93, DIES; EDITOR, PUBLISHER; Rural New Yorker Chief for 58 Years Fought to Protect Farmers From Exploitation Taught School in Youth Led Milk Strike in 1916 | True | Engel | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rodgers-tennis-victor-gains-semifinals-by-beating-harmuth-at-st.html | RODGERS TENNIS VICTOR; Gains Semi-Finals by Beating Harmuth at St. Augustine | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hialeah-park-entries.html | Hialeah Park Entries | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/britain-is-pressed-for-export-plans-dollar-board-seeks-decision-on.html | BRITAIN IS PRESSED FOR EXPORT PLANS; Dollar Board Seeks Decision on 'Incentive' Proposals Pigeonholed by Election | True | By Benjamin Welles Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/radio-and-television-first-in-a-documentary-series-dealing-with.html | Radio and Television; First in a Documentary Series Dealing With Unesco Bows on WNBC Tonight | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/summary-of-the-house-committees-report-on-defense-planning-removal.html | Summary of the House Committee's Report on Defense Planning; Removal of Admiral Denfeld Promises Held Violated Summary of Committee Views Complacency Is Assailed Against Bombing of Cities For a Continuing Study Joint Air Training Asked More Joint Exercises Asked Would Revise Joint Chiefs Role of Weapons Board Civilian Control Affirmed | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/gallostra-rites-marred-police-rescue-a-us-cameraman-from-falangists.html | GALLOSTRA RITES MARRED; Police Rescue a U.S. Cameraman From Falangists in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/marthur-scored-on-war-prisoners-australian-demands-allied-unit-act.html | MARTHUR SCORED ON WAR PRISONERS; Australian Demands Allied Unit Act on Charges Tokyo's Reds Delayed Soviet Returns | True | By Lindesay Parrott Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/reports-100000-gem-theft.html | Reports $100,000 Gem Theft | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/william-a-gehlhaus.html | WILLIAM A. GEHLHAUS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rutgers-on-top-7558-stays-in-the-middle-three-race-beating-lehigh.html | RUTGERS ON TOP, 75-58; Stays in the Middle Three Race, Beating Lehigh Five | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/purim-starts-tonight-special-services-and-pageants-to-mark-jewish.html | PURIM STARTS TONIGHT; Special Services and Pageants to Mark Jewish Festival | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/austrian-talks-put-off-big-four-deputies-again-fail-to-reach-treaty.html | AUSTRIAN TALKS PUT OFF; Big Four Deputies Again Fail to Reach Treaty Agreement | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/canada-authorizes-rise-of-74-for-rail-freight.html | Canada Authorizes Rise Of 7.4% for Rail Freight | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/goldbergchadwick.html | Goldberg--Chadwick | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/basing-point-bill-ready-senatehouse-conferees-agree-but-action.html | BASING POINT BILL READY; Senate-House Conferees Agree, but Action Awaits High Court | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/omnibus-fare-row-is-taken-to-court-city-and-transit-company-put.html | OMNIBUS FARE ROW IS TAKEN TO COURT; City and Transit Company Put Question of an 8-Cent Rate Before Appellate Bench POWER OF P.S.C. INVOLVED Ruling Is Asked on Respective Rights of State Agency and Board of Estimate | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/house-body-urges-defense-changes-it-asks-security-council-not.html | HOUSE BODY URGES DEFENSE CHANGES; It Asks Security Council, Not Military, Set Goals--Denfeld Ouster Called 'Reprisal' HOUSE BODY URGES DEFENSE CHANGES Haste Called Dangerous | True | By Austin Stevens Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rivalry-of-sexes-in-work-decried-anna-wolf-urges-discarding.html | RIVALRY OF SEXES IN WORK DECRIED; Anna Wolf Urges Discarding 'Women-Are-Men' Theory in Industry as 'Unrealistic' | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/spring-fete-april-2728-annual-festival-of-st-james-church-to-be-in.html | SPRING FETE APRIL 27-28; Annual Festival of St. James Church to Be in Parish House | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/senator-youngs-mother-dies.html | Senator Young's Mother Dies | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/selected-as-chairman-of-dedicating-committee.html | Selected as Chairman Of Dedicating Committee | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/pfeiffer-blocks-deal-for-judges-republican-state-leader-bars-new.html | PFEIFFER BLOCKS DEAL FOR JUDGES; Republican State Leader Bars New Brooklyn Place and Endorsement Trade Democratic Gain Likely Opening for County Clerk | True | By Leo Egan Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/kogan-draws-with-colisanti.html | Kogan Draws With Colisanti | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bridges-a-peril-clark-is-quoted-attorney-general-in-1948-saw-him-as.html | BRIDGES A PERIL, CLARK IS QUOTED; Attorney General in 1948 Saw Him as Dangerous to U.S. in Cold War, Witness Says Major Prosecution Witness Conferred With C.I.O. Official | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/wagner-defeats-adelphi-clinches-conference-title-with-6252-overtime.html | WAGNER DEFEATS ADELPHI; Clinches Conference Title With 62-52 Overtime Victory | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/utility-stock-marketed.html | Utility Stock Marketed | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/icc-holds-up-boost-in-rail-express-rate.html | I.C.C. HOLDS UP BOOST IN RAIL EXPRESS RATE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/london-announces-plan.html | London Announces Plan | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/new-investing-plan-features-unit-sales.html | NEW INVESTING PLAN FEATURES 'UNIT' SALES | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/argentine-editors-held-two-jailed-for-alleged-criticism-of.html | ARGENTINE EDITORS HELD; Two Jailed for Alleged Criticism of Government Officials | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/yiddish-show-for-brooklyn.html | Yiddish Show for Brooklyn | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ny-city-zone-manager-named-by-oldsmobile.html | N.Y. City Zone Manager Named by Oldsmobile | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/queensboro-subway-gets-a-portable-newsstand.html | Queensboro Subway Gets A Portable Newsstand | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/mexican-debt-offer-is-in-effect-today.html | MEXICAN DEBT OFFER IS IN EFFECT TODAY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/a-prompt-conviction.html | A PROMPT CONVICTION | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/consul-cheered-in-philadelphia-marie-powers-and-patricia-neway-both.html | 'CONSUL' CHEERED IN PHILADELPHIA; Marie Powers and Patricia Neway Both Stop Show in New Menotti Work | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/frederick-w-gardner.html | FREDERICK W. GARDNER | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/union-aids-heart-drive-tobin-announces-5000-gift-from-the-ilgwu.html | UNION AIDS HEART DRIVE; Tobin Announces $5,000 Gift From the I.L.G.W.U. | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/elected-vice-president-in-a-real-estate-merger.html | Elected Vice President In a Real Estate Merger | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/cities-service-calls-debentures.html | Cities Service Calls Debentures | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/england-rugby-victor-116.html | England Rugby Victor, 11-6 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/little-change-in-regime-asked-li-to-see-us-leaders.html | Little Change in Regime; Asked Li to See U.S. "Leaders" | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/canadian-ski-meet-to-resume-today-north-american-and-dominion.html | CANADIAN SKI MEET TO RESUME TODAY; North American and Dominion Cross-Country Test First-- Controls Are Removed Course to Be Tough Austrians Are Favored | True | By Frank Elkins Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-state-budget-accepted.html | THE STATE BUDGET ACCEPTED | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/surgery-for-sawyer-secretary-of-commerce-to-have-gallstones.html | SURGERY FOR SAWYER; Secretary of Commerce to Have Gallstones Operation Today | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/witness-refuses-spy-study-replies-he-is-accused-by-chambers-of.html | WITNESS REFUSES SPY STUDY REPLIES; He Is Accused by Chambers of Having Headed Pre-War Soviet Apparatus in Tokyo Former College Dean Syndicate Reported Set Up | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/werket-first-at-oslo-henry-also-of-us-next-in-500meter-skating-race.html | WERKET FIRST AT OSLO; Henry, Also of U.S., Next in 500-Meter Skating Race | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/koestler-is-fined-in-paris.html | Koestler Is Fined in Paris | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/opening-shop-in-jamaica-weber-heilbroner-store-is-at-166th-street.html | OPENING SHOP IN JAMAICA; Weber & Heilbroner Store Is at 166th Street Corner | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/canadian-population-rises.html | Canadian Population Rises | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/leo-mentcher.html | LEO MENTCHER | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/stikker-says-western-europe-will-achieve-its-integration-stikker.html | Stikker Says Western Europe Will Achieve Its Integration; Stikker Says Economic Integration Of West Europe Will Be Achieved | True | By Felix Belair Jr. Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/heat-limit-brings-confusion-in-city-a-cite-coal-stockpile-as-it-was.html | HEAT LIMIT BRINGS CONFUSION IN CITY; A CITE COAL STOCKPILE AS IT WAS AND IS NOW | True | By A.h. Raskinthe New York Times | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/business-world-rayon-goods-moving-slower-no-fee-for-export-licenses.html | Business World; Rayon Goods Moving Slower No Fee for Export Licenses Range Boiler Prices Boosted Bedding Linters Very Tight Drug Volume Holding Up Canners Seek Quality Crops Tin Prices Strengthen | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/thanks-expressed-on-wreck-aid.html | Thanks Expressed on Wreck Aid | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/new-greek-radio-open-station-to-broadcast-programs-of-voice-of.html | NEW GREEK RADIO OPEN; Station to Broadcast Programs of Voice of America | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/infirmary-fund-growing-948000-is-given-toward-one-new-2800000.html | INFIRMARY FUND GROWING; $948,000 Is Given Toward One New $2,800,000 Building | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/world-court-called-key-to-success-of-un-by-us-in-case-against-3.html | World Court Called Key to Success of U.N. By U.S. in Case Against 3 Ex-Enemy States | True | By Sydney Gruson Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/strict-theatre-ticket-code-set-up-in-city-move-to-prevent-scalping.html | Strict Theatre Ticket Code Set Up In City Move to Prevent Scalping; STRICT CODE SET UP ON TICKET BROKERS Sheils to Aid in Checks | True | By Thomas P. Ronan | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/christian-p-hendel.html | CHRISTIAN P. HENDEL | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/auto-space-proposal-backed-in-principle.html | AUTO SPACE PROPOSAL BACKED IN PRINCIPLE | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/communists-reply-to-mccloy.html | Communists Reply to McCloy | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/unesco-opens-talks-on-trade.html | Unesco Opens Talks on Trade | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/reports-record-earnings-american-encaustic-tiling-puts-profit-for.html | REPORTS RECORD EARNINGS; American Encaustic Tiling Puts Profit for 1949 at $724,661 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/bettie-lee-reynolds-fiancee.html | Bettie Lee Reynolds Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/ah-korzybski-70-scientist-is-dead-founder-of-general-semantics.html | A.H. KORZYBSKI, 70, SCIENTIST, IS DEAD; Founder of General Semantics Institute Saw Ideas Put to Use in Many Fields | True | Lotte Jacobi | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/chairman-of-committee-for-botanic-garden-week.html | Chairman of Committee For Botanic Garden Week | True | Underwood & Underwood | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/computer-unit-sold-to-remington-rand.html | COMPUTER UNIT SOLD TO REMINGTON RAND | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/house-votes-a-science-foundation-fbi-check-required-for-aliens.html | House Votes a Science Foundation; F.B.I. Check Required for Aliens; SCIENCE RESEARCH IS VOTED BY HOUSE | True | By C.p. Trussell Special To The New York Times. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/farm-trade-loans-drop-51000000-us-security-holdings-are-up.html | FARM, TRADE LOANS DROP $51,000,000; U.S. Security Holdings Are Up $187,000,000 in Week-- Borrowings Down | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/un-will-ask-world-for-furniture-bids-37-nations-may-yield.html | U.N. Will Ask World for Furniture Bids; 37 Nations May Yield Skyscraper Proposals | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/the-screen-in-review-paramount-offers-john-payne-in-captain-china.html | THE SCREEN IN REVIEW; Paramount Offers John Payne in 'Captain China,' but Bob Hope on Stage Steals Show | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/georgetown-to-bid-for-relay-record.html | GEORGETOWN TO BID FOR RELAY RECORD | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/furs-highlighted-in-hugmetights-capes-also-featured-in-spring-and.html | FURS HIGHLIGHTED IN HUG-ME-TIGHTS; Capes Also Featured in Spring and Summer Collection of Ritter Brothers | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/security-traders-dinner-april-21.html | Security Traders' Dinner April 21 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/savoyard-bills-scheduled.html | Savoyard Bills Scheduled | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/power-production-off-5854259000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,854,259,000 Kw. Noted in Week Compared With 5,931,351,000 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/2-here-indicted-as-tax-evaders.html | 2 Here Indicted as Tax Evaders | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/federal-aid-seen-stifling-business-government-palliatives-have.html | FEDERAL AID SEEN STIFLING BUSINESS; Government 'Palliatives' Have Replaced Venture Capital, U.S. Chamber Meeting Hears ADVERTISING HELP ASKED Choice Between Production and 'Slow Death' Can Be 'Sold' Like Goods, It Is Held Calls for Tax Reductions Better Labor Relations Urged | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/united-corp-report-sees-utility-holdings-less-than-5-in-any-company.html | United Corp. Report Sees Utility Holdings Less Than 5% in Any Company by 1955 | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/auer-heads-fund-drive-in-bronx.html | Auer Heads Fund Drive in Bronx | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/rhee-promises-aid-to-the-north-koreans-hints-use-of-force-against.html | Rhee Promises Aid to the North Koreans; Hints Use of Force Against 'Foreign Puppets' | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/hockey-ace-fined-1000-reardon-penalized-because-of-statements-in.html | HOCKEY ACE FINED $1,000; Reardon Penalized Because of Statements in Article | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/red-cross-blood-program-enrolling-the-president-in-the-red-cross.html | Red Cross Blood Program; ENROLLING THE PRESIDENT IN THE RED CROSS | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/obrien-observes-first-anniversary-greeted-at-headquarters-he-voices.html | O'BRIEN OBSERVES FIRST ANNIVERSARY; Greeted at Headquarters, He Voices Pleasure at Morale of Police Force | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/chiang-denounced-by-li-as-dictator-says-he-is-chinas-president.html | CHIANG DENOUNCED BY LI AS 'DICTATOR'; SAYS HE IS CHINA'S PRESIDENT | True | The New York Times | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/france-promotes-un-aide.html | France Promotes U.N. Aide | True | Special to THE NEW YORK TIMES. | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234251 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/builder-acquires-white-plains-site-plans-apartments-on-land-sold-by.html | BUILDER ACQUIRES WHITE PLAINS SITE; Plans Apartments on Land Sold by David S. Meister --Yonkers Acreage Deal | True | | | C1B 234251 | |
| 1950-03-02 | 1950-03-02 | https://www.nytimes.com/1950/03/02/archives/nanking-raided-says-formosa.html | Nanking Raided, Says Formosa | True | | | C1B 234251 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/elected-to-rko-board-texas-industrialists-succeed-two-new-yorkers.html | ELECTED TO R.K.O. BOARD; Texas Industrialists Succeed Two New Yorkers as Directors | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-atom-fails-to-scare-president-from-capital.html | The Atom Fails to Scare President From Capital | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/production-gains-in-new-england.html | PRODUCTION GAINS IN NEW ENGLAND | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/education-aid-parley-monday.html | Education Aid Parley Monday | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/coney-island-aboil-with-100000-plot-to-add-10000000-to-its-annual.html | Coney Island Aboil With $100,000 Plot To Add 10,000,000 to Its Annual Crowds | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dependent-minors-pose-city-problem-longrange-plans-to-provide.html | DEPENDENT MINORS POSE CITY PROBLEM; Long-Range Plans to Provide Facilities for Hundreds Discussed With Mayor IMMEDIATE NEEDS CITED New Quarters for 120 Boys, 80 Girls Are Sought as Care for 300 Others Is Studied Building Plans Discussed Investigates Other Facilities | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/grains-are-mixed-in-chicago-trading-march-wheat-strong-deferred.html | GRAINS ARE MIXED IN CHICAGO TRADING; March Wheat Strong, Deferred Deliveries Off--Oats and Soybeans Lower CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/disbursement-omits-disburser.html | Disbursement Omits Disburser | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/peron-economist-to-confer-in-us-cereijo-to-head-argentine-unit-at.html | PERON ECONOMIST TO CONFER IN U.S; Cereijo to Head Argentine Unit at Inter-American Council Convening March 20 | True | By Milton Bracker Special To The New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/85foot-yacht-arrives-on-deck-of-freighter-dutchbuilt-luxury-craft.html | 85-Foot Yacht Arrives on Deck of Freighter; Dutch-Built Luxury Craft to Be Exhibited | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/pope-warns-on-defections.html | Pope Warns on Defections | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/james-s-brown.html | JAMES S. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/suspended-term-in-adoption-case-mrs-satterthwaite-convicted-of.html | SUSPENDED TERM IN ADOPTION CASE; Mrs. Satterthwaite Convicted of Placing Newborn Child Without Being Authorized Nothing Further From Truth" No Doubt" of Law Violation | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/queen-mary-has-outing.html | Queen Mary Has Outing | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/programs-on-the-air-radio-television-televisionfm.html | PROGRAMS ON THE AIR; RADIO TELEVISION TELEVISION-FM | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/500000-loan-to-olympic-radio.html | $500,000 Loan to Olympic Radio | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/students-gather-at-columbia-forum-130-leaders-from-65-schools-meet.html | STUDENTS GATHER AT COLUMBIA FORUM; 130 Leaders From 65 Schools Meet for Discussion of 'Freedom and Security' | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cashier-59-routs-bank-bandit-trio-go-to-hell-little-man-snaps-and.html | CASHIER, 59, ROUTS BANK BANDIT TRIO; 'Go to Hell!' Little Man Snaps, and Steps on a Plunger Releasing Gas Cloud Two Women Present Car Found Abandoned 2 Suspects Seized in Brooklyn | True | By Doris Greenberg Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/pilot-stengel-hits-march-1-rule-as-yanks-use-mechanical-pitcher.html | Pilot Stengel Hits March 1 Rule As Yanks Use Mechanical Pitcher; Manager, With Only 2 Hurlers Ready for Duty, Believes Starting Date Should Be Earlier, at Least for Moundsmen Pitchers Are Retarded No Break In Holdouts | True | By John Drebinger | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/8-sea-unions-join-hiring-hall-move-their-leaders-accept-bid-of-nmu.html | 8 SEA UNIONS JOIN HIRING HALL MOVE; Their Leaders Accept Bid of N.M.U. to Confer at Capital on Fight to Save System Defense of Hiring System Union Officials Accepting | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cancer-centers-pioneering-staff-blazes-school-trail-for-children.html | Cancer Center's Pioneering Staff Blazes School Trail for Children; Doctors Build Equipment and Mothers Raise Funds to Start Nursery Institution--Now Fashion Show Will Aid Scholarship Fund Seven Now on Scholarships 24 Postcards Go Out Blocks Make Railway Line | True | By Madeleine Loebthe New York Times (BY HARRY SPOTTS) | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/un-unit-bars-shift-in-jerusalem-plan-trusteeship-unit-prodded-by.html | U.N. UNIT BARS SHIFT IN JERUSALEM PLAN; Trusteeship Unit, Prodded by Iraqi Delegate, Ends Hope of Compromise Solution Passenger Train in Jerusalem | True | Special to the NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bonn-invited-to-parley-czech-objections-overruled-by-nations-in.html | BONN INVITED TO PARLEY; Czech Objections Overruled by Nations in Trade Agreement | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/john-j-driscoll-jr.html | JOHN J. DRISCOLL JR. | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/penrose-beaten-at-19th-medalist-loses-to-occialini-in-dixie.html | PENROSE BEATEN AT 19TH; Medalist Loses to Occialini in Dixie Golf--Stranahan Gains | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/opposes-cigarette-bill-miley-wants-sale-at-below-cost-in-state.html | OPPOSES CIGARETTE BILL; Miley Wants Sale at Below Cost in State Permitted | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/czech-red-calls-party-spyridden-clue-given-to-missing-american.html | Czech Red Calls Party Spy-Ridden; Clue Given to Missing American; CZECH RED PARTY HELD SPY-RIDDEN | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/blind-refugees-in-oslo.html | Blind Refugees in Oslo | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stock-plan-filed-by-westinghouse-500000-shares-at-1250-par-will-be.html | STOCK PLAN FILED BY WESTINGHOUSE; 500,000 Shares at $12.50 Par Will Be Offered Employees-- Other S.E.C. Reports | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/business-world-easter-card-trade-active-spread-on-liquor-imports.html | Business World; Easter Card Trade Active Spread on Liquor Imports Cut Juilliard Fall Prices Issued China, Glass Promotions Spotty Tanners' Leather Stocks Low Antimony Reduced 2 c | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/walcott-favored-in-garden-tonight-jersey-joe-is-13-choice-over.html | WALCOTT FAVORED IN GARDEN TONIGHT; Jersey Joe is 1-3 Choice Over Agramonte--Rooney Meets Breeze in Semi-Final Only 3 Bouts in Year Featherweights to Box | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/nary-a-miner-is-found-to-say-there-was-deal.html | Nary a Miner Is Found To Say There Was 'Deal' | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/topics-of-the-times-something-in-the-air-le-parfum-de-leg-of-mutton.html | Topics of The Times; Something in the Air Le Parfum de Leg of Mutton Fragrance From a Bean Of Bulbs, Linen and Books Shoe Polish, Odor of Sanctity A Note on Reading Trends | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/3700000-loan-sought-by-denver-city-calls-for-bids-on-several.html | $3,700,000 LOAN SOUGHT BY DENVER; City Calls for Bids on Several Bonds--Waco, Tex., Sells $2,000,000 Issue Waco, Tex. Laredo, Tex. Amarillo, Tex. Huntington, L.I. Carter County, Tenn. Ripley, N.Y. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fuel-oil-cut-to-193-a-barrel.html | Fuel Oil Cut to $1.93 a Barrel | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/9070-new-businesses-dun-bradstreet-reports-on-gains-in-us-in.html | 9,070 NEW BUSINESSES; Dun & Bradstreet Reports on Gains in U.S. in January | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/elizabeth-mcginley-to-wed.html | Elizabeth McGinley to Wed | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/named-by-lever-brothers-as-director-of-research.html | Named by Lever Brothers As Director of Research | True | Carew | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/british-demand-security-inquiry-as-result-of-fuchs-disclosures.html | British Demand Security Inquiry As Result of Fuchs' Disclosures; Thorough Overhaul Is Held Imperative-- Public's Faith in Secret Service Badly Shaken--Press Condemns Ineptitude | True | By Clifton Daniel Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bidault-will-risk-vote-on-arms-issue-french-premier-to-press-for.html | BIDAULT WILL RISK VOTE ON ARMS ISSUE; French Premier to Press for Penalties for Sabotage or Blocking of U.S. Aid New-Type Tanks Included Other Stocks to Be Supplied | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miss-dita-douglas-engaged-to-marry-student-at-sarah-lawrence-will.html | MISS DITA DOUGLAS ENGAGED TO MARRY; Student at Sarah Lawrence Will Be Bride of Harcourt Amory Jr. on June 16 Sternberger-- Wimpfheimer Kennedy--O'Connor | True | Special to THE NEW YORK TIMES.Toni Frissell | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/boudreau-moves-backed-ryan-greenberg-tell-indians-of-confidence-in.html | BOUDREAU MOVES BACKED; Ryan, Greenberg Tell Indians of Confidence in Pilot | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/antoni-bator.html | ANTONI BATOR | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/ohio-rubber-expands-service.html | Ohio Rubber Expands Service | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/apartments-lead-deals-in-the-bronx-multifamily-buildings-sold-on-e.html | APARTMENTS LEAD DEALS IN THE BRONX; Multi-Family Buildings Sold on E. 139th and 140th Streets --Garage Property Leased | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/prices-of-cotton-4-to-21-points-off-greatest-weakness-in-distant.html | PRICES OF COTTON 4 TO 21 POINTS OFF; Greatest Weakness in Distant Months-- Certificated Stock Rises to 75,241 Bales | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sawyer-fine-after-operation.html | Sawyer 'Fine' After Operation | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wr-abbott-dead-phone-exofficial-former-president-of-illinois-bell.html | W.R. ABBOTT DEAD; PHONE EX-OFFICIAL; Former President of Illinois Bell --Had Been Active in the Industry for 41 Years | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/hawks-down-canadiens-chicago-wins-52-as-bentley-raises-goal-total.html | HAWKS DOWN CANADIENS, Chicago Wins, 5-2, as Bentley Raises Goal Total to 202 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sir-harry-l-verney.html | SIR HARRY L. VERNEY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/news-of-food-new-pink-shrimp-from-florida-help-cut-the-price-5.html | News of Food; New Pink Shrimp From Florida Help Cut the Price 5 Cents a Pound Called Florida Pinkies Pork Supply is Good | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dwellings-in-bronx-pass-to-new-owners.html | DWELLINGS IN BRONX PASS TO NEW OWNERS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/roimond-first-in-chase.html | Roimond First in Chase | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/journalism-award-at-nyu.html | Journalism Award at N.Y.U. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bryant-tops-clinton-on-court-102-to-83.html | BRYANT TOPS CLINTON ON COURT, 102 TO 83 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/african-survey-ended-4european-power-group-maps-united-action-on.html | AFRICAN SURVEY ENDED; 4-European Power Group Maps United Action on Transport | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dr-john-daniel.html | DR. JOHN DANIEL | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dr-helen-chapin-expert-on-art-55-authority-on-works-of-far-east.html | DR. HELEN CHAPIN, EXPERT ON ART, 55; Authority on Works of Far East Dies in Washington-- Had Served Government | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/agreement-seen-on-loyalty-data-president-would-give-senate-inquiry.html | AGREEMENT SEEN ON LOYALTY DATA; President Would Give Senate Inquiry Access to Files, but Data Would Remain Secret When He Gets to It McCarthy Invited to Testify | True | By William S. White Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/asian-program-forming-state-department-tells-senators-it-will-be.html | ASIAN PROGRAM FORMING; State Department Tells Senators It Will Be Ready by June 30 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/in-the-nation-the-high-court-split-over-searchseizure-spirited.html | In The Nation; The High Court Split Over Search-Seizure Spirited Dissent Lawthe Expression of Chance" An Instance An Early Vinson Decision | True | By Arthur Krock | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/exiles-will-broadcast-to-iron-curtain-lands.html | Exiles Will Broadcast To Iron Curtain Lands | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lockheed-wins-contract-will-maintain-seaboard-and-western-airlines.html | LOCKHEED WINS CONTRACT; Will Maintain Seaboard and Western Airlines Air Fleet | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/barbara-kringel-becomes-fiancee-wheaton-college-senior-to-be-bride.html | BARBARA KRINGEL BECOMES FIANCEE; Wheaton College Senior to Be Bride of Martin Friedricks, Columbia Law Student Riemer-- Rogan | True | Special to THE NEW YORK TIMES.Foto-Life Studio | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/brooklyn-bridge-traffic-will-undergo-changes.html | Brooklyn Bridge Traffic Will Undergo Changes | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/joseph-j-reilly.html | JOSEPH J. REILLY | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/electric-gas-cuts-face-state-on-coal-a-slight-trickle-in-the-coal.html | ELECTRIC, GAS CUTS FACE STATE ON COAL; A SLIGHT TRICKLE IN THE COAL FLOW AND A CHILLED LEADER | True | By A.h. Raskin | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/7000-metal-strikers-return-in-paris-area.html | 7,000 METAL STRIKERS RETURN IN PARIS AREA | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sprinter-beats-trotting-horse.html | Sprinter Beats Trotting Horse | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/suspicion-called-reform-obstacle-accountant-tells-senators-hoover.html | 'SUSPICION' CALLED REFORM OBSTACLE; Accountant Tells Senators Hoover Body Vetoed Ideas of Task Unit on Auditing | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/chester-d-sturtevant.html | CHESTER D. STURTEVANT | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/ballet-of-ashton-danced-at-center-illuminations-based-on-the-poems.html | BALLET OF ASHTON DANCED AT CENTER; 'Illuminations,' Based on the Poems of Rimbaud, Receives Impressive Production | True | By John Martin | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stage-committee-aims-to-continue-mayors-12man-group-which-arranged.html | STAGE COMMITTEE AIMS TO CONTINUE; Mayor's 12-Man Group Which Arranged for Ticket Code Eyes Other Projects To Hear Building Group Pot-Pourri of the Stage STAYS ON AT IMPERIAL | True | By Sam Zolotow | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/commission-in-korea-asks-un-observers.html | COMMISSION IN KOREA ASKS U.N. OBSERVERS | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/seton-hall-victor-8161-rolls-up-record-team-score-against.html | SETON HALL VICTOR, 81-61; Rolls Up Record Team Score Against Valparaiso Five | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/tax-troubles-tax-tax-consultant-corporation-adviser-arrested-on.html | TAX TROUBLES TAX TAX CONSULTANT; Corporation Adviser Arrested on Charge of Defrauding State in Own Returns | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mcghee-to-visit-capetown.html | McGhee to Visit Capetown | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/syracuse-accepts-bid-becomes-fifth-basketball-team-in-garden.html | SYRACUSE ACCEPTS BID; Becomes Fifth Basketball Team in Garden Invitation | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miners-peers-mourn-at-sir-harrys-rites.html | MINERS, PEERS MOURN AT SIR HARRY'S RITES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/brooklyn-taxpayer-resold-by-operator.html | BROOKLYN TAXPAYER RESOLD BY OPERATOR | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/chrysler-in-pension-plea-cites-1949-report-to-strikers-as-evidence.html | CHRYSLER IN PENSION PLEA; Cites 1949 Report to Strikers as Evidence Plan Is Secure | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sitin-strikers-remain-agree-to-mediation-board-plan-if-company.html | SIT-IN STRIKERS REMAIN; Agree to Mediation Board Plan if Company Approves | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/plan-pittsburgh-apartments.html | Plan Pittsburgh Apartments | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mccutcheons-to-open-evenings.html | McCutcheon's to Open Evenings | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/transfer-favored-for-old-vessels-threat-to-our-merchant-fleet.html | TRANSFER FAVORED FOR OLD VESSELS; Threat to Our Merchant Fleet Minimized by Spokesmen for U.S. Operators No Alternative, He Asserts | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/text-of-decision-clearing-the-umw-3-days-of-testimony-government.html | Text of Decision Clearing the U.M.W.; 3 Days of Testimony Government Case Held Unproved | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fiore-outpoints-donnelly.html | Fiore Outpoints Donnelly | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/airmen-held-out-to-kill.html | Airmen Held "Out to Kill" | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/costa-rica-to-limit-radios.html | Costa Rica to Limit Radios | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/ship-line-picks-midwest-agent.html | Ship Line Picks Midwest Agent | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/hans-holaas-of-oregon-captures-crosscountry-ski-race-at-banff-north.html | Hans Holaas of Oregon Captures Cross-Country Ski Race at Banff; North American and Canadian Titles Taken by United States Champion, With Richer of Ottawa Next in 18-Kilometer Test Norman Takes Fourth Stamina Pays Off THE SUMMARIES | True | By Frank Elkins Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/firstbase-work-planned-for-cox-infield-utility-role-likely-as.html | FIRST-BASE WORK PLANNED FOR COX; Infield Utility Role Likely as Shotton Discusses His Ideas at Dodgers Camp Forced Out By Injury Two Infields at Work Spider in the Wind | True | By Roscoe McGowen Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/topics-of-the-day-in-wall-street-southern-pacific-approve-insurance.html | TOPICS OF THE DAY IN WALL STREET; Southern Pacific Approve Insurance Forms Oil Prices Treasury Call | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/soviet-to-allow-5-to-return-to-us-rejects-request-to-send-back-33.html | SOVIET TO ALLOW 5 TO RETURN TO U.S; Rejects Request to Send Back 33 Other Americans Cited in Exchange of Notes | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/1950-census-director-named.html | 1950 Census Director Named | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/west-side-houses-sold-to-investors-apartments-on-columbus-and.html | WEST SIDE HOUSES SOLD TO INVESTORS; Apartments on Columbus and Amsterdam Among Properties in Latest Transactions | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/concert-for-opera-guild-several-metropolitan-artists-give-program.html | CONCERT FOR OPERA GUILD; Several Metropolitan Artists Give Program at Waldorf | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/van-horn-tennis-victor-downs-march-64-62-60-in-pro-tourneyevert.html | VAN HORN TENNIS VICTOR; Downs March, 6-4, 6-2, 6-0, in Pro Tourney--Evert Wins | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/alberto-gerghunoff.html | ALBERTO GERGHUNOFF | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/aid-to-church-unity-seen-in-vatican-view.html | AID TO CHURCH UNITY SEEN IN VATICAN VIEW | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/early-buying-urged-in-rubber-footwear.html | EARLY BUYING URGED IN RUBBER FOOTWEAR | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/3-held-in-brooklyn-in-gaming-inquiry-arrests-held-opening-wedge-in.html | 3 HELD IN BROOKLYN IN GAMING INQUIRY; Arrests Held 'Opening Wedge' in Move to Get Leaders of Wide Betting Ring Described as "Opening Wedge" Jailed for Counterfeiting | True | By Milton Honig | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dinner-for-236.html | Dinner for $2.36 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/city-hall-porter-honored.html | City Hall Porter Honored | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/rayonier-inc-earnings-1949-net-of-5975349-equal-to-475-a-common.html | RAYONIER, INC., EARNINGS; 1949 Net of $5,975,349 Equal to $4.75 a Common Share | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/hugh-casey-signs-atlanta-contract-veteran-relief-pitcher-will-work.html | HUGH CASEY SIGNS ATLANTA CONTRACT; Veteran Relief Pitcher Will Work for Home-Town Club Piloted by Dixie Walker | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/city-college-to-see-drama.html | City College to See Drama | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mary-simmons-bows-in-song-recital-here.html | MARY SIMMONS BOWS IN SONG RECITAL HERE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/10-fliers-land-on-street-in-cuban-labor-dispute.html | 10 Fliers Land on Street In Cuban Labor Dispute | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/more-us-bills-offered.html | More U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/equitable-gas-company-elects-a-new-president.html | Equitable Gas Company Elects a New President | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/finns-study-soviet-note-view-it-as-reminder-on-war-criminalsmap-no.html | FINNS STUDY SOVIET NOTE; View It as Reminder on War Criminals--Map No Reply | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/peace-group-seeks-us-entry-permit-delegation-headed-by-picasso.html | PEACE GROUP SEEKS U.S. ENTRY PERMIT; Delegation Headed by Picasso Waits in Paris--Would Ban Arms Race, Atomic War PEACE GROUP SEEKS U.S. ENTRY PERMIT Replies to Telegram 3 Senators Oppose Visas | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stuart-clothes-cuts-prices-40-concern-adopts-supermarket-principle.html | STUART CLOTHES CUTS PRICES 40%; Concern Adopts 'Super-Market Principle' for Men's Wear With 15 to 20% Mark-Up | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/water-meter-plan-is-sought-by-city-post-office-joins-in-the-save.html | WATER METER PLAN IS SOUGHT BY CITY; POST OFFICE JOINS IN THE SAVE WATER CAMPAIGN WATER METER PLAN IS SOUGHT BY CITY Legal Experts Study Plan Improvement in "Dry Day" | True | By Charles G. Bennettthe New York Times (BY ERNEST SISTO) | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/gas-price-cut-in-ohio.html | 'Gas' Price Cut in Ohio | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/elected-to-presidency-of-national-enameling.html | Elected to Presidency Of National Enameling | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/slimness-theme-of-skirt-designs-variety-of-styles-are-offered-for.html | SLIMNESS THEME OF SKIRT DESIGNS; Variety of Styles Are Offered for Younger Set and Older at Bergdorf Goodman Turns Adroitly to Others Blue Her Favorite Color Crepe Dresses of Prints ITEMS FOR NEW WARDROBE FROM TWO SHOPS ON THE AVENUE | True | By Virginia Pope | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/us-nurse-slain-in-burma.html | U.S. Nurse Slain in Burma | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/simon-bossa.html | SIMON BOSSA | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/russia-got-secret-war-plant-data-in-44-house-investigator-asserts.html | Russia Got Secret War Plant Data In '44, House Investigator Asserts; But He Says He Found Nothing to Support Jordan's Story That Hopkins Helped Soviet Union Get Atomic Information | True | By C.p. Trussell Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lonsdale-play-in-london-reviewers-praise-new-comedy-the-way-things.html | LONSDALE PLAY IN LONDON; Reviewers Praise New Comedy, 'The Way Things Go' | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/made-plant-sales-chief-for-seaboard-container.html | Made Plant Sales Chief For Seaboard Container | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/federal-aid-urged-to-build-schools-hamon-of-us-education-office-for.html | FEDERAL AID URGED TO BUILD SCHOOLS; Hamon of U.S. Education Office Foresees 13 Billion Outlay for 500,000 Classrooms | True | By Benjamin Fine Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/maker-to-raise-rug-prices-by-3-hardwick-magee-official-announces.html | MAKER TO RAISE RUG PRICES BY 3%; Hardwick & Magee Official Announces the Increase Effective March 15 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/suit-puzzles-dog-club-westminster-lacks-licensing-and-registration.html | SUIT PUZZLES DOG CLUB; Westminster Lacks Licensing and Registration Powers | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/defense-opens-case-says-sander-will-testify-air-followed-death.html | Defense Opens Case, Says Sander Will Testify Air Followed Death; SANDER TO TESTIFY; HIS DEFENSE BEGUN Defense Details Set Forth No Change of Expression" Cancer" on Death Certificate Miss Borroto Testifies | True | By Russell Porter Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wood-field-and-stream-not-a-complicated-matter-bonefish-scary-as.html | WOOD, FIELD AND STREAM; Not a Complicated Matter Bonefish Scary as Trout | True | By Raymond R. Camp | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stocks-and-notes-on-market-today-public-utility-and-natural-gas.html | STOCKS AND NOTES ON MARKET TODAY; Public Utility and Natural Gas Company Offering $9,000,000 New and Old Securities East Tennessee Natural Gas Upper Peninsula Power | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-ruler-of-thailand-and-his-brideelect.html | THE RULER OF THAILAND AND HIS BRIDE-ELECT | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miss-doris-deuchler-will-be-wed-april-8.html | MISS DORIS DEUCHLER WILL BE WED APRIL 8 | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/care-extended-to-india.html | C.A.R.E. Extended to India | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/still-seizures-up-in-january.html | Still Seizures Up in January | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-af-premus.html | MRS. A.F. PREMUS | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/budds-sales-profits-highest-in-history-net-of-15038116-equals-412-a.html | Budd's Sales, Profits Highest in History; Net of $15,038,116 Equals $4.12 a Share | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dartmouth-scores-bias-80-of-students-vote-against-discrimination-in.html | DARTMOUTH SCORES BIAS; 80% of Students Vote Against Discrimination in Fraternities | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/taft-hits-handling-of-case-against-miners-asks-inquiry-tafthits.html | Taft Hits Handling of Case Against Miners, Asks Inquiry; TAFTHITS HANDLING OF CONTEMPT CASE Democrats for Seizure Taft Suggests Seizing Union | True | By Josepn A. Loftus Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/for-3000000-subsidy-canadian-minister-reports-estimate-for-deep-sea.html | FOR $3,000,000 SUBSIDY; Canadian Minister Reports Estimate for Deep Sea Fleet | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/163-billion-asked-by-ewing-for-year-budget-for-fiscal-year-1951.html | 1.63 BILLION ASKED BY EWING FOR YEAR; Budget for Fiscal Year 1951 Presented to Senate Unit-- 92.5% for Grants-in-Aid | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/new-executive-director-of-welfare-group-here.html | New Executive Director Of Welfare Group Here | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/a-good-crusader.html | A GOOD CRUSADER | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/49-best-year-yet-for-ibm-corp-tj-watson-reports-earnings-and-sales.html | '49 BEST YEAR YET FOR I.B.M. CORP.; T. J. Watson Reports Earnings and Sales Reached New Tops in Company's History | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/viet-nam-fighting-is-endless-costly-ho-chi-minhs-forces-are-far.html | VIET NAM FIGHTING IS ENDLESS, COSTLY; Ho Chi Minh's Forces Are Far From Defeated Despite the Progress Made by French Convoys, Guards Necessary Attacks Unsuccessful | True | By Tillman Durdin Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/oppenheim-collins-plans-new-branch-store-planned-for-new-jersey.html | OPPENHEIM COLLINS PLANS NEW BRANCH; STORE PLANNED FOR NEW JERSEY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/edward-chamberlayne.html | EDWARD CHAMBERLAYNE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/president-pledges-aid-to-peace-steps-bars-moscow-trip-says-he-will.html | PRESIDENT PLEDGES AID TO PEACE STEPS; BARS MOSCOW TRIP; Says He Will Wholeheartedly Back Any Move for Accord --Firm Against Mission MANY AVENUES STUDIED State Department Reveals U.S. Is Weighing All Suggestions-- Atlantic Pact Talks Planned TRUMAN FOR PEACE, NO TRIP TO MOSCOW | True | By Walter H. Waggoner Special To the New York Times. | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/anticipate-no-trouble-department-assures-distributor-program-will.html | ANTICIPATE 'NO TROUBLE'; Department Assures Distributor Program Will Bring Stability | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/manganese-record-for-montana.html | Manganese Record for Montana | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/rail-strike-threatened-ny-central-east-of-buffalo-faces-dispute.html | RAIL STRIKE THREATENED; N.Y. Central East of Buffalo Faces Dispute Over Award | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/teachers-pay-rise-viewed-as-hopeful.html | TEACHERS' PAY RISE VIEWED AS 'HOPEFUL' | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/us-civilians-to-lose-rooms-in-frankfort.html | U.S. CIVILIANS TO LOSE ROOMS IN FRANKFORT | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/maj-thomas-lw-evans.html | MAJ. THOMAS L.W. EVANS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/forgiveness-tax-holds-approval-of-dewey-budget-means-10-state-cut.html | 'FORGIVENESS' TAX HOLDS; Approval of Dewey Budget Means 10% State Cut Continues | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/warns-rome-priests-against-defections-of-povertystricken.html | Warns Rome Priests Against Defections of Poverty-Stricken Catholics--Spellman Guides 600 U.S. Pilgrims on Tour; Pontiff Opens 11th Year of Reign With New Attack on Communism | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/atlas-increases-its-asset-value-investment-companys-report-puts-it.html | ATLAS INCREASES ITS ASSET VALUE; Investment Company's Report Puts It at $30.12 a Common Share on Dec. 31, Last | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bids-asked-on-gloves-department-of-commerce-also-offers-blankets.html | BIDS ASKED ON GLOVES; Department of Commerce Also Offers Blankets and Food | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/loan-by-us-eases-belgrade-tension-move-ends-yugoslav-doubts-on.html | LOAN BY U.S. EASES BELGRADE TENSION; Move Ends Yugoslav Doubts on Attitude of Washington--Internal Prestige Aided | True | By M.s. Handler Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/malik-asks-stay-of-executions.html | Malik Asks Stay of Executions | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/4h-club-week-proclaimed.html | 4-H Club Week Proclaimed | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/indiana-standard-reports-decline-sales-off-67income-at-672-a-share.html | INDIANA STANDARD REPORTS DECLINE; Sales Off 6.7%--Income at $6.72 a Share Compares With $9:16 in 1948 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/us-soldier-is-tried-for-murder.html | U.S. Soldier Is Tried for Murder | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/leonard-a-bleecker.html | LEONARD A. BLEECKER | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/joseph-r-littell.html | JOSEPH R. LITTELL | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/a-call-for-aid-to-the-needy.html | A CALL FOR AID TO THE NEEDY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/booksauthors.html | Books--Authors | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/yales-junior-prom-to-be-given-tonight.html | YALE'S JUNIOR PROM TO BE GIVEN TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miss-etta-m-schweis.html | MISS ETTA M. SCHWEIS | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/city-bank-finds-general-optimism-spring-outlook-everywhere-is-good.html | CITY BANK FINDS GENERAL OPTIMISM; Spring Outlook Everywhere Is Good, With Trade Volume Up Says Monthly Letter | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/affidavits-filed-with-nlrb.html | Affidavits Filed With N.L.R.B. | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/li-is-truman-guest-at-social-lunch-came-as-acting-president-of.html | LI IS TRUMAN GUEST AT 'SOCIAL' LUNCH; Came as Acting President of China, Says Chief Executive of U.S.--Chiang Won't Yield | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/shaws-st-joan-offered.html | Shaw's 'St. Joan' Offered | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/airlines-loss-reduced-american-overseas-deficit-cut-to-348477-by.html | AIRLINES LOSS REDUCED; American Overseas Deficit Cut to $348,477 by Tax Credit | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/levittown-plot-taken-for-stores-developers-get-10acre-tract.html | LEVITTOWN PLOT TAKEN FOR STORES; Developers Get 10-Acre Tract Opposite Shopping Center They Are Now Building | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lewis-defends-his-tactics-asks-dealing-with-owners-insists-in.html | Lewis Defends His Tactics, Asks Dealing With 'Owners'; Insists in Interview Public Is in No Danger --Stocks Held Sufficient if Distributed-- He Asserts Profits Black His Case Lewis, in Interview, Defends His Tactics in Coal Strike A Private Personality Noted Questions and Answers Good Faith As Only Way Mediation Services an Aid Labor as Political Entity Lost Pay vs. Strike Gains Statistical Data Cited | True | By Arthur Krock Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/nehru-will-survey-disorders-in-bengal.html | NEHRU WILL SURVEY DISORDERS IN BENGAL | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/frick-watches-braves-drill.html | Frick Watches Braves Drill | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/scott-paper-net-reaches-new-high-income-was-5626603-equal-to-607-a.html | SCOTT PAPER NET REACHES NEW HIGH; Income Was $5,626,603, Equal to $6.07 a Share--Over-All Production Up 10.5% | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/joseph-l-daly.html | JOSEPH L. DALY | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/money-in-circulation-is-up-41000000-reserve-bank-credit-gains.html | Money in Circulation Is Up $41,000,000; Reserve Bank Credit Gains $362,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/at-a-meeting-of-two-prime-ministers.html | AT A MEETING OF TWO PRIME MINISTERS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lee-j-cobb-gets-release-at-fox-studio-ends-his-contract-but-may-use.html | LEE J. COBB GETS RELEASE AT FOX; Studio Ends His Contract, but May Use Him in One Film-- Actor Had Been Suspended | True | By Thomas F. Brady Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/laborites-deny-strachey-is-a-red-headlines-are-called-disgraceful.html | Laborites Deny Strachey Is a Red; Headlines Are Called 'Disgraceful'; Downing Street Statement Angrily Disputes Story in Beaverbrook's Evening Standard About Newly Named War Minister Downing Street Statement Resigned From Labor Party | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/national-gypsum-profit-5836707-earnings-for-1949-equal-to-257-a.html | NATIONAL GYPSUM PROFIT; $5,836,707 Earnings for 1949 Equal to $2.57 a Share | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/li-engineer-sues-driver-of-truck-for-rail-crash.html | L.I. Engineer Sues Driver Of Truck for Rail Crash | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/analysts-at-odds-as-to-the-outlook-thirtyone-draw-conclusions-at.html | ANALYST'S AT ODDS AS TO THE OUTLOOK; Thirty-one Draw Conclusions at Annual Parley That Defy a Common Deduction HANSEN NEW PRESIDENT Talks Scan Current Picture for Trust Funds, Carriers, Utilities, Banks, Industry McDonald Main Speaker Opinions Differ Discusses Bank Earnings ANALYST'S AT ODDS AS TO THE OUTLOOK | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/new-french-measure-aimed-at-cocacola.html | NEW FRENCH MEASURE AIMED AT COCA-COLA | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fire-kills-8-in-home-only-mother-saved.html | FIRE KILLS 8 IN HOME; ONLY MOTHER SAVED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-screen-a-very-busy-miss.html | THE SCREEN; A Very Busy Miss | True | By Bosley Crowther | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/union-oil-net-369-share-drop-from-651-in-48-reflects-acquisition-of.html | UNION OIL NET $3.69 SHARE; Drop From $6.51 in '48 Reflects Acquisition of Les Nietos Co. House Group Backs Extension of Synthetic Rubber Law | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/john-l-east-weds-in-chicago.html | John L. East Weds in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-edward-smith.html | MRS. EDWARD SMITH | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/hialeah-park-chart-miami-fla-copyright-1950-by-triangle.html | HIALEAH PARK CHART; Miami, Fla. Copyright 1950, by Triangle Publications, Inc. (Daily Racing Form) | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/state-university-trustee-named.html | State University Trustee Named | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/breeder-to-be-honored.html | Breeder to Be Honored | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cancer-fund-aide-named.html | Cancer Fund Aide Named | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/son-to-mrs-mf-hendrickson.html | Son to Mrs. M.F. Hendrickson | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miss-emily-l-plumley.html | MISS EMILY L. PLUMLEY | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/merchandise-fair-set-registration-for-event-opening-monday-exceeds.html | MERCHANDISE FAIR SET; Registration for Event Opening Monday Exceeds 5,000 Buyers. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/senate-group-sees-rent-funds-sure-leaders-tell-expediter-to-hold-to.html | SENATE GROUP SEES RENT FUNDS SURE; Leaders Tell Expediter to Hold to Present Scale but Others Say End Is Due June 30 Lucas Present at Meeting Cordon Sees Warning to Woods | True | By John D. Morris Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bargaining-resumed-in-telephone-dispute.html | BARGAINING RESUMED IN TELEPHONE DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/icy-winds-lashing-city-in-cold-wave-mercury-fall-below-10-early.html | ICY WINDS LASHING CITY IN COLD WAVE; Mercury Fall Below 10 Early Today Indicated as Frigid Grip Spreads Over East MODERATION DUE TONIGHT Amid 45-Mile Gusts Worker on Building Is Killed and a Woman Pedestrian Injured Casualties in the City Motorist Killed Up-State | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/william-walton.html | WILLIAM WALTON | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/radar-is-due-soon-on-ferries-to-si-equipment-likely-to-be-put.html | RADAR IS DUE SOON ON FERRIES TO S.I.; Equipment Likely to Be Put Aboard Eight Craft by Next Summer, Cavanagh Says To Discuss Fund Diversions Snack Bars" Are Considered | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/court-fight-looms-on-state-job-bias-board-alleges-agencies-in-city.html | COURT FIGHT LOOMS ON STATE JOB BIAS; Board Alleges Agencies in City Fail to Show Poster Barring Employment Discrimination Powers Held Broad Enough Racial Issue Foremost | True | By Douglas Dales Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/chiang-gives-plan-for-china.html | Chiang Gives Plan for China | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/letters-to-the-times-mr-joseph-and-bus-fares-city-official-explains.html | Letters to The Times; Mr. Joseph and Bus Fares City Official Explains Stand Against Proposed Eight-Cent Fare Fiduciary Duty Similar Treatment For All Depreciation Allowance For a Stop to Chinese Attacks Selection of Judges Problem of the Two-Family House | True | LAZARUS JOSEPH, Controller.CHARLES J. FOX.HENRY MERRITT A. SCOTT. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/gas-leak-in-lynbrook-5-corners-business-disrupted-by-fumes-from.html | 'GAS LEAK IN LYNBROOK; 5 Corners Business Disrupted by Fumes From Conduit | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bombay-nips-communist-plot.html | Bombay Nips Communist Plot | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-water-situation.html | The Water Situation | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/girl-waiting-for-bus-is-killed-by-a-truck.html | GIRL WAITING FOR BUS IS KILLED BY A TRUCK | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/utility-to-redeem-issue-pennsylvania-power-to-retire-3-sinking-fund.html | UTILITY TO REDEEM ISSUE; Pennsylvania Power to Retire 3% Sinking Fund Debentures | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/flight-around-world-started-by-man-92.html | FLIGHT AROUND WORLD STARTED BY MAN, 92 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cornelius-g-kolff-rites-400-at-funeral-at-richmond-for-staten.html | CORNELIUS G. KOLFF RITES; 400 at Funeral at Richmond for Staten Island Leader | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fear-of-leprosy-lifted-many-so-sure-of-cure-by-new-drugs-they-give.html | FEAR OF LEPROSY LIFTED; Many So Sure of Cure by New Drugs They Give Real Names | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/broxmeyer-held-as-a-checkkiter-realty-man-and-four-others-indicted.html | BROXMEYER HELD AS A CHECK-KITER; Realty Man and Four Others Indicted in Scheme Said to Cost Bank $107,899 Says Scheme Began in '48 Cashing Spree" Charged | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/thompson-products-inc-record-net-of-6014748-or-1288-a-share.html | THOMPSON PRODUCTS, INC.; Record Net of $6,014,748, or $12.88 a Share, Reported for '49 | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/coffee-futures-steady-and-active-sugar-weakens-as-refined-product.html | COFFEE FUTURES STEADY AND ACTIVE; Sugar Weakens as Refined Product Drops 10 Points --Rubber, Hides Gain | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/dr-struve-going-to-california.html | Dr. Struve Going to California | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/teachers-laymen-study-problems-project-in-pleasantville-routs.html | TEACHERS, LAYMEN STUDY PROBLEMS; Project in Pleasantville Routs Classes in High School for Two-Day Sessions Seen Too Many Discouraged | | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/hussein-fahmi-sadek.html | HUSSEIN FAHMI SADEK | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/oil-fire-in-shipyard.html | Oil Fire in Shipyard | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/the-theatre-code.html | THE THEATRE CODE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/6day-bike-field-cut-to-nine-teams-two-italian-duos-thrill-8500-with.html | 6-DAY BIKE FIELD CUT TO NINE TEAMS; Two Italian Duos Thrill 8,500 With Furious Pedaling at 22d Engineers Armory | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/money.html | MONEY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/new-faster-cars-for-flushing-irt-first-of-series-of-highspeed.html | NEW, FASTER CARS FOR FLUSHING I.R.T.; First of Series of High-Speed Trains Starts Run Monday to Cut Time to Times Sq. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/oscar-h-plotkin.html | OSCAR H. PLOTKIN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/bradley-faces-playoff-will-meet-big-seven-champion-for-ncaa-court.html | BRADLEY FACES PLAY-OFF; Will Meet Big Seven Champion for N.C.A.A. Court Berth | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/navy-plane-ditches-all-10-in-crew-saved.html | NAVY PLANE 'DITCHES; ALL 10 IN CREW SAVED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/dp-treason-alleged-administration-of-act-shocking-eastland-tells.html | D.P. 'TREASON' ALLEGED; Administration of Act 'Shocking,' Eastland Tells Senate | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/general-in-turkey-gets-20year-term.html | GENERAL IN TURKEY GETS 20-YEAR TERM | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/sloane-presents-antique-copies-reproductions-and-originals-are.html | SLOANE PRESENTS ANTIQUE COPIES; Reproductions and Originals Are Shown for Modern Use in New Display Area A TRIPLE-TIERED COMMODE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/tribute-paid-here-to-washington-bibles-he-used-and-his-letter.html | TRIBUTE PAID HERE TO WASHINGTON; Bibles He Used and His Letter Displayed as Part of a Masonic Anniversary | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/donates-camp-facilities-fohs-foundation-gives-acreage-to-east-bronx.html | DONATES CAMP FACILITIES; Fohs Foundation Gives Acreage to East Bronx Y.M.-Y.W.H.A. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/part-service-kept-in-airline-strike-american-maintains-82-of-its.html | PART SERVICE KEPT IN AIRLINE STRIKE; American Maintains 82 of Its Normal 189 Flights--Quill to Tour Its Facilities Inspection by Union Officials Issues in the Dispute | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/archives/landscaper-named-for-center.html | Landscaper Named for Center | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/general-tire-profits-off-net-of-1014883-compares-with-4783617-in.html | GENERAL TIRE PROFITS OFF; Net of $1,014,883 Compares With $4,783,617 in 1948 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sports-of-the-times-gleanings-from-the-green-book-a-lost-art-home.html | Sports of the Times; Gleanings From the Green Book A Lost Art Home Run King Not So Rare Long Range Look | True | By Arthur Daley | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/shoe-spray-to-aid-health-dow-co-announces-treatment-to-make-them.html | SHOE SPRAY TO AID HEALTH; Dow Co. Announces Treatment to Make Them 'Fungus-Free' | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/offer-for-norwalk-tire-trustee-reports-2000000-bid-by-acme-hamilton.html | OFFER FOR NORWALK TIRE; Trustee Reports $2,000,000 Bid by Acme Hamilton Rubber | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/eichel-berger-bids-us-arm-japanese-just-time-for-a-fast-one.html | EICHEL BERGER BIDS US ARM JAPANESE; JUST TIME FOR A FAST ONE | True | The New York Times (Tokyo Bureau) | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/richmond-alumni-to-meet.html | Richmond Alumni to Meet | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stricter-controls-of-liquor-planned-authority-in-report-to-dewey.html | STRICTER CONTROLS OF LIQUOR PLANNED; Authority in Report to Dewey Names Seven Improvements to Simplify Administration TO SPEED OFFICE RECORDS Permanent License Numbers, New Handling of Complaints Are Among Innovations | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cummins-chairman-of-h-m-ousted-at-stormy-board-meeting-he-promises.html | Cummins, Chairman of H. & M., Ousted at Stormy Board Meeting; He Promises All-Out Proxy Fight to Unseat the Management--Exchanges Charges With Cohon, Road's President CUMMINS IS OUSTED AS H.& M.CHAIRMAN | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/allies-limit-bonn-on-study-of-atoms.html | ALLIES LIMIT BONN ON STUDY OF ATOMS | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/de-sabata-guest-of-philharmonic-conducts-orchestra-in-goulds.html | DE SABATA GUEST OF PHILHARMONIC; Conducts Orchestra in Gould's 'Spirituals,' Rossini Overture and Symphony by Berlioz | True | By Olin Downes | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/paramount-to-pay-50c-quarterly-dividend-march-29-stock-retirement.html | PARAMOUNT TO PAY 50c; Quarterly Dividend March 29--Stock Retirement Continues | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/miss-rawls-scores-up-defeats-alice-bauer-on-the-20th-holepolly.html | MISS RAWLS SCORES, UP; Defeats Alice Bauer on the 20th Hole--Polly Riley Gains | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/a-thaw-a-fire-a-freeze.html | A Thaw, a Fire, a Freeze! | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/missouri-findings-2-weeks-off.html | Missouri Findings 2 Weeks Off | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/media-director-chosen-by-pedlar-ryan-agency.html | Media Director Chosen By Pedlar & Ryan Agency | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/margarine-and-albany.html | MARGARINE AND ALBANY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stock-exchange-to-close-saturdays-only-2-months.html | Stock Exchange to Close Saturdays Only 2 Months | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sports-today.html | Sports Today | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stock-offering-by-muter-holders.html | Stock Offering by Muter Holders | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/nuptials-are-held-for-mrs-caldwell-former-mona-fotterall-wed-to.html | NUPTIALS ARE HELD FOR MRS. CALDWELL; Former Mona Fotterall Wed to Everett Stevens Wise, Wartime Army Officer Rockmore--Frankel | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/1950-price-support-for-butter-soars-agriculture-department-sets.html | 1950 PRICE SUPPORT FOR BUTTER SOARS; Agriculture Department Sets Surplus Payments 8 Cents Above Law's Minimum HEAVIER BUYING REQUIRED 60 Cents a Pound, Wholesale, Is Equal to 87% of Parity, Economics Bureau Says 60 Cents a Pound, Wholesale | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/walter-r-chattin.html | WALTER R. CHATTIN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/barnard-students-elect-new-association-head.html | Barnard Students Elect New Association Head | True | Charlotte | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sheila-horowitz-to-wed-syracuse-u-student-is-engaged-to-victor-a.html | SHEILA HOROWITZ TO WED; Syracuse U. Student Is Engaged to Victor A. Cohen | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/books-published-today.html | Books Published Today | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/arthur-collins-graves.html | ARTHUR COLLINS GRAVES | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wing-units-to-be-consolidated.html | Wing Units to Be Consolidated | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/here-for-press-award-ap-man-chosen-for-his-report-on-flying-arrow.html | HERE FOR PRESS AWARD; A.P. Man Chosen for His Report on Flying Arrow Shelling | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fietcher-school-given-50000.html | Fietcher School Given $50,000 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/jansen-of-giants-points-for-20victory-season-ace-righthander-in.html | Jansen of Giants Points for 20-Victory Season; ACE RIGHTHANDER IN FINE CONDITION Jansen, Only 4 Pounds Overweight, Takes First Turn on Mound at PhoenixNEW INFIELDERS TO HELPDefense of Dark and StankySeen as Boon to All Giant Pitchers--Behrman Idle Help From Front Office To Room With Coach TO COMPETE IN INTERNATIONAL SWIM MEET | | By James P. Dawson Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/james-e-obrien.html | JAMES E. O'BRIEN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/insurance-story-source-associated-press-corrects-item-on-rhode.html | INSURANCE STORY SOURCE; Associated Press Corrects Item on Rhode Island Company | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mother-of-parliaments.html | MOTHER OF PARLIAMENTS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-james-t-leonard.html | MRS. JAMES T. LEONARD | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/events-today.html | Events Today | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/ussr-approved-as-import-label-customs-commissioner-holds-initials.html | 'U.S.S.R.' APPROVED AS IMPORT LABEL; Customs Commissioner Holds Initials Are So Well Known as to Obviate Change | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/stikker-for-plan-with-britain-bonn-oecc-conciliator-says-task-of.html | STIKKER FOR PLAN WITH BRITAIN, BONN; O.E.E.C. Conciliator Says Task of Integrating Economy of Europe Needs Aid of Both Dollar Problem Will Persist Sees Britain Cooperating | True | By Felix Belair Jr. Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/us-is-charged-before-un-with-tolerating-slave-labor-forced-labor-us.html | U.S. Is Charged Before U.N. With Tolerating Slave Labor; FORCED LABOR USE IS CHARGED TO U.S. Several Cases Cited Indians Held Exploited | True | By George Barrett Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/assignments.html | ASSIGNMENTS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/500-letters-with-cash-pour-in-for-dr-sander.html | 500 Letters With Cash Pour In for Dr. Sander | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/italian-peasants-seize-town-hall-present-ultimatum-to-mayor.html | ITALIAN PEASANTS SEIZE TOWN HALL; Present Ultimatum to Mayor, Demanding Action to Provide Jobs for All Unemployed | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/truman-favors-plan-to-ease-news-talks.html | TRUMAN FAVORS PLAN TO EASE NEWS TALKS | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/sec-sues-to-compel-atlas-tack-to-file-regular-reports-and-correct.html | S.E.C. Sues to Compel Atlas Tack to File Regular Reports and Correct Deficiencies | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/london-is-for-west-parley.html | London Is For West Parley | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/child-fund-completes-20000000th-tb-test.html | Child Fund Completes 20,000,000th TB Test | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/prisoner-inquiry-ordered-by-tokyo-regime-follows-up-demand-by.html | PRISONER INQUIRY ORDERED BY TOKYO; Regime Follows Up Demand by Australian for Study of Red Role in Soviet Delays | True | By Lindesay Parrott Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/knott-to-vote-on-split-2to1-proposal-to-go-before-stockholders.html | KNOTT TO VOTE ON SPLIT; 2-to-1, Proposal to Go Before Stockholders March 20 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/upturn-reported-in-tool-die-sales-increase-in-defense-orders-is.html | UPTURN REPORTED IN TOOL, DIE SALES; Increase in Defense Orders Is Termed Factor in 'First Improvement Since 1948' | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/theatre-exhibition-planned.html | Theatre Exhibition Planned | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/report-on-skiing-conditions-new-york-state-connecticut-new-jersey.html | Report on Skiing Conditions; NEW YORK STATE CONNECTICUT NEW JERSEY PENNSYLVANIA MASSACHUSETTS VERMONT NEW HAMPSHIRE | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/louis-styler.html | LOUIS STYLER | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/rangers-keep-lowe-young-player-will-stay-until-laprade-returns-to.html | RANGERS KEEP LOWE; Young Player Will Stay Until Laprade Returns to Action | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/testimony-ended-in-spy-trial-here-time-out-for-lunch.html | TESTIMONY ENDED IN SPY TRIAL HERE; TIME OUT FOR LUNCH | True | By Charles Grutzner | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/problem-rooms-now-made-attractive-with-matching-slipcovers-and.html | Problem Rooms Now Made Attractive With Matching Slipcovers and Drapes | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/icelands-government-resigns.html | Iceland's Government Resigns | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/shipping-news-and-notes-two-new-types-of-launching-grease-for.html | Shipping News and Notes; Two New Types of Launching Grease for Heavier Loads, Higher Temperatures Radar Aids in Rescue of 108 Brazil Exchange Studied Contract Let for Memorial Plans Heller to Speak Tonight 3 More Bermuda Sailings | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cw-hadley-killed-in-car-retired-soconyvacuum-official-in-crash-in.html | C.W. HADLEY KILLED IN CAR; Retired Socony-Vacuum Official in Crash in Texas | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/child-to-mrs-john-b-johnston.html | Child to Mrs. John B. Johnston | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/umw-freed-of-contempt-truman-sees-emergency-mine-seizure-bill-in.html | U.M.W. FREED OF CONTEMPT; TRUMAN SEES 'EMERGENCY'; MINE SEIZURE BILL IN SENATE; FINDS MINE UNION NOT GUILTY | True | By Louis Stark Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/benjamin-pross-50-aide-of-liquor-union.html | BENJAMIN PROSS, 50, AIDE OF LIQUOR UNION | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/russia-germany-lead-steel-rise-two-countries-show-greater-increase.html | RUSSIA, GERMANY LEAD STEEL RISE; Two Countries Show Greater Increase Over '48 Output Than All Rest of Europe | True | By Michael L. Hoffman Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/winners-of-westinghouse-science-scholarships.html | WINNERS OF WESTINGHOUSE SCIENCE SCHOLARSHIPS | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/schenectady-housing-financed.html | Schenectady Housing Financed | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/arthur-j-merkin.html | ARTHUR J. MERKIN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/armories-program-set-army-to-spend-10000000-on-added-facilities.html | ARMORIES PROGRAM SET; Army to Spend $10,000,000 on Added Facilities | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/private-air-crashes-laid-90-to-pilots.html | PRIVATE AIR CRASHES LAID 90% TO PILOTS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/7to10-favorite-close-to-record-bewitch-races-9-furlongs-in-148-and.html | 7-TO-10 FAVORITE CLOSE TO RECORD; Bewitch Races 9 Furlongs in 1:48 and Earns $13,825-- Roman Candle Second ATKINSON SCORES TRIPLE Oil Capitol and Theory Head Field of 7 in Flamingo on Getaway Card Today Vanderbilt Racer Second Atkinson Rides Fortieth Winner Off Line Pays 32-1 | True | By James Roach Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/british-circulation-up-bank-of-england-report-for-week-shows.html | BRITISH CIRCULATION UP; Bank of England Report for Week Shows Deposits Off | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/study-finds-flaw-in-natural-birth-researchers-declare-primitive.html | STUDY FINDS FLAW IN 'NATURAL' BIRTH; Researchers Declare Primitive Child-Bearing With Less Pain Is a Myth | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/egypt-expels-us-flier-commercial-pilot-is-accused-of-insulting.html | EGYPT EXPELS U.S. FLIER; Commercial Pilot Is Accused of Insulting Country | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/state-chamber-urges-congress-to-delay-tax-revision-until-1951-fears.html | State Chamber Urges Congress To Delay Tax Revision Until 1951; Fears Politics Would Dominate Changes Made Now--Asks Expenses Be Kept Within Revenues to Avoid Increasing Load | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/defense-at-a-peak-president-asserts-best-ever-for-peacetime-he.html | DEFENSE AT A PEAK, PRESIDENT ASSERTS; Best Ever for Peacetime, He Says--Johnson Puts 2-Year Services Cost at 26 Billion TRUMAN DECLARES DEFENSE AT A PEAK Budget Dubbed "Ike III" 150 Millions for Aircraft | True | By Harold B. Hinton Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/burkes-67-leads-at-st-petersburg-palmer-one-stroke-behind-in-first.html | BURKE'S 67 LEADS AT ST. PETERSBURG; Palmer One Stroke Behind in First Round of Open Golf-- Lyons, Fazio Card 69s Over Par on Sixth Hole Snead 7 Strokes Away THE LEADING SCORES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/3-members-ousted-by-painters-union.html | 3 MEMBERS OUSTED BY PAINTERS UNION | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/federal-jobs-at-new-low.html | Federal Jobs at New Low | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-ja-grand-gets-city-post.html | Mrs. J.A. Grand Gets City Post | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/chiang-recognition-seen.html | Chiang Recognition Seen | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/briton-denounces-satellites-in-case-fitzmaurice-tells-world-court.html | BRITON DENOUNCES SATELLITES IN CASE; Fitzmaurice Tells World Court Objections to Pact Charges 'Verge on the Frivolous' | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/milton-scharzwald.html | MILTON SCHARZWALD | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/radio-and-television-cbs-to-carry-talk-on-national-defense-by.html | Radio and Television; C.B.S. to Carry Talk on National Defense by Secretary Johnson Here Tonight | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/to-head-contractors-detroit-man-takes-office-at-west-coast.html | TO HEAD CONTRACTORS; Detroit Man Takes Office at West Coast Convention | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-george-mcormick.html | MRS. GEORGE M'CORMICK | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/senate-wrangles-over-big-spending-dispute-about-the-existence-of.html | SENATE WRANGLES OVER BIG SPENDING; Dispute About the Existence of Byrd Committee Becomes a Debate on Federal Deficit Financial Disaster Seen Byrd Answers Humphrey | True | By Clayton Knowles Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/new-stratojet-produced-b47-boeing-bomber-model-delivered-for.html | NEW STRATOJET PRODUCED; B-47 Boeing Bomber Model Delivered for Inspection | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bookkeeper-still-leads-draws-highest-pay-of-all-office-workers.html | BOOKKEEPER STILL LEADS; Draws Highest Pay of All Office Workers, Survey Shows | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/elected-vice-president-of-lee-tire-corporation.html | Elected Vice President Of Lee Tire Corporation | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dividend-news-coty-inc-permanente-cement-sun-chemical-west-penn.html | DIVIDEND NEWS; Coty, Inc. Permanente Cement Sun Chemical West Penn Power | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/only-eight-remain-on-board-of-ward-keadys-resignation-expected-to.html | ONLY EIGHT REMAIN ON BOARD OF WARD; Keady's Resignation Expected to Be Followed by Others-- Avery Seeks Younger Men | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/du-pont-company-sets-up-film-unit-donald-f-carpenter-to-head-new.html | DU PONT COMPANY SETS UP FILM UNIT; Donald F. Carpenter to Head New Department to Handle Non-Photographic Items | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lyman-a-fassett.html | LYMAN A. FASSETT | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/fatal-blast-wrecks-dillon-home.html | Fatal Blast Wrecks Dillon Home | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/heptagonal-track-in-boston-tonight-army-seeking-third-title-in-row.html | HEPTAGONAL TRACK IN BOSTON TONIGHT; Army, Seeking Third Title in Row, Rated Even With Yale --Wilt in 2-Mile Special Close Races in Prospect Lively Battle for Third Looms | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/commander-sails-for-big-war-game-fechteler-starts-from-norfolk-to.html | COMMANDER SAILS FOR BIG WAR GAME; Fechteler Starts From Norfolk to Head 80,000 Military in Caribbean Maneuvers Deputy Commanders Aboard Live Shells Will Be Fired | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dailey-succeeds-goe-in-tube-co.html | Dailey Succeeds Goe in Tube Co. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/lots-of-cents-to-robbery.html | Lots of Cents to Robbery | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wins-labor-vote-at-sterns.html | Wins Labor Vote at Stern's | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/cut-in-realty-levy-in-51-asked-by-city-odwyer-seeking-legislative.html | CUT IN REALTY LEVY IN '51 ASKED BY CITY; O'Dwyer Seeking Legislative Easement of Finance Law on Down-Payment Plan Law Passed in La Guardia Days Submitted by Quinn, Steingut | True | By Leo Egan Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/equal-restrictions-requested-on-water.html | EQUAL RESTRICTIONS REQUESTED ON WATER | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/carloadings-drop-24-during-week-total-of-546791-in-period-ended-feb.html | CARLOADINGS DROP 2.4% DURING WEEK; Total of 546,791 in Period Ended Feb. 25 is 20.5% Below That of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/europes-spokesman.html | EUROPE'S SPOKESMAN | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/brideelect.html | BRIDE-ELECT | True | Special to THE NEW YORK TIMES. Photo-Crafters | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/advertising-news-ad-bureau-to-incorporate-hosiery-campaign.html | Advertising News; Ad Bureau to Incorporate Hosiery Campaign 'Localized Accounts Notes | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/downey-will-run-in-senate-primary-californian-changes-mind-will.html | DOWNEY WILL RUN IN SENATE PRIMARY; Californian Changes Mind, Will Oppose Mrs. Douglas--Victor Will Contest With Nixon James Roosevelt in Contest | True | By W.h. Lawrence Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/time-to-get-tough.html | TIME TO GET TOUGH | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-donoghue-poet-dies-wife-of-municipal-court-justice-had.html | MRS. DONOGHUE, POET, DIES; Wife of Municipal Court Justice Had Published Two Volumes | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bridges-exfriend-charges-pressure-government-witness-accuses-two.html | BRIDGES EX-FRIEND CHARGES PRESSURE; Government Witness Accuses Two Women of Blackmail to Stop His Testimony Visit About 1944 Recalled Harm to Labor Is Seen | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/books-of-the-times-a-giant-lives-again-in-his-day-contradictions-in.html | Books of the Times; A Giant Lives Again in His Day Contradictions in Character | True | By Orville Prescott | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/free-speech-limit-upheld-on-appeal-state-high-court-affirming.html | FREE SPEECH LIMIT UPHELD ON APPEAL; State High Court, Affirming Conviction in Syracuse, Says Talk "Inflamed" Street Crowd Opinion Stresses Intent Freedom Not Absolute" | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/election-seen-test-for-agriculture-kline-head-of-farm-bureau-bids.html | ELECTION SEEN TEST FOR AGRICULTURE; Kline, Head of Farm Bureau, Bids Voters Fight Brannan Plan in Candidate Choice | True | By William M. Blair Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/state-disagrees-with-santa-anita-california-says-track-must-pay.html | STATE DISAGREES WITH SANTA ANITA; California Says Track Must Pay Handicap Minus Pool --Litigation Looms | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/raphael-brings-27500-price-paid-for-an-unfinished-painting-regarded.html | RAPHAEL BRINGS $27,500; Price Paid for an Unfinished Painting Regarded as Low | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/yugoslav-theorists-expect-a-form-of-titoism-in-china-hold-it.html | Yugoslav Theorists Expect A Form of Titoism in China; Hold It Inevitable in Light of Own Experience With Soviet and Study of Far East History Unite in Sponsoring Bao Dai Soviet-Chinese Clash Seen | True | By C.l. Sulzberger Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/watkins-victor-over-lloyd.html | Watkins Victor Over Lloyd | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/dairy-products-eggs.html | DAIRY PRODUCTS; EGGS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/14-page-one-awards-made-by-news-guild.html | 14 PAGE ONE AWARDS MADE BY NEWS GUILD | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/plan-queens-suites-for-minority-groups.html | PLAN QUEENS SUITES FOR MINORITY GROUPS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/700-cities-help-youth-rise-in-recreation-services-made-under-states.html | 700 CITIES HELP YOUTH; Rise in Recreation Services Made Under State's Program | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/research-chairman-approved.html | Research Chairman Approved | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/womens-best-shoes-average-10-or-less.html | WOMEN'S BEST SHOES AVERAGE $10 OR LESS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/jordan-cabinet-resigns.html | Jordan Cabinet Resigns | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/american-investment-up-earns-3620122-260-a-share-390912-families.html | AMERICAN INVESTMENT UP; Earns $3,620,122, $2.60 a Share --390,912 Families Get Loans | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration/Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/adenauer-outlines-his-recovery-plan.html | ADENAUER OUTLINES HIS RECOVERY PLAN | | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/thruway-to-cross-westchester-compact-is-reached-at-albany-gerlach.html | Thruway to Cross Westchester; Compact Is Reached at Albany; Gerlach, County Executive, Also Asserts Work on New England Route Will Begin Soon--Cost of Both Put at $450,000,000 Gives His View Emphatically Much Survey Work Needed | | By Merrill Folsom Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/charles-d-lynch.html | CHARLES D. LYNCH | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/st-bonaventure-names-bach-coach-bulldog-line-mentor-tackle-at-notre.html | ST. BONAVENTURE NAMES BACH COACH; Bulldog Line Mentor, Tackle at Notre Dame in Twenties, Gets Head Football Job NEW FOOTBALL COACH | | The New York Times | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/distinctive-suits-feature-showing-scarlet-gabardine-and-brown-and.html | DISTINCTIVE SUITS FEATURE SHOWING; Scarlet Gabardine and Brown and White Check are Noted in De Pinna Collection | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/curb-exchange-head-decorated.html | Curb Exchange Head Decorated | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/prudent-man-law-sought-for-trusts-state-bankers-explain-plan-to.html | 'PRUDENT MAN LAW SOUGHT FOR TRUSTS; State Bankers Explain Plan to Permit Broader Powers in Making Investments | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/entertainers-renew-ban-british-federation-votes-3-to-1-to-bar.html | ENTERTAINERS RENEW BAN; British Federation Votes 3 to 1 to Bar Japanese and Germans | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/banks-would-curb-holding-companies-senate-subcommittee-is-urged-to.html | BANKS WOULD CURB HOLDING COMPANIES; Senate Subcommittee Is Urged to Approve Strict Regulation of 'Money Monopolies' Would Finish Expansion | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/chalice-goes-on-exhibit-silver-goblet-believed-to-be-the-earliest.html | CHALICE GOES ON EXHIBIT; Silver Goblet Believed to Be the Earliest of Kind in Existence | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/truman-plea-rejected.html | TRUMAN PLEA REJECTED | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/msgr-michael-donnelly.html | MSGR. MICHAEL DONNELLY | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/pittsburgh-needs-coal-weeks-business-activity-index-finds-blast.html | PITTSBURGH NEEDS COAL; Week's Business Activity Index Finds Blast Furnaces Closing | | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/pf-shanley-dies-restaurateur-72-last-of-7-brothers-in-field-herehad.html | P.F. SHANLEY DIES, RESTAURATEUR, 72; Last of 7 Brothers in Field Here--Had Operated Eating Places in Yonkers, Pelham | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bars-facsimile-auto-plates.html | Bars Facsimile Auto Plates | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/the-coal-decision.html | THE COAL DECISION | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/transit-union-group-opposes-closed-shop.html | TRANSIT UNION GROUP OPPOSES CLOSED SHOP | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wool-put-at-41year-low-us-reports-production-poorest-since-stant-of.html | WOOL PUT AT 41-YEAR LOW; U.S. Reports Production Poorest Since Stant of Records in '09 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/swedish-chamber-exhibit.html | Swedish Chamber Exhibit | True | | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/farmers-seek-ccc-loan-oklahomans-want-550000-to-build-grain-storage.html | FARMERS SEEK C.C.C. LOAN; Oklahomans Want $550,000 to Build Grain Storage Plant | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/wins-fight-to-join-wac-woman-who-tried-in-england-in-l942-is-signed.html | WINS FIGHT TO JOIN WAC; Woman Who Tried in England in l942 Is Signed Up Here | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/beavers-set-back-jaspers-by-5755-city-college-takes-thriller-in-a.html | BEAVERS SET BACK JASPERS BY 57-55; City College Takes Thriller in a Late Drive--64-Foot Goal Shot by Byrnes L.I.U. TRIUMPHS BY 63-52 Blackbirds Top Hamline Five as White Stars--Haskins of Losers Scores 33 Points Timely Goal by Warner Present for Coach Bee A MANHATTAN PLAYER DEFLECTS BALL INTO HANDS OF BEAVER | | By Louis Effratthe New York Times | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/soconyvacuum-cuts-oil-price.html | Socony-Vacuum Cuts Oil Price | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/new-haven-excursion-rates-cut.html | New Haven Excursion Rates Cut | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/federal-reserve-bank-statement-new-york-federal-reserve-bank-twelve.html | FEDERAL RESERVE BANK STATEMENT; New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/18-families-shiver-in-mass-evictions-parents-child-ten-see.html | 18 FAMILIES SHIVER IN MASS EVICTIONS; Parents, Child ten See Furniture Piled in Streets--Only Two Able to Find New Homes Woman Also Loses Job Landlord Called Fair | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/mrs-flanders-affianced-adopted-daughter-of-babe-ruth-will-be-wed-to.html | MRS. FLANDERS AFFIANCED; Adopted Daughter of Babe Ruth Will Be Wed to W.G. Meloon Jr. | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/loans-to-business-drop-13000000-fourth-successive-weekly-drop-by.html | LOANS TO BUSINESS DROP $13,000,000; Fourth Successive Weekly Drop by Banks Here Shown in Federal Reserve Report | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/new-records-set-by-chrysler-in-49-dollar-and-unit-sales-are-33.html | NEW RECORDS SET BY CHRYSLER IN '49; Dollar and Unit Sales Are 33% Above 1948--Net Profits Up 49.4% to $15.19 a Share 1,261,470 VEHICLES SOLD Annual Report Shows Nation's Second Largest Auto Maker Paid $349,479,472 Wages | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/british-ask-us-to-intervene.html | British Ask U.S. to Intervene | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/attlee-completes-laborite-cabinet-second-woman-gets-high-post-both.html | ATTLEE COMPLETES LABORITE CABINET; Second Woman Gets High Post --Both Parties Held Keen to Avoid Early Crisis | | By Raymond Daniell Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/congress-warned-on-russia.html | Congress Warned on Russia | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/record-of-engineer-in-li-wreck-shows-21-prior-violations-nassau.html | RECORD OF ENGINEER IN L.I. WRECK SHOWS 21 PRIOR VIOLATIONS; Nassau Prosecutor Has Found Hundreds of Breaches by Others, He Tells P.S.C. URGES STRICTER CONTROLS Death Toll in Rockville Centre Crash Rises to 31 as Grand Jury Continues Inquiry Grand Jury Hears 20 Witnesses Gilotta Urges Safety Devices 21 VIOLATIONS LAID TO L.I. MOTORMAN | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/steadiness-marks-trading-in-stocks-price-average-dips-025-point-in.html | STEADINESS MARKS TRADING IN STOCKS; Price Average Dips 0.25 Point in Narrow Dealings, Volume Falling to 1,340,000 | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/would-raise-30-divisions-von-manteuffel-urges-germany-be-permitted.html | WOULD RAISE 30 DIVISIONS; Von Manteuffel Urges Germany Be Permitted to Do 'a Little' | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/store-sales-show-5-drop-for-week-total-for-nation-is-compared-with.html | STORE SALES SHOW 5% DROP FOR WEEK; Total for Nation Is Compared With Same Week Last Year --Specialty Trade Off 17% Specialty Sales Off 17% Here | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/runciman-chides-us-on-erp-ship-ruling.html | RUNCIMAN CHIDES U.S. ON E.R.P. SHIP RULING | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/peiping-holds-us-planned-bombings-china-nationalists-only-carry-out.html | PEIPING HOLDS U.S. PLANNED BOMBINGS; China Nationalists Only 'Carry Out American Orders,' Says Communist Broadcast Plan to Use Korea Charged Pay $150,000,000 to Get $300,000 | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/knicks-top-celtics-8172-record-13909-see-new-york-five-triumph-at.html | KNICKS TOP CELTICS, 81-72; Record 13,909 See New York Five Triumph at Boston | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/bonds-and-shares-on-london-market.html | BONDS AND SHARES ON LONDON MARKET | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/schools-control-decried-by-truman-letter-to-house-committee-head.html | SCHOOLS' CONTROL DECRIED BY TRUMAN; Letter to House Committee Head Says There Will Be None 'in Any Case' Health Service an Issue President Quotes Resolution | True | By Anthony Leviero Special To the New York Times. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/metallic-treatment-of-textiles-said-to-create-added-insulation.html | Metallic Treatment of Textiles Said to Create Added Insulation; Deering, Milliken Says New Finish Increases Warmth in Light Materials--Fabrics to Reach Consumer Market in Fall | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/princeton-juniors-hold-prom-tonight-a-night-in-arabia-will-be-the.html | PRINCETON JUNIORS HOLD PROM TONIGHT; 'A Night in Arabia' Will Be the Motif of Annual Dance-- 1,000 Couples to Attend | True | Special to THE NEW YORK TIMES. | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/diet-kitchen-to-gain-opera-parsifal-on-march-21-to-aid-health.html | DIET KITCHEN TO GAIN; Opera 'Parsifal' on March 21 to Aid Health Organization | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/coffee-trade-praised-public-seen-protected-during-panic-at-end-of.html | COFFEE TRADE PRAISED; Public Seen Protected During 'Panic' at End of Last Year | True | | | C1B 234859 | |
| 1950-03-03 | 1950-03-03 | https://www.nytimes.com/1950/03/03/archives/west-berlin-bans-disorders-by-reds-mayor-and-the-three-western.html | WEST BERLIN BANS DISORDERS BY REDS; Mayor and the Three Western Commandants Warn East on Demonstration in May Bars Use of Olympic Stadium | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 234859 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/strike-in-denmark-looms-employers-reject-new-demands-of-trade-union.html | STRIKE IN DENMARK LOOMS; Employers Reject New Demands of Trade Union Federation | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-alice-c-lloyd-dean-at-michigan-u.html | MISS ALICE C. LLOYD, DEAN AT MICHIGAN U. | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-summaries.html | The Summaries | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/maryland-names-dr-perkins.html | Maryland Names Dr. Perkins | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/curtis-institute-is-honored.html | Curtis Institute Is Honored | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/seeks-newsstand-purge-new-jersey-acts-to-eliminate-sale-of.html | SEEKS NEWSSTAND PURGE; New Jersey Acts to Eliminate Sale of Offensive Literature | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/plane-design-upheld-in-recent-accidents.html | PLANE DESIGN UPHELD IN RECENT ACCIDENTS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/crippled-navy-bomber-safe.html | Crippled Navy Bomber Safe | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/peddie-alumni-here-dine.html | Peddie Alumni Here Dine | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/fashions-for-easter-shown-at-gimbels.html | FASHIONS FOR EASTER SHOWN AT GIMBELS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/asset-value-climbs-for-tobacco-allied.html | ASSET VALUE CLIMBS FOR TOBACCO, ALLIED | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/truman-forces-begin-congress-rent-fight.html | TRUMAN FORCES BEGIN CONGRESS RENT FIGHT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/gemetrix-receiver-named.html | Gemetrix Receiver Named | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/colombia-reduces-jail-terms.html | Colombia Reduces Jail Terms | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-asks-status-quo-in-airline-dispute.html | U.S. ASKS STATUS QUO IN AIRLINE DISPUTE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/donovan-declares-aid-will-stop-war-he-tells-house-committee-we-must.html | DONOVAN DECLARES AID WILL STOP WAR; He Tells House Committee We Must Secure Flank in West to Halt Soviet in Asia HOFFMAN IN SENATE PLEA Warns That Major E.C.A. Cut Would Endanger Outcome of Present Struggle Audience Backs His Views Hoffman Reassures Business | | By Felix Belair Jr. Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-surplus-holdings-rise-to-four-billions.html | U.S. SURPLUS HOLDINGS RISE TO FOUR BILLIONS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/aid-for-armed-forces.html | Aid for Armed Forces | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dividend-news-admiral-corporation-doernbecher-manufacturing.html | DIVIDEND NEWS; Admiral Corporation Doernbecher Manufacturing Jefferson Electric | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/nehru-disavows-war-but-renews-warning.html | NEHRU DISAVOWS WAR BUT RENEWS WARNING | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tax-chief-and-4-aides-indicted-in-12350-extortion-plot-here.html | Tax Chief and 4 Aides Indicted In $12,350 Extortion Plot Here; EXTORTION, BRIBERY LAID TO TAX AGENTS $4,000 "Extortion" Charged Marked Money Turned Over | True | By Paul P. Kennedy | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/nazism-is-held-rising-jewish-groups-head-in-germany-sees.html | NAZISM IS HELD RISING; Jewish Groups' Head in Germany Sees Nationalism Spreading | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/antique-show-opens-monday.html | Antique Show Opens Monday | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/strike-authorized-2100-at-colgatepalmolivepeet-holiday-to-vote.html | STRIKE AUTHORIZED; 2,100 at Colgate-Palmolive-Peet Take Holiday to Vote | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-wall-wins-4-and-3-beats-marlene-bauer-to-reach-finalpolly.html | MISS WALL WINS, 4 AND 3; Beats Marlene Bauer to Reach Final--Polly Riley Scores | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/on-electoral-systems.html | ON ELECTORAL SYSTEMS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/illinois-seizes-flier-as-a-plane-fugitive.html | ILLINOIS SEIZES FLIER AS A PLANE FUGITIVE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/world-court-bars-curb-on-un-veto-rules-against-move-to-have.html | WORLD COURT BARS CURB ON U.N. VETO; Rules Against Move to Have Assembly Admit Countries Voted Down by Council WORLD COURT BARS CURB ON U.N. VETO | True | By Sydney Gruson Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/cancer-detected-in-33-montefiore-center-reports-on-tests-of-4118-in.html | CANCER DETECTED IN 33; Montefiore Center Reports on Tests of 4,118 in 3 Years | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/music-notes.html | MUSIC NOTES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/brown-chemist-honored-portrait-of-professor-kraus-is-unveiled-at.html | BROWN CHEMIST HONORED; Portrait of Professor Kraus Is Unveiled at University | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hempstead-pushes-jones-inlet-need-town-through-congress-plea-says.html | HEMPSTEAD PUSHES JONES INLET NEED; Town, Through Congress Plea, Says It Will Risk Own Funds to Halt Perilous Erosion | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/belfast-chief-maps-trip-prime-minister-will-shun-any-partition.html | BELFAST CHIEF MAPS TRIP; Prime Minister Will Shun Any Partition Talks in U.S | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mother-is-home-and-the-family-is-happy.html | MOTHER IS HOME AND THE FAMILY IS HAPPY | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/exclusive-clubs-of-london-recoil-at-plan-to-take-in-us-tourists.html | Exclusive Clubs of London Recoil At Plan to Take In U.S. Tourists; Withering Reception Is Accorded Trade Board Plan for Honorary Memberships in Peak Season to Spur Dollar Gain Government to Quit Two Hotels | True | By Benjamin Welles Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/investor-acquires-44th-st-building-buys-business-property-near.html | INVESTOR ACQUIRES 44TH ST. BUILDING; Buys Business Property Near Times Square--Houses Figure in Other Transactions | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sets-billing-record-foster-wheeler-total-in-1949-up-to-77436911.html | SETS BILLING RECORD; Foster Wheeler Total in 1949 Up To $77,436,911 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/6day-bike-teams-continue-jamming-trailers-seek-to-close-gaps-as.html | 6-DAY BIKE TEAMS CONTINUE JAMMING; Trailers Seek to Close Gaps as Contest Nears End at 22d Engineers Armory | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bond-extension-approved.html | Bond Extension Approved | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/strike-situation-in-france.html | Strike Situation in France | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/commager-berle-score-us-jitters-say-widespread-demands-for-loyalty.html | COMMAGER, BERLE SCORE U.S. 'JITTERS; Say Widespread Demands for Loyalty Oaths Indicate Sense of Insecurity Calls Inquiries "Legitimate" | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/wood-field-and-stream-new-book-for-sportsmen-author-also-a.html | WOOD, FIELD AND STREAM; New Book for Sportsmen Author Also a Pathfinder | True | By Raymond R. Camp | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tracey-gullen.html | TRACEY GULLEN | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/grahampaige-offers-exchange-of-stock.html | GRAHAM-PAIGE OFFERS EXCHANGE OF STOCK | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/belgians-fight-over-king-6-injured-after-rival-bill-posters-start.html | BELGIANS FIGHT OVER KING; 6 Injured After Rival Bill Posters Start Clash on Plebiscite | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/end-traffic-chaos-or-get-out-mayor-tells-commission-in-unheralded-a.html | END TRAFFIC CHAOS OR GET OUT, MAYOR TELLS COMMISSION; In Unheralded Appearance at Meeting He Offers New Laws in Week if They Are Needed HINTS AT $5 TAX ON CARS Proceeds Would Go for Parking Facilities--Ban on Cruising Cabs Also Is Suggested Assails Defeatist Attitude O'DWYER DEMANDS TRAFFIC CHAOS END 7 Minutes for Two Blocks Reifs Appearance a Mystery | True | By Joseph C. Ingraham | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/repaired-bed-brings-700-chest-of-drawers-also-is-sold-at-auction.html | REPAIRED BED BRINGS $700; Chest of Drawers Also Is Sold at Auction for $575 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/session-of-assembly-on-china-eyed-in-un.html | SESSION OF ASSEMBLY ON CHINA EYED IN U.N. | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/379-sermons-same-text-protestants-in-this-area-will-stress-relief.html | 379 SERMONS, SAME TEXT; Protestants in This Area Will Stress Relief Campaign | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/savings-bonds-unclaimed-2500000-of-federal-issue-left-with-reserve.html | SAVINGS BONDS UNCLAIMED; $2,500,000 of Federal Issue Left With Reserve Bank Here | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/jean-anouilh-play-to-open-on-april-6-cry-of-the-peacock-will-make.html | JEAN ANOUILH PLAY TO OPEN ON APRIL 6; 'Cry of the Peacock' Will Make Its Bow at the Mansfield-- Oscar Karlweis in Cast Equity Aide Disappointed Discusses TV Group Named to Leading Role | True | By Louis Calta | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mail-to-austria-deleted-soviet-destroying-complaining-letters-from.html | MAIL TO AUSTRIA DELETED; Soviet Destroying Complaining Letters From Satellite Area | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/plea-for-christoffel-defense-asks-acquittal-and-court-will-weigh.html | PLEA FOR CHRISTOFFEL; Defense Asks Acquittal and Court Will Weigh Motion | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/fire-records.html | Fire Records | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/keeping-excess-fee-defended-by-agent.html | KEEPING EXCESS FEE DEFENDED BY AGENT | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/lewis-and-owners-reach-coal-accord-after-truman-asks-seizure-powers.html | LEWIS AND OWNERS REACH COAL ACCORD AFTER TRUMAN ASKS SEIZURE POWERS; MEN WIN 70C A DAY MORE, WELFARE RISE; STRIKE END IN VIEW Contract Signing Today Predicted With Miners Back in Pits Monday ROYALTY TO RISE 10C A TON 8-Hour Shift Stands With Pay Increased to $14.75--'Able' Clause Is Abandoned New Trustee Chosen LEWIS AND OWNERS REACH COAL ACCORD Cabinet Meeting Is Tense Injunction Seen Nullified Operators Irate Over Proposal | True | By Louis Stark Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/taxes-and-the-coops.html | Taxes and the Co-ops | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hiss-name-brought-into-jordan-story-former-major-also-mentions.html | HISS NAME BROUGHT INTO JORDAN STORY; Former Major Also Mentions 'Sayre' in Testimony on Shipments to Russia Broke Open Suitcases | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/building-is-resold-on-east-53d-street.html | BUILDING IS RESOLD ON EAST 53D STREET | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/primary-prices-rise-01-in-week-market-index-for-period-to-feb-28-at.html | PRIMARY PRICES RISE 0.1% IN WEEK; Market Index for Period to Feb. 28 at 152.6, 0.9% Above Jan. 31 | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/robinson-working-to-reduce-weight-a-welcome-hand-at-the-dodgers.html | ROBINSON WORKING TO REDUCE WEIGHT; A WELCOME HAND AT THE DODGERS TRAINING CAMP | True | By Roscoe McGowen Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/yugoslavs-predict-purge-of-rumanians.html | YUGOSLAVS PREDICT PURGE OF RUMANIANS | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-says-hungary-violates-a-treaty-legation-holds-budapest-fails-to.html | U.S. SAYS HUNGARY VIOLATES A TREATY; Legation Holds Budapest Fails to Give Adequate Payment in Property Seizures | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/blast-clinches-the-sale-of-an-insurance-policy.html | Blast Clinches the Sale Of an Insurance Policy | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/phyllis-brous-becomes-bride.html | Phyllis Brous Becomes Bride | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rev-dv-mcauley-educator-30-years-former-dean-at-georgetown-medical.html | REV. D.V. M'CAULEY, EDUCATOR 30 YEARS; Former Dean at Georgetown Medical School Dies at 55--Once Taught at Fordham | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bonn-pushes-tax-cuts-lower-house-approves-measure-to-spur.html | BONN PUSHES TAX CUTS; Lower House Approves Measure to Spur Investments | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hundreds-send-money-to-help-mercy-doctor.html | Hundreds Send Money To Help 'Mercy Doctor' | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/basque-fishermen-use-ancient-guild-spanish-body-600-years-old.html | BASQUE FISHERMEN USE ANCIENT GUILD; Spanish Body 600 Years Old Provides Top Incomes and Own Social Security Chief Picked by Lot | True | By Sam Pope Brewer Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/italian-troops-again-to-see-service-in-africa.html | ITALIAN TROOPS AGAIN TO SEE SERVICE IN AFRICA | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/lumber-production-up-shipments-orders-also-above-same-week-last.html | LUMBER PRODUCTION UP; Shipments, Orders Also Above Same Week Last Year Business Index Rises | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tucker-funds-withheld-court-bars-officers-from-writing-checks-on.html | TUCKER FUNDS WITHHELD; Court Bars Officers From Writing Checks on Bank Deposit | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/willard-bemis.html | WILLARD BEMIS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tests-for-police-aspirants.html | Tests for Police Aspirants | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bereaved-man-bars-aid.html | BEREAVED MAN BARS AID | | Special to THE NEW YORK TIMES | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/house-group-ends-hearings-on-taxes-evicted-families-seeking-relief.html | HOUSE GROUP ENDS HEARINGS ON TAXES; EVICTED FAMILIES SEEKING RELIEF HERE YESTERDAY | True | By John D. Morris Special To the New York Times.the New York Times | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/2-malays-hanged-in-sarawak.html | 2 Malays Hanged in Sarawak | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/inquiry-into-subversion-successor-to-hiss-grand-jury-will-begin-it.html | INQUIRY INTO SUBVERSION; Successor to Hiss Grand Jury Will Begin It Monday | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/alaska-as-49th-state-wins-approval-of-house-186146-alaska-statehood.html | Alaska as 49th State Wins Approval of House, 186-146; ALASKA STATEHOOD IS VOTED BY HOUSE Military Status as Issue Red Question Is Argued Admittance Procedure | | By C.p. Trussell Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/influx-of-chinese-disturbs-manila-chinese-red-convoy-destroyed-near.html | INFLUX OF CHINESE DISTURBS MANILA; CHINESE RED CONVOY DESTROYED NEAR HONG KONG | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/business-world-retail-sales-up-in-week-little-furs-gain-attention.html | Business World; Retail Sales Up in Week 'Little Furs' Gain Attention Higher Hand Tool Prices Loom Want Furniture Shipments Held New Life-Type Doll Offered Low Wool Stocks Seen Soybean Oil Prices Up c | | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/high-mexican-honor-given-dr-sg-inman.html | HIGH MEXICAN HONOR GIVEN DR. S.G. INMAN | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/canton-reports-700-dead-in-nationalist-air-raid.html | Canton Reports 700 Dead In Nationalist Air Raid | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/orders-increase-36-manufacturers-report-january-gain-in.html | ORDERS INCREASE 3.6%; Manufacturers Report January Gain in Massachusetts | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/cracking-down-on-traffic.html | CRACKING DOWN ON TRAFFIC | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/evictions-from-east-side-flats-make-more-families-homeless-last.html | Evictions From East Side Flats Make More Families Homeless; Last Tenants Moved Out of Buildings to Be Razed--3 Able to Pay for Development Apartments but Others Still Search Spend Night in Office | | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/gillette-wins-delay-counterfeiter-offers-to-aid-us-in-clearing-up.html | GILLETTE WINS DELAY; Counterfeiter Offers to Aid U.S. in Clearing Up Case | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-finnegan-bride-of-dr-neil-f-lebhar.html | MRS. FINNEGAN BRIDE OF DR. NEIL F. LEBHAR | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/freed-in-flogging-trial-ca-lollar-acquitted-of-second-alabama.html | FREED IN FLOGGING TRIAL; C.A. Lollar Acquitted of Second Alabama Beating Charge | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-ann-wurtele-long-island-bride-couple-wed-yesterday-and-a-bride.html | MISS ANN WURTELE LONG ISLAND BRIDE; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Gold & Stettner | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/foes-of-airline-sale-are-accused-to-cab.html | FOES OF AIRLINE SALE ARE ACCUSED TO C.A.B. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/erhart-a-ruegg.html | ERHART A. RUEGG | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/czechs-implicate-dutch-defendant-louwers-listens-silently-as-court.html | CZECHS IMPLICATE DUTCH DEFENDANT; Louwers Listens Silently as Court Is Told He Engaged in Espionage, Smuggling | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sports-today.html | Sports Today | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/french-see-sweep-in-tongking-ending-expect-to-wind-up-campaign-in.html | FRENCH SEE SWEEP IN TONGKING ENDING; Expect to Wind Up Campaign in Red River Delta, Leave Civil Rule to Viet Nam Navy to Visit Saigon | True | By Tillman Durdin Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/news-of-food-tasty-dishes-of-the-old-south-tickle-the-palate-of.html | News of Food; Tasty Dishes of the Old South Tickle the Palate of Visitors From New York Important in Blending Tabasco Recipe Booklet in Spanish How to Concoct Masterpiece | True | By Jane Nickerson Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/january-traffic-deaths-up-4-per-cent-to-2430.html | January Traffic Deaths Up 4 Per Cent to 2,430 | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/karens-seen-quitting-toungoo.html | Karens Seen Quitting Toungoo | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dewitt-promoted-by-travelers.html | DeWitt Promoted by Travelers | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bronx-rollers-win-by-3326.html | Bronx Rollers Win by 33-26 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/injunction-threat-ends-sitin-strike-fifteen-greeting-card-makers.html | INJUNCTION THREAT ENDS SIT-IN STRIKE; Fifteen Greeting Card Makers Quit Plant After Week as Court Sets Deadline | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/advertising-news-and-notes-strike-effect-on-ads-slight-accounts.html | Advertising News and Notes; Strike Effect on Ads Slight Accounts Personnel Notes | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bickford-to-move-its-headquarters-restaurant-chain-to-shift-office.html | BICKFORD TO MOVE ITS HEADQUARTERS; Restaurant Chain to Shift Office to Long Island City From West 50th Street | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stock-prices-take-coal-news-as-cue-they-follow-closely-each-new.html | STOCK PRICES TAKE COAL NEWS AS CUE; They Follow Closely Each New Development in Strike and Gain 0.82 on the Day STEELS, RAILS SET PACE Turnover Rises to 1,510,000 Shares--560 Issues Up, 290 Off, of 1,100 Traded Steels Make Good Gains | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-screen-in-review-mother-didnt-tell-me-comedy-starring-dorothy.html | THE SCREEN IN REVIEW; 'Mother Didn't Tell Me,' Comedy Starring Dorothy McGuire, Arrives of the Roxy | True | By Bosley Crowther | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/leon-a-jenkins.html | LEON A. JENKINS | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/plan-to-reopen-mill-is-rejected-by-union.html | PLAN TO REOPEN MILL IS REJECTED BY UNION | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/warn-on-child-shoes-podiatrists-would-keep-young-barefoot-until.html | WARN ON CHILD SHOES; Podiatrists Would Keep Young Barefoot Until They Walk | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/ferguson-buys-conover-co.html | Ferguson Buys Conover Co. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/container-maker-has-earnings-drop-8777328-equal-to-846-a-share-in.html | CONTAINER MAKER HAS EARNINGS DROP; $8,777,328, Equal to $8.46 a Share, in 1949 Is Off From $10,424,593 12% DECREASE IN SALES $114,770,627 Consolidated Total, Against $131,056,327 in '48—Other Reports | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/diana-dunning-married-becomes-bride-in-philadelphia-of-robert-g.html | DIANA DUNNING MARRIED; Becomes Bride in Philadelphia of Robert G. Frazer | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/wage-earners-plan-15500000000-buy.html | WAGE EARNERS PLAN $15,500,000,000 'BUY' | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/truman-sets-rail-board-it-will-investigate-labor-fight-with-st.html | TRUMAN SETS RAIL BOARD; It Will Investigate Labor Fight With St. Louis Association | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/benefit-aides-honored-luncheon-is-given-for-berkshire-farm-theatre.html | BENEFIT AIDES HONORED; Luncheon Is Given for Berkshire Farm Theatre Fete Chairmen | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/torah-scroll-as-szold-memorial-put-on-israeli-ship-in-purim-rite.html | Torah Scroll, as Szold Memorial, Put on Israeli Ship in Purim Rite; IRISH SKIPPER IS CUSTODIAN OF JEWISH SCROLL | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hanna-defeats-bowden-turner-also-registers-tennis-upset-beating.html | HANNA DEFEATS BOWDEN; Turner Also Registers Tennis Upset, Beating Bricker | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/farm-conferees-disagree-senate-and-house-groups-will-resume-parley.html | FARM CONFEREES DISAGREE; Senate and House Groups Will Resume Parley Today | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/data-sought-from-a-p-us-interrogatories-filed-with-chain-in-pending.html | DATA SOUGHT FROM A. & P.; U.S. Interrogatories Filed With Chain in Pending Suit | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/russian-chief-hits-west-president-says-britain-and-us-map-war-on.html | RUSSIAN CHIEF HITS WEST; President Says Britain and U.S. Map War on Soviet Union | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/korea-backs-spain-bao-dai.html | Korea Backs Spain, Bao Dai | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-is-planning-aid-for-transport-services-link-with-defense.html | U.S. IS PLANNING AID FOR TRANSPORT; Service's Link With Defense Realized by Congress, Says Representative Heller Planes Would Be Leased All Vessels Would Get Aid | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/national-football-league-keeps-name-designates-2-conferences.html | National Football League Keeps Name, Designates 2 'Conferences; Combination Title Assumed After 'Merger With All-America Is Dropped-- Group Winners to Meet for Championship Ten Teams Last Year Schedule Is Explained | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hotels-veterans-miss-bill-odwyer-many-at-vanderbilts-25year-party.html | HOTEL'S VETERANS MISS BILL O'DWYER; Many at Vanderbilt's 25-Year Party Remember Mayor as a Bartender There | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/greece-answers-sofia-protests.html | Greece Answers Sofia Protests | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/irish-group-installs-officers.html | Irish Group Installs Officers | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-kate-thomas.html | MISS KATE THOMAS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/indian-named-to-un-body.html | Indian Named to U.N. Body | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/ljuba-welitch-sings-first-aida-of-season.html | LJUBA WELITCH SINGS FIRST AIDA OF SEASON | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/road-advises-tax-refund-claims.html | Road Advises Tax Refund Claims | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/forest-management.html | FOREST MANAGEMENT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-cast.html | The Cast | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mural-painter-is-named-to-nyu-professorship.html | Mural Painter Is Named To N.Y.U. Professorship | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/joint-inspection-of-housing-urged-closer-coordination-among-city.html | JOINT INSPECTION OF HOUSING URGED; Closer Coordination Among City Agencies Asked to Insure Safety and Sanitation LARGER STAFFS FAVORED Unity Committee Also Wants Survey of Abandoned Places for Use if Habitable Seeks Supervising Group | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/normans-estate-253216.html | Norman's Estate 253,216 | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/james-a-scannell.html | JAMES A. SCANNELL | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/liu-five-accepts-invitation-berth-blackbirds-6th-team-to-enter.html | L.I.U. FIVE ACCEPTS INVITATION BERTH; Blackbirds 6th Team to Enter Garden Tourney--Holy Cross Visits Columbia Tonight | True | By Michael Strauss | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/monsanto-chemical-bonus-plan.html | Monsanto Chemical Bonus Plan | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/elizabeth-b-reid-betrothed.html | Elizabeth B. Reid Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sea-and-air-war-rages-on-atlantic-invading-force-steams-south-in.html | SEA AND AIR WAR RAGES ON ATLANTIC; Invading Force Steams South in Larbest U.S. Amphibious Maneuver of Peacetime 80,000 Men in Maneuver Protected by Hunter-Killers | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/abram-n-saffron.html | ABRAM N. SAFFRON | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-seized-coal-mines-five-times-since-1943.html | U.S. Seized Coal Mines Five Times Since 1943 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/french-assembly-in-turmoil-as-reds-fight-us-arms-aid-night-session.html | French Assembly in Turmoil As Reds Fight U.S. Arms Aid; Night Session Twice Halted, Police Eject Communists Who Hold Up Vote FRENCH ASSEMBLY IN TURMOIL ON AID Social Security Bill Adopted | True | By Lansing Warren Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/wins-the-borden-award-in-chemistry-of-milk.html | Wins the Borden Award In Chemistry of Milk | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/monopoly-charged-in-music-industry.html | MONOPOLY CHARGED IN MUSIC INDUSTRY | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/27th-to-train-aug-5-to-19.html | 27th to Train Aug. 5 to 19 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/iraq-house-adopts-bill-to-permit-jews-to-leave.html | Iraq House Adopts Bill To Permit Jews to Leave | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/st-johns-prep-triumphs-tops-all-hallows-five-4544-manhattan-prep.html | ST. JOHN'S PREP TRIUMPHS; Tops All Hallows Five, 45-44--Manhattan Prep Victor | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/operator-acquires-peekskill-building.html | OPERATOR ACQUIRES PEEKSKILL BUILDING | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/death-of-salesman-acclaimed-in-vienna.html | 'DEATH OF SALESMAN' ACCLAIMED IN VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/joint-ownership-ended.html | Joint Ownership Ended | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dr-alan-e-odonnell-neurologist-was-45.html | DR. ALAN E. O'DONNELL, NEUROLOGIST, WAS 45 | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tracey-must-fight-majestic-radio-suit.html | TRACEY MUST FIGHT MAJESTIC RADIO SUIT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/denies-guilt-in-auto-death.html | Denies Guilt in Auto Death | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/saar-pact-balks-unity-bonn-holds-adenauer-says-germans-will-make-no.html | SAAR PACT BALKS UNITY, BONN HOLDS; Adenauer Says Germans Will Make No Attempt to Join Council of Europe Now New Complication Seen Britons Voice Approval | True | By Jack Raymond Special To The New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/gunmen-get-10000-in-bank.html | Gunmen Get $10,000 in Bank | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/un-childrens-group-to-meet.html | U.N. Children's Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/washer-sales-up-598-january-total-of-275576-units-reported-16-over.html | WASHER SALES UP 59.8%; January Total of 275,576 Units Reported 16% Over December | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/king-georges-speech-approved-by-cabinet.html | KING GEORGE'S SPEECH APPROVED BY CABINET | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/new-rail-cuts-set-federal-order-applies-to-both-passenger-and.html | NEW RAIL CUTS SET; Federal Order Applies to Both Passenger and Freight Trains MINERS IN HOPEFUL MOOD Majority First Appears Willing to 'Work Under Seizure, Then Hails Signs of Contract Indices for Rail Reduction NEW CUTS ORDERED IN RAIL SERVICES Railroads Arrange Schedules More Steel Workers Made Idle State to Use "Police Powers" Jersey Picture Is Brighter Order by City Department | True | By Stanley Levey | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dr-pellegrino-dacierno.html | DR. PELLEGRINO D'ACIERNO | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/santa-anita-results.html | Santa Anita Results | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/li-rolling-stock-called-08-vintage-inspector-at-psc-hearing-reports.html | L.I. ROLLING STOCK CALLED '08 VINTAGE; Inspector at P.S.C. Hearing Reports Braking Devices Were Removed in '32 OPERATIONS ARE PICTURED 176.5 Miles of Single Track Used for Two-Way Runs, Arkwright Is Informed Rolling Stock Described Arkwright Cites Problems | True | By Kalman Seigel | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/va-to-lay-off-7800-personnel-slash-is-designed-to-conform-to-budget.html | V.A. TO LAY OFF 7,800; Personnel Slash Is Designed to Conform to Budget Cut | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dewey-says-us-holds-state-taxes-billion-taken-from-job-levies-paid.html | DEWEY SAYS U.S. HOLDS STATE TAXES; Billion Taken From Job Levies Paid in Commonwealths, He Says, Demanding Returns DEWEY SAYS U.S. HOLDS STATE CASH Shortage of Funds Alleged | True | By Douglas Dales Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-texts-of-trumans-message-on-coal-and-the-proposed-seizure-bill.html | The Texts of Truman's Message on Coal and the Proposed Seizure Bill; Message to Congress Peace Efforts Reviewed Court Action Not Enough We Can Wait No Longer" Not Seeking to Set Wages Economic Losses Cited Industry Study Asked Coal Industry "Sick" The Seizure Bill A Bill To Restore National Coal Production | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-peter-w-rouss.html | MRS. PETER W. ROUSS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bureau-attempts-to-allay-tensions-intercultural-education-group.html | BUREAU ATTEMPTS TO ALLAY TENSIONS; Inter-Cultural Education Group Sets Up Program in 23 Westchester Communities Problems Are Listed Failure Laid to Schools | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rules-on-tankers-revised-by-lloyds-new-edition-embraces-gains-in.html | RULES ON TANKERS REVISED BY LLOYD'S; New Edition Embraces Gains in Building Such Craft in Last 25 Years | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-liette-mickles-wed-married-to-wh-reginald-jarvis-in-brick.html | MRS. LIETTE MICKLES WED; Married to W.H. Reginald Jarvis in Brick Presbyterian | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/scrap-price-weakens.html | Scrap Price Weakens | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/silvester-e-quindry.html | SILVESTER E. QUINDRY | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/farm-expert-cites-fear-of-rigid-price-forum-told-agriculture-is-at.html | FARM EXPERT CITES FEAR OF RIGID PRICE; Forum Told Agriculture Is at the Mercy of Cost Structure Fixed by Labor, Industry Can Lead to Disaster" Tactical Mistake Seen | True | By William M. Blair Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/increase-over-49-seen-by-retailers-week-may-be-seasons-first-to.html | INCREASE OVER '49 SEEN BY RETAILERS; Week May Be Season's First to Show Improvement, but Pattern Is Not Uniform | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/holy-cross-trips-nyac-by-5856-crusaders-take-thriller-on-oftrings.html | HOLY CROSS TRIPS N.Y.A.C. BY 58-56; Crusaders Take Thriller on Oftring's Goal at Finish-- Stretch Streak to 26 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tennessee-corp-net-off-but-sales-and-working-capital-showed.html | TENNESSEE CORP. NET OFF; But Sales and Working Capital Showed Increases in 1949 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/connecticut-levies-off-drops-expected-in-corporation-and-sales.html | CONNECTICUT LEVIES OFF; Drops Expected in Corporation and Sales Yields | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/eight-stalin-prizes-to-russian-scientists.html | EIGHT STALIN PRIZES TO RUSSIAN SCIENTISTS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/reforms-favored-in-jailing-women-revision-of-massachusetts-laws.html | REFORMS FAVORED IN JAILING WOMEN; Revision of Massachusetts Laws Urged--Authorities Cite Framingham Cases Rehabilitation Program Halted Individual Treatment Given | | By Lucy Freeman | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/12-men-are-seized-in-narcotics-raids-pool-rooms-bars-restaurants.html | 12 MEN ARE SEIZED IN NARCOTICS RAIDS; Pool Rooms, Bars, Restaurants and Rooming Houses Yield Suspects in Westchester Special to THE NEW YORK TIMES. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/auto-output-for-week-96245-cars-and-23710-trucks-estimated-by-wards.html | AUTO OUTPUT FOR WEEK; 96,245 Cars and 23,710 Trucks Estimated by Ward's | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/promoted-by-equitable-life.html | Promoted by Equitable Life | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/money.html | MONEY | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-terwilliger-to-wed-chooses-april-8-for-marriage-to-robert-p.html | MISS TERWILLIGER TO WED; Chooses April 8 for Marriage to Robert P. Whitman Jr. | | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/cotton-prices-up-by-17-to-34-points-market-ignores-coal-tieup-in.html | COTTON PRICES UP BY 17 TO 34 POINTS; Market Ignores Coal Tie-Up in Gradual Rise--Current Offerings Absorbed | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-costa-rica-ask-tuna-study.html | U.S. Costa Rica Ask Tuna Study | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tourists-sleep-in-luxor-on-mattresses-on-floor.html | Tourists Sleep in Luxor On Mattresses on Floor | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/walcott-knocks-out-agramonte-in-seventh-referee-halting-bout-at.html | Walcott Knocks Out Agramonte in Seventh, Referee Halting Bout at Garden; CUBAN DOWN FOR THE FINAL TIME IN GARDEN BOUT | | By Joseph C. Nichols | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-water-situation.html | The Water Situation | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/don-johnson-of-yankees-slated-to-open-exhibition-season-against.html | Don Johnson of Yankees Slated to Open Exhibition Season Against Cards; SIGNS WITH YANKEES | True | By John Drebinger Special To The New Year Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/summer-wear-styles-from-paris-offered.html | SUMMER WEAR STYLES FROM PARIS OFFERED | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/locke-declines-golf-bid-south-african-rejects-special-augusta.html | LOCKE DECLINES GOLF BID; South African Rejects Special Augusta Masters Invitation | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/provident-loan-earns-a-surplus-first-income-balance-since-1944-for.html | PROVIDENT LOAN EARNS A SURPLUS; First Income Balance Since 1944 for Society Amounts to $133,000 for 1949 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/arbitrators-set-in-phone-dispute-driscoll-names-three-public.html | ARBITRATORS SET IN PHONE DISPUTE; Driscoll Names Three Public Members in New Jersey-- First Talks on Monday Lawn Extension Planned Other Talks Postponed | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/proposed-pact-held-reason.html | Proposed Pact Held Reason | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stuarts-low-price-is-2795.html | Stuart's Low Price Is $27.95 | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/peiping-postpones-land-distribution.html | PEIPING POSTPONES LAND DISTRIBUTION | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/seward-five-on-top-4640-columbus-halts-curtis-6446-as-psal-tourney.html | SEWARD FIVE ON TOP, 46-40; Columbus Halts Curtis, 64-46, as P.S.A.L. Tourney Opens | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/booksauthors.html | Books--Authors | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/son-to-mrs-a-porter-waterman.html | Son to Mrs. A. Porter Waterman | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/cult-of-doom.html | CULT OF DOOM" | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/pope-and-spellman-confer-in-private-usvatican-diplomatic-ties-and.html | POPE AND SPELLMAN CONFER IN PRIVATE; U.S.-Vatican Diplomatic Ties and Inter-Church Parleys Reported Discussed Point to Other Nations | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/customs-jurist-approved.html | Customs Jurist Approved | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/success-of-dry-day-defers-curbs-mayor-picks-rainmaking-advisers.html | Success of Dry Day Defers Curbs; Mayor Picks Rain-Making Advisers; DISCUSSING WAYS AND MEANS OF PRODUCING RAIN | True | By Charles G. Bennett | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/prof-nikolai-luzin.html | PROF. NIKOLAI LUZIN | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/howevollmer.html | Howe--Vollmer | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/union-and-gas-company-agree.html | Union and Gas Company Agree | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rev-dr-frank-white.html | REV. DR. FRANK WHITE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/of-local-origin-berkshire-auditions-planned-danish-king-aids.html | Of Local Origin; Berkshire Auditions Planned Danish King Aids Conductor | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/madrid-marks-tradition-150000-pray-in-customary-act-on-first-march.html | MADRID MARKS TRADITION; 150,000 Pray in Customary Act on First March Friday | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stracheys-statement.html | STRACHEY'S STATEMENT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/world-federalists-plan-show.html | World Federalists Plan Show | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/frank-l-wise.html | FRANK L. WISE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/shippingmails-freighters-and-tankers-due-today-outgoing-freighters.html | SHIPPING--MAILS; Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/two-made-defense-aides-dr-rt-major-vw-clapp-get-research.html | TWO MADE DEFENSE AIDES; Dr. R.T. Major, V.W. Clapp Get Research Appointments | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rails-plead-high-cost-declare-union-demands-would-mean-290000000.html | RAILS PLEAD HIGH COST; Declare Union Demands Would Mean $290,000,000 Rise | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/buketoff-ill-autori-to-conduct.html | Buketoff Ill, Autori to Conduct | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/daughter-of-barrymore-wed.html | Daughter of Barrymore Wed | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/maryland-in-compliance-found-by-ncaa-committee-to-follow-sanity.html | MARYLAND IN COMPLIANCE; Found by N.C.A.A. Committee to Follow Sanity Code | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/diamond-match-expands.html | Diamond Match Expands | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bogota-reroutes-cargo-congestion-at-buenaventura-causes-use-of.html | BOGOTA REROUTES CARGO; Congestion at Buenaventura Causes Use of Pacific Ports | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/charles-h-leighton.html | CHARLES H. LEIGHTON | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/st-johns-scores-as-zawoluk-stars-center-paces-10561-triumph-over-st.html | ST. JOHN'S SCORES AS ZAWOLUK STARS; Center Paces 105-61 Triumph Over St. Peter's Quintet With 65-Point Output | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-louis-styler.html | MRS. LOUIS STYLER | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/cotton-standard-parley-first-international-conference-since-1946.html | COTTON STANDARD PARLEY; First International Conference Since 1946 Begins May 1 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/giannini-testimony-on-bank-bill-urged-senator-cain-demands-presence.html | GIANNINI TESTIMONY ON BANK BILL URGED; Senator Cain Demands Presence of Transamerica OfficialsBefore SubcommitteeAPPEARANCE IS EXPECTEDHolding Company Said to HaveExplained Views Already onRestrictive Measure Position Is Held Known GIANNINI EVIDENCE ON BANK BILL URGED | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/st-francis-bows-8573-loses-to-toledo-five-despite-rudzinskis-25.html | ST. FRANCIS BOWS, 85-73; Loses to Toledo Five Despite Rudzinski's 25 Points | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bell-aircraft-corp.html | Bell Aircraft Corp. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bishop-recently-arrested-freed-by-polish-president.html | Bishop Recently Arrested Freed by Polish President | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/three-children-die-in-fire.html | Three Children Die in Fire | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/joseph-w-hill.html | JOSEPH W. HILL | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/a-british-tanker-is-pounded-to-pieces-off-the-western-tip-of.html | A BRITISH TANKER IS POUNDED TO PIECES OFF THE WESTERN TIP OF ICELAND | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/barry-beats-wilt-in-twomile-race-scores-by-yard-in-8579-yale.html | BARRY BEATS WILT IN TWO-MILE RACE; Scores by Yard in 8:57.9-- Yale Captures Heptagonal Track, With Army Next Wade Keeps Mile Title Mullen Beaten in Stretch | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sander-witnesses-chorus-affection-23-men-and-women-testify-to-love.html | SANDER WITNESSES CHORUS AFFECTION; 23 Men and Women Testify to Love and Admiration for 'Mercy Death' Physician COLLEAGUE DEFENDS HIM Dr. Snay Declares He Found Mrs. Borroto Dead Before an Injection in Vein Testimony Is Warm Praise Snay Served in Navy | True | By Russell Porter Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/company-to-sell-foam-rubber.html | Company to Sell Foam Rubber | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/utility-to-call-stock-american-gas-and-electric-awaits-sec-approval.html | UTILITY TO CALL STOCK; American Gas and Electric Awaits S.E.C. Approval | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/youth-22-restyles-old-furniture-pianoforte-becomes-modern-bar-fine.html | Youth, 22, Restyles Old Furniture, Pianoforte Becomes Modern Bar; FINE FEATURES OF OLD CABINETWORK ARE RESCUED AND CONVERTED TO MODERN USE | True | By Sinka Knox | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bowery-bank-planning-thirteenstory-addition.html | Bowery Bank Planning Thirteen-Story Addition | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/topics-of-the-day-in-wall-street-new-securities.html | TOPICS OF THE DAY IN WALL STREET; New Securities | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/berle-urges-support-of-far-east-freedom.html | BERLE URGES SUPPORT OF FAR EAST FREEDOM | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/jordan-seen-ready-for-israeli-accord-abdullahs-selection-of-a-new.html | JORDAN SEEN READY FOR ISRAELI ACCORD; Abdullah's Selection of a New Premier Taken as Signal He Is Prepared to Sign | True | By Albion Ross Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/calvin-fixx.html | CALVIN FIXX | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/citizens-in-camps-in-russia-us-says-note-charges-forced-labor-and.html | CITIZENS IN CAMPS IN RUSSIA, U.S SAYS; Note Charges Forced Labor and Deportation to Siberia-- --Total Sought Is 2,000 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/belgrade-bars-sofia-protest.html | Belgrade Bars Sofia Protest | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/another-record-ski-jump-netzel-of-sweden-leaps-4427-feet3d-mark-in.html | ANOTHER RECORD SKI JUMP; Netzel of Sweden Leaps 442.7 Feet--3d Mark in 4 Days | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/giants-try-lohrke-as-hurler-at-camp-strongarmed-infielder-good.html | GIANTS TRY LOHRKE AS HURLER AT CAMP; Strong-Armed Infielder Good Pitching Prospect With a Natural Sinker Ball Durocher Discusses Plan Kramer Reaches Camp | True | By James P. Dawson Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/miss-ainsworth-engaged-to-wed-wellesley-alumna-to-be-bride-of.html | MISS AINSWORTH ENGAGED TO WED; Wellesley Alumna to Be Bride of William Connaughton Jr. Who Studied at Yale | True | Special to THE NEW YORK TIMES.Reichmann | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/senate-set-to-act-today-on-seizure-but-coal-pay-accord-appears-to.html | SENATE SET TO ACT TODAY ON SEIZURE; But Coal Pay Accord Appears to Solve Problem--House Puts Off Issue to Monday 'CAPITULATION,' TAFT SAYS Morse Praises President's Proposal, Saying Ohioan's Criticism Is Unwarranted Taft Doubts Unanimity Morse Gives His "Guess" | True | By Joseph A. Loftus Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-closes-office-in-rumania.html | U.S. Closes Office in Rumania | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/kenny-picks-sieminski-for-congress-race.html | KENNY PICKS SIEMINSKI FOR CONGRESS RACE | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/negro-episcopalian-first-to-be-honorary-canon.html | Negro Episcopalian First To Be Honorary Canon | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/poland-expelling-last-125000-germans-oderneisse-area-to-be-cleared.html | Poland Expelling Last 125,000 Germans; Oder-Neisse Area to Be Cleared in a Year | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bonds-and-shares-on-london-market-volume-dwindles-and-prices-sag-as.html | BONDS AND SHARES ON LONDON MARKET; Volume Dwindles and Prices Sag as Traders Await Government Declaration | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bid-terms-modified.html | Bid Terms Modified | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/flying-arrow-due-today-at-hoboken-line-will-continue-calls-at.html | Flying Arrow Due Today at Hoboken; Line Will Continue Calls at Tsingtao | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bowles-calls-senators-plans-to-discuss-reorganization-report-with.html | BOWLES CALLS SENATORS; Plans to Discuss Reorganization Report With Them | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sales-executives-face-task-abroad-team-on-way-to-britain-sees.html | SALES EXECUTIVES FACE TASK ABROAD; Team on Way to Britain Sees Difficulty in "Selling" U.S. Phases of Competition ROUND TO CARTEL METHOD Ready Sterling Area Markets Available Under American System, Group Says Sterling Markets Neglected | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/prices-of-grains-show-net-advance-lack-of-rain-and-the-removal-of.html | PRICES OF GRAINS SHOW NET ADVANCE; Lack of Rain and the Removal of Hedges in Export Sales Are Factors in Trading | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-curlers-take-lead-defeat-canadians-in-three-of-four-gordon-medal.html | U.S. CURLERS TAKE LEAD; Defeat Canadians in Three of Four Gordon Medal Matches | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/dogs-accused-of-taking-5-nips-too-much-have-winning-bouts-with.html | Dogs Accused of Taking 5 Nips Too Much Have Winning Bouts With Jersey Justice | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/orris-s-byrd.html | ORRIS S. BYRD | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/haven-for-priests-set-up-in-brooklyn-transients-and-convalescents.html | HAVEN FOR PRIESTS SET UP IN BROOKLYN; Transients and Convalescents of Columban Society Aided at Newly Opened Home Gifts to Aid Colored People 100 to Become Orthodox Rabbis Group to Aid Renovation Man" Is Lesson Topic. Dr. H.H. Baldwin in New Post Gains 300,000 Members Archbishop Michael to Preside Bible Experts Begin Work | True | By Preston King Sheldon | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/democrats-claim-gains-in-midwest-boyle-predicts-fall-victories-in.html | DEMOCRATS CLAIM GAINS IN MIDWEST; Boyle Predicts Fall Victories in Dakotas, Indiana, Illinois Iowa, Nebraska, Kansas | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-to-buy-more-bins-plans-grain-storage-space-for-extra-90000000.html | U.S. TO BUY MORE BINS; Plans Grain Storage Space for Extra 90,000,000 Bushels | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/gm-wins-a-reversal-circuit-court-voids-1236000-award-to-exdealer-in.html | G.M. WINS A REVERSAL; Circuit Court Voids $1,236,000 Award to Ex-Dealer in Chicago | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/strachey-stresses-he-split-with-reds-never-party-member-he-says.html | STRACHEY STRESSES HE SPLIT WITH REDS; Never Party Member, He Says Break Came in 1940—Cites Writings Since as Proof | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/fabian-heads-dinner-group.html | Fabian Heads Dinner Group | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-vena-t-carroll.html | MRS. VENA T. CARROLL | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/transport-docks-after-rough-trip-gen-greely-with-1301-dps-met-storm.html | TRANSPORT DOCKS AFTER ROUGH TRIP; Gen. Greely, With 1,301 D.P.'s, Met Storm, Had Collision and Was Hit by Lightning | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/housing-authority-weighs-financing-new-york-city-body-meeting-next.html | HOUSING AUTHORITY WEIGHS FINANCING; New York City Body Meeting Next Week to Consider $21,000,000 Bond Issue Chicago, Ill. Winnebago County, Ill. De Kalb County, Ill. Austin, Tex. Monmouth County, N.J. University of Illinois HOUSING AUTHORITY WEIGHS FINANCING Lawrence, Mass. Ocean City, N.J. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/house-vote-on-alaska-statehood.html | House Vote on Alaska Statehood | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/to-run-for-elizabeth-mayor.html | To Run for Elizabeth Mayor | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-fears-nationalist-rise-in-germany-despite-curbs-nationalist-rise.html | U.S. Fears Nationalist Rise In Germany Despite Curbs; NATIONALIST RISE IN GERMANY SEEN Authoritarian" Trend Noted Various Parties Discussed Contacts With East Cited Social Forces" Noted | True | By Drew Middleton Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/months-auto-output-off-but-february-total-of-267547-exceeds.html | MONTH'S AUTO OUTPUT OFF; But February Total of 267,547 Exceeds Previous Year's | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/czech-bishops-get-last-warning-to-turn-against-control-by-vatican.html | Czech Bishops Get 'Last Warning' To Turn Against Control by Vatican; New Showdown Awaited, With Government Expected to Demand That the Prelates Take Oaths of Allegiance to State | True | By Dana Adams Schmidt Special to the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/schools-concert-a-story-of-music-ready-for-greenwich-house-music.html | SCHOOL'S CONCERT A STORY OF MUSIC; READY FOR GREENWICH HOUSE MUSIC SCHOOL CONCERT | True | By Irving Spiegel | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/new-plane-ready-soon-first-of-5-dc6s-to-be-delivered-to-united-air.html | NEW PLANE READY SOON; First of 5 DC-6's to Be Delivered to United Air Lines March 31 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/francis-clark.html | FRANCIS CLARK | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sylvia-muehling-in-recital-debut-pianist-devotes-half-of-town-hall.html | SYLVIA MUEHLING IN RECITAL DEBUT; Pianist Devotes Half of Town Hall Program to Bach--New Works by Bergsma Heard | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/nuptial-pact-permits-fishing.html | Nuptial Pact Permits Fishing | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/truman-got-400-letters-this-week-on-coal-crisis-talking-over-the.html | Truman Got 400 Letters This Week on Coal Crisis; TALKING OVER THE COAL SITUATION | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sullivan-appeal-fails-court-at-albany-affirms-term-of-exyonkers.html | SULLIVAN APPEAL FAILS; Court at Albany Affirms Term of Ex-Yonkers Vice Mayor | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/shrimp-rope-in-demand-discovery-of-new-beds-off-florida-brings-rush.html | 'SHRIMP ROPE' IN DEMAND; Discovery of New Beds Off Florida Brings Rush of Orders | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/burkes-second-67-holds-links-lead-white-plains-pro-2-strokes-ahead.html | BURKE'S SECOND 67 HOLDS LINKS LEAD; White Plains Pro 2 Strokes Ahead of Lyons--Palmer Is Third at St. Petersburg Barber Cards a 64 Takes Only 21 Putts | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-robert-c-rogers.html | MRS. ROBERT C. ROGERS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/10-states-lead-newsprint-use.html | 10 States Lead Newsprint Use | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/express-rate-study-set-icc-calls-hearing-for-april-3-on-proposed.html | EXPRESS RATE STUDY SET; I.C.C. Calls Hearing for April 3 on Proposed Increases | | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/4-admit-refugee-smuggling.html | 4 Admit Refugee Smuggling | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/ben-stroud-exstar-in-football-on-coast.html | BEN STROUD, EX-STAR IN FOOTBALL ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mrs-charles-swanson.html | MRS. CHARLES SWANSON | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/greece-held-stable-on-eve-of-election.html | GREECE HELD STABLE ON EVE OF ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/abroad-yugoslavia-is-the-meeting-point-of-hard-dilemmas-between.html | Abroad; Yugoslavia Is the Meeting Point of Hard Dilemmas Between Scylla and Charybdis Yugoslavia for the Yugoslavs | True | By Anne O'Hare McCormick | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/betrothed.html | BETROTHED | True | Armbruster | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/henry-m-willits.html | HENRY M. WILLITS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/antilitter-campaign-is-extended-over-city.html | Anti-Litter Campaign Is Extended Over City | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tuberculosis-groups-meet.html | Tuberculosis Groups Meet | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-ship-rumor-quashed-liberty-vessels-will-not-go-to-germany.html | U.S. SHIP RUMOR QUASHED; Liberty Vessels Will Not Go to Germany, Officials Hold | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/kansas-city-power-registers-stock-1904003-shares-of-common-will-be.html | KANSAS CITY POWER REGISTERS STOCK; 1,904,003 Shares of Common Will Be Offered by United Light in Liquidation Plan KANSAS CITY POWER REGISTERS STOCK | | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/gabriel-loring.html | GABRIEL LORING | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/sisti-of-braves-ends-holdout.html | Sisti of Braves Ends Hold-Out | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/protestant-attacks-new-vatican-decree.html | PROTESTANT ATTACKS NEW VATICAN DECREE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stores-and-suites-conveyed-in-bronx-east-182d-street-corner-and.html | STORES AND SUITES CONVEYED IN BRONX; East 182d Street Corner and Morris Avenue Parcel Are Taken by Same Buyer | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/paris-police-see-plot-foiled.html | Paris Police See Plot Foiled | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/frank-mdonough-editor-dies-at-44-director-of-better-homes-and.html | FRANK M'DONOUGH, EDITOR, DIES AT 44; Director of Better Homes and Gardens Magazine Since '38 Led Rise in Circulation | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/play-with-rifle-is-fatal-boy-14-victim-of-accident-at-young-friends.html | PLAY WITH RIFLE IS FATAL; Boy, 14, Victim of Accident at Young Friend's Home | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/jersey-savingsloan-parley-set.html | Jersey Savings-Loan Parley Set | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/free-labor-unit-wins-un-status-anticommunist-confederation-approved.html | 'FREE' LABOR UNIT WINS U.N. STATUS; Anti-Communist Confederation Approved as Consultant to Economic, Social Council | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/latin-parley-asks-us-road-aid.html | Latin Parley Asks U.S. Road Aid | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/us-allots-4-slum-funds.html | U.S. Allots 4 Slum Funds | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/agreement-on-coal.html | AGREEMENT ON COAL | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stichman-approves-new-housing-unit.html | STICHMAN APPROVES NEW HOUSING UNIT | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/faculty-body-hits-california-oath-nontenure-unit-votes-300-to-1-to.html | FACULTY BODY HITS CALIFORNIA OATH; Non-Tenure Unit Votes 300 to 1 to Quit if One is Ousted for Not Signing Loyalty Pledge Cites Policies Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/at-the-theatre-bernard-shaws-saint-joan-acted-by-equity-library.html | AT THE THEATRE; Bernard Shaw's 'Saint Joan' Acted by Equity Library Players at Clinton Community Center in the Bronx | True | By Brooks Atkinson | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/joins-gevaert-company-to-head-sales-promotion.html | Joins Gevaert Company To Head Sales Promotion | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mexican-divorces-held-to-disinherit-mail-order-decree-is-invalid.html | MEXICAN DIVORCES HELD TO DISINHERIT; 'Mail Order' Decree Is Invalid but Cuts Off a Widow, N.Y. Court of Appeals Rules Surrogate's Finding Upheld Perplexing" Law Seen | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/shopper-turns-robber-returns-to-jewelry-shop-as-he-promises-but.html | 'SHOPPER TURNS ROBBER; Returns to Jewelry Shop as He Promises, but With Pistol | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mao-returns-to-china.html | MAO RETURNS TO CHINA | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/succeeds-father-as-marshal.html | Succeeds Father as Marshal | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/books-of-the-times-full-life-on-the-bounding-main-quotation-marks.html | Books of the Times; Full Life on the Bounding Main Quotation Marks | True | By Charles Poore | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/found-unconscious-in-snow.html | Found Unconscious in Snow | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/named-by-architectural-league.html | Named by Architectural League | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/top-stars-of-track-in-garden-tonight-four-cup-races-dillard-bid-for.html | TOP STARS OF TRACK IN GARDEN TONIGHT; Four Cup Races, Dillard Bid for Double, Mark Knights of Columbus' 31st Meet | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/johnson-relies-on-our-air-force-for-resisting-any-atomic-attack.html | Johnson Relies on Our Air Force For Resisting Any Atomic Attack; Secretary Says It Can Repel Foe and Then Retaliate--Tells Overseas Press Club Peace Goal Is Menaced in Asia Answer to Enemy Raiders Success of Aid to Europe | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/oil-capitol-wins-63400-flamingo-a-brother-and-sister-skating-team.html | OIL CAPITOL WINS $63,400 FLAMINGO; A BROTHER AND SISTER SKATING TEAM | True | By James Roach Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/utilitys-net-soars-southern-california-edison-cleared-18368338-in.html | UTILITY'S NET SOARS; Southern California Edison Cleared $18,368,338 in '49 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/fire-routs-14-families-2-tenement-buildings-swept-by-3alarm-blaze.html | FIRE ROUTS 14 FAMILIES; 2 Tenement Buildings Swept by 3-Alarm Blaze in Brooklyn | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/stamford-lawyer-made-jenkins-bros-director.html | Stamford Lawyer Made Jenkins Bros. Director | True | Blank & Stoller | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/c-o-plans-certificate-issue.html | C. & O. Plans Certificate Issue | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/soviet-and-hungary-sign.html | Soviet and Hungary Sign | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/william-r-boles.html | WILLIAM R. BOLES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rev-burtt-n-timbie.html | REV. BURTT N. TIMBIE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rayons-win-kudos-in-fashion-roles-fabric-in-fiftyyear-advance-now.html | RAYONS WIN KUDOS IN FASHION ROLES; Fabric, in Fifty-Year Advance, Now Appears as Shantung, Chiffon, Taffeta, Faille Silhouettes in Parquet Weave Versatile In Its Textures | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/israel-upbraided-for-unity-claims-am-lilienthal-also-urges-that.html | ISRAEL UPBRAIDED FOR 'UNITY' CLAIMS; A.M. Lilienthal Also Urges That Jews Here Keep Out of New State's Politics | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/american-can-plans-longterm-financing.html | AMERICAN CAN PLANS LONG-TERM FINANCING | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/jury-ends-roach-inquiry-no-criminal-negligence-found-in-death-of.html | JURY ENDS ROACH INQUIRY; No Criminal Negligence Found in Death of Young Boxer | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/strachanoelsner-gain-remsen-and-miley-also-reach-final-in-squash.html | STRACHAN-OELSNER GAIN; Remsen and Miley Also Reach Final in Squash Racquets | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/at-forum-on-democracy-at-columbia-university.html | AT FORUM ON DEMOCRACY AT COLUMBIA UNIVERSITY | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/city-ballet-seen-in-fifth-new-work-george-balanchine-pas-de-deux.html | CITY BALLET SEEN IN FIFTH NEW WORK; George Balanchine 'Pas de Deux Romantique' Offered-- Reed and Bliss Dance It | True | By John Martin | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/demand-exceeds-rca-video-supply-bruno-companys-distributor-sets.html | DEMAND EXCEEDS R.C.A. VIDEO SUPPLY; Bruno, Company's Distributor, Sets 30-Day 'Moratorium' on Cooperative Advertising | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/hartford-rayon-to-reopen.html | Hartford Rayon to Reopen | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/lj-oscar-fontaine.html | L.J. OSCAR FONTAINE | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/rail-strike-threat.html | Rail Strike Threat | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/ole-m-thompson.html | OLE M. THOMPSON | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/neofascists-warn-italy-italian-social-movement-says-regime-is-too.html | NEO-FASCISTS WARN ITALY; Italian Social Movement Says Regime Is Too Weak to Fight | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/coffee-moves-up-in-active-session-sugar-futures-steady-in-fairly.html | COFFEE MOVES UP IN ACTIVE SESSION; Sugar Futures Steady in Fairly Busy Market--Cottonseed Oil Rises, Rubber Off | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/official-defends-refugee-checking-european-dp-executive-tells.html | OFFICIAL DEFENDS REFUGEE CHECKING; European D.P. Executive Tells Senators 5 Agencies Sift Emigrants to States Broadened Bill Supported Black-Marketing Charged | True | By Harold B. Hinton Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/varied-art-shown-at-galleries-here-spiral-group-exhibits-wide-range.html | VARIED ART SHOWN AT GALLERIES HERE; Spiral Group Exhibits Wide Range of Styles--Abstract Paintings at Hacker | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/warrenconnolly-names-merchandising-manager.html | Warren-Connolly Names Merchandising Manager | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/aide-avers-he-quit-bridges-over-reds-rathbone-says-thirdparty-plan.html | AIDE AVERS HE QUIT BRIDGES OVER REDS; Rathbone Says Third-Party Plan to Promote 'Unrest' Was Factor in Split California Party Plan Views on Strike Cited | True | By Lawrence E. Davies Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/outlook-improved-in-natural-rubber-better-than-at-any-time-since.html | OUTLOOK IMPROVED IN NATURAL RUBBER; Better Than at Any Time Since End of the War, Says British Development Chairman NEW USES SEEN INCREASED Malaya and Ceylon Growers Called Key to Stand Against Inroads of Communism No. 1 Dollar Earner Rise in Use for Roads | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/canal-traffic-at-11year-peak.html | Canal Traffic at 11-Year Peak | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/promoted-to-head-office-for-savings-bonds-sales.html | Promoted to Head Office For Sivings Bonds Sales | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/the-case-of-the-war-bride.html | THE CASE OF THE "WAR BRIDE" | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bidding-for-1948-cotton-governments-cost-will-be-floor-in.html | BIDDING FOR 1948 COTTON; Government's Cost Will Be Floor in Competitive Sale | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/radio-and-television-fourhour-variety-show-tonight-over-wpix-will.html | Radio and Television; Four-Hour Variety Show Tonight Over WPIX Will Aid 1950 Heart Fund Drive | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/mexico-halts-cattle-infection.html | Mexico Halts Cattle Infection | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/first-lady-shops-at-allstates-fair-all-alone-she-picks-up-gifts-for.html | FIRST LADY SHOPS AT ALL-STATES FAIR; All Alone, She Picks Up Gifts for Her Daughter, Missouri Sister-in-Law, Niece | | By Bess Furman Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/abandon-project-on-marguery-site-luce-and-associates-stymied-on.html | ABANDON PROJECT ON MARGUERY SITE; Luce and Associates Stymied on Plan for Tall Offices as Tenants Keep Suites | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/pacific-telephone-rights-stockholders-get-offer-to-buy-814694.html | PACIFIC TELEPHONE RIGHTS; Stockholders Get Offer to Buy 814,694 Shares at $100 Each | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/bertrand-gains-canadian-ski-title-by-defeating-schopf-in-downhill.html | Bertrand Gains Canadian Ski Title By Defeating Schopf in Downhill; Sets Record for Mile-and-Half Course With 2:01 to Win by Three-tenths of a Second --Miss Rom Captures Women's Honors Schopf Second to Take Off Miss Woodworth Far Back | True | By Frank Elkins Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/barere-gives-liszt-recital.html | Barere Gives Liszt Recital | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/letters-to-the-times-need-for-fepc-negroes-said-to-ask-enactment.html | Letters to The Times; Need for F.E.P.C. Negroes Said to Ask Enactment for Equality of Opportunity to Compete A New Approach to Peace Friendly Representatives Should Be Given Task, It Is Felt The Large Water Wasters Message of British Election Portent for Republican Party Seen in Recent Voting Bill on the Draft Criticized | True | ROY WILKINS,with suspicion. ALBERT A. VOLK. New York, Feb. 20, 1950.WINNIFRED WYGAL. New York, Feb. 28, 1950.tion. STUART SCHEFTEL. New York, Feb. 27, 1950.even ultimate defeat. GUY d'AULBY. New York, Feb. 28, 1950. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/iro-to-use-bremerhaven.html | I.R.O. to Use Bremerhaven | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/drop-for-st-regis-paper-5478203-earned-in-49-against-14859803-in-48.html | DROP FOR ST. REGIS PAPER; $5,478,203 Earned in '49, Against $14,859,803 in '48 | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/new-alloy-to-aid-jets-titanium-is-base-of-lightweight-compound-navy.html | NEW ALLOY TO AID JETS; Titanium Is Base of Lightweight Compound, Navy Says | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/france-saar-sign-50year-mine-pact-subject-to-treaty-coal-lease-and.html | FRANCE, SAAR SIGN 50-YEAR MINE PACT, SUBJECT TO TREATY; Coal Lease and Other Fiscal Links to Paris Need Approval of Big 4 at Peace Table BONN REGIME PROTESTS Saarbruecken to Gain Domestic Autonomy, Diplomatic Rank --Trade Bias Is Barred Schuman Sees Peace Furthered Siaar Asks More Trade Freedom France, Siar Sign 50-Year Accord On Mines, Subject to Big 4's Wish | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/lie-denies-charges-by-russian-deputy-that-un-officials-spied-for.html | Lie Denies Charges by Russian Deputy That U.N. Officials Spied for the F.B.I. | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/harold-c-greene.html | HAROLD C. GREENE | True | | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/wilder-will-make-newspaper-movie-paramount-producer-to-film-the.html | WILDER WILL MAKE NEWSPAPER MOVIE; Paramount Producer to Film 'The Human Interest Story' --'Irma' Sequel Planned Several Additions to Casts | True | By Thomas F. Brady Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/art-to-aid-greenwich-house.html | Art to Aid Greenwich House | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/peace-partisans-are-barred-as-red-state-department-refuses-visas-to.html | 'PEACE PARTISANS' ARE BARRED AS RED; State Department Refuses Visas to Group Including Picasso, Dean Johnson In Full Concurrence" Would Close European Ports Welcoming Committee Replies | | By Walter H. Waggoner Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/object-moves-from-big-dipper.html | Object Moves From Big Dipper | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/un-accepts-gifts-for-new-buildings-private-donations-will-be-used.html | U.N. ACCEPTS GIFTS FOR NEW BUILDINGS; Private Donations Will Be Used to Complete and Furnish East River Headquarters | True | By George Barrett Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/holy-year-medal-due-soon.html | Holy Year Medal Due Soon | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/pole-rejects-order-to-return.html | Pole Rejects Order to Return | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/jersey-will-revive-rent-control-law.html | JERSEY WILL REVIVE RENT CONTROL LAW | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/buys-cleveland-drug-concern.html | Buys Cleveland Drug Concern | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/8-perish-in-2-fires-mother-and-2-die-in-tenement-5-children-lost-in.html | 8 PERISH IN 2 FIRES; Mother and 2 Die in Tenement --5 Children Lost in Capital | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/lightship-returns-to-post.html | Lightship Returns to Post | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/yugoslav-torture-of-priest-reported.html | YUGOSLAV TORTURE OF PRIEST REPORTED | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/paramount-has-fire-but-4000-in-theatre-audience-are-unaware-of.html | PARAMOUNT HAS FIRE; But 4,000 in Theatre Audience Are Unaware of Blaze | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/foundry-methods-impress-british-leaving-after-survey-team-will.html | FOUNDRY METHODS 'IMPRESS BRITISH; Leaving After Survey, Team Will Recommend Use of U.S. Plant Innovations | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/snow-more-cold-seen-here-today-dip-to-93-degrees-yesterday-sets-low.html | SNOW, MORE COLD SEEN HERE TODAY; Dip to 9.3 Degrees Yesterday Sets Low for Date in City --Winds Expected to Ease | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/u-a-w-opens-1950-drive-for-125amonth-pensions-auto-union-demands.html | U. A. W. Opens 1950 Drive For $125-a-Month Pensions; Auto Union Demands General Motors Give Benefits Representing 31 Cents an Hour --Dispute With Ford Is Still Open U. A. W. OPENS DRIVE FOR $125 PENSIONS | | By Walter W. Ruch Special To the New York Times. | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/illegal-searches-assailed-by-court-justice-oliver-calls-practices.html | ILLEGAL SEARCHES ASSAILED BY COURT; Justice Oliver Calls Practices of Police and Prosecutors 'Disgrace' to State | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/glantzschwartz.html | Glantz--Schwartz | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/canadian-decries-alarm-in-commons-talk-cites-u-s-ties-denies-red.html | Canadian Decries Alarm in Commons Talk; Cites U. S. Ties, Denies Red Atom Proposals | True | Special to THE NEW YORK TIMES. | | C1B 234860 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/use-of-stray-dogs-for-science-asked-leading-groups-plan-campaign.html | USE OF STRAY DOGS FOR SCIENCE ASKED; Leading Groups Plan Campaign for Legislative Action to Get 70,000 Killed at Pound 2 BILLS ARE IN COMMITTEE Both Seek Higher License Fees -- Physicians Against One Backed by A.S.P.C.A. License Fee Rise Backed | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/events-today.html | Events Today | True | | | C1B 234860 | |
| 1950-03-04 | 1950-03-04 | https://www.nytimes.com/1950/03/04/archives/tom-dudley.html | TOM DUDLEY | True | | | C1B 234860 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mr-bings-ten-favorite-operas.html | MR. BINGS TEN FAVORITE OPERAS | True | Martinelli and Tibbett. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/airline-strikers-will-vote-today-ballot-is-to-decide-whether-they.html | AIRLINE STRIKERS WILL VOTE TODAY; Ballot Is to Decide Whether They Will Return to Jobs Pending Parleys | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fire-sweeps-landmark-loss-in-east-norwich-li-house-estimated-at.html | FIRE SWEEPS LANDMARK; Loss in East Norwich, L.I., House Estimated at $32,000 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dockers-go-out-on-strike.html | Dockers Go Out on Strike | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rambling-sevenroom-home-to-be-displayed-today.html | RAMBLING SEVEN-ROOM HOME TO BE DISPLAYED TODAY | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/peron-emphasizes-equality-of-jews.html | PERON EMPHASIZES EQUALITY OF JEWS | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/st-louis-orchestra-pays-first-new-york-visit.html | ST. LOUIS ORCHESTRA PAYS FIRST NEW YORK VISIT | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/theatre-fete-aids-home-woodycrest-will-be-beneficiary-of-music-hall.html | THEATRE FETE AIDS HOME; Woodycrest Will Be Beneficiary of Music Hall Party April 6 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-haydock-miller-jr-has-son.html | Mrs. Haydock Miller Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/events-today.html | Events Today | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cancer-volunteers-to-meet.html | Cancer Volunteers to Meet | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/clues-to-the-cause-of-some-forms-of-cancer-are-found-in-a-study-of.html | Clues to the Cause of Some Forms of Cancer Are Found in a Study of the Cells; Radioactive Tracers Used | True | By Waldemar Kaempffert | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/spring-buyers-get-long-island-homes-families-start-occupying-new.html | SPRING BUYERS GET LONG ISLAND HOMES; Families Start Occupying New Dwellings as Builders Plan to Expand Projects | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/education-in-review-administrators-study-current-problems-and.html | EDUCATION IN REVIEW; Administrators Study Current Problems and Schools' Responsibility to World Peace | True | By Benjamin Fine | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/jessie-yon-affianced-to-charles-kohler-jr.html | JESSIE YON AFFIANCED TO CHARLES KOHLER JR. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/beasts-vs-man.html | Beasts vs. Man | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/open-model-home-in-roslyn-harbor-first-unit-in-group-of-fifty-large.html | OPEN MODEL HOME IN ROSLYN HARBOR; FIRST UNIT IN GROUP OF FIFTY LARGE RESIDENCES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/buying-upper-nyack-estate.html | Buying Upper Nyack Estate | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/pupils-emphasize-home-influences-youth-forum-panel-declares.html | PUPILS EMPHASIZE HOME INFLUENCES; Youth Forum Panel Declares Parental Neglect Is Factor in Juvenile Delinquency | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/three-chaplains-aid-the-red-cross-fund-campaign.html | THREE CHAPLAINS AID THE RED CROSS FUND CAMPAIGN | True | Parker Photo | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/signing-due-today-prediction-is-made-by-kennedy-union-aide-as-night.html | SIGNING DUE TODAY; Prediction Is Made by Kennedy, Union Aide, as Night Talks End UNION COMMITTEE CALLED Meeting to Ratify Contract Is Tentatively Set and Men May Work Tomorrow | True | By Joseph A. Loftus Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-eaglets-nest-the-cradle-of-napoleons-illstarred-son-adorns-the.html | The Eaglet's Nest; The cradle of Napoleon's ill-starred son adorns the Metropolitan's Austrian show. | True | By Gilbert Millstein | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/around-the-garden-control-program.html | AROUND THE GARDEN; Control Program | True | By Dorothy H. Jenkins | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/news-of-the-world-of-stamps-jaipur-items-overprinted-to-serve-as.html | NEWS OF THE WORLD OF STAMPS; Jaipur Items Overprinted To Serve as Rajasthan Provisional Issues | True | By Kent B. Stiles | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/arabs-tightening-ban-in-holy-cities-saudi-arabia-to-jail-and-fine.html | ARABS TIGHTENING BAN IN HOLY CITIES; Saudi Arabia to Jail and Fine, Then Deport Non-Moslems in Mecca and Medina | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/weeks-best-promotions-mattresses-tables-faille-suits-and-scatter.html | WEEK'S BEST PROMOTIONS; Mattresses, Tables, Faille Suits and Scatter Pins Lead List | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-cf-reavis-to-give-tea.html | Mrs. C.F. Reavis to Give Tea | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/field-of-134-horses-nominated-for-100000-added-kentucky-derby-may-6.html | Field of 134 Horses Nominated for $100,000 Added Kentucky Derby May 6; WIDE OPEN BATTLE LIKELY IN CLASSIC Theory Heads List of 7 Colts Nominated by Calumet for Louisville Race May 6 FILLY BED O'ROSES THREAT Other Star 3-Year-Old Horses Include Wisconsin Boy, Oil Capitol and Your Host | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/alabama-is-divided-over-states-rights.html | ALABAMA IS DIVIDED OVER STATES' RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-ruth-c-sykes-married-in-jersey-escorted-by-father-at-wedding.html | MISS RUTH C. SYKES MARRIED IN JERSEY; Escorted by Father at Wedding in Englewood to William R. Campbell, Princeton Senior AN ENGLEWOOD BRIDE AND 4 YOUNG WOMEN WHO ARE FIANCEES | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/harberts-65-ties-with-burke-at-203-ransom-lyons-share-third-2-shots.html | HARBERT'S 65 TIES WITH BURKE AT 203; Ransom, Lyons Share Third 2 Shots Back After 54 Holes of St. Petersburg Golf | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lebanon-retains-ski-title.html | Lebanon Retains Ski Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/clapper-news-prize-awarded-to-steele.html | CLAPPER NEWS PRIZE AWARDED TO STEELE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/march-pruning-insures-value-of-grapevines-method-of-improving-a.html | MARCH PRUNING INSURES VALUE OF GRAPEVINES; METHOD OF IMPROVING A FRUIT HARVEST | | By P.j. McKenna | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/boston-organizes-for-port-survival-harbor-authority-rifts-and.html | BOSTON ORGANIZES FOR PORT SURVIVAL; Harbor Authority Rifts and Decline in Trade Prompt 'Gadfly' Committee | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rangoon-editor-arrested.html | Rangoon Editor Arrested | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mamaroneck-to-get-new-store-center.html | MAMARONECK TO GET NEW STORE CENTER | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/republican-club-giving-dance.html | Republican Club Giving Dance | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dodgers-regulars-overpower-yannigans-in-first-intrasquad-game-at.html | Dodgers' Regulars Overpower Yannigans in First Intrasquad Game at Camp; SEVEN-RUN FIRST DECISIVE, 11 TO 3 Dodgers' Regulars Start With Barrage of Extra-Base Hits Against the Yannigans MIKSIS BELTS LONG HOMER Belardi, Young First-Sacker, Smashes Two Doubles and Single at Vero Beach | | By Roscoe McGowen Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rialto-gossip-shuberts-planning-golden-anniversary.html | RIALTO GOSSIP; Shuberts Planning Golden Anniversary Celebration--Shakespearean Scholar | True | By Lewis Funke | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/offenders-road-back.html | OFFENDER'S ROAD BACK | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bonn-told-to-halt-entry-of-refugees-high-commissioners-exempt-only.html | BONN TOLD TO HALT ENTRY OF REFUGEES; High Commissioners Exempt Only 25,400 of the 125,000 Poland Plans to Expel | True | By Michael James Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-import-permits-issued-in-philippines.html | NEW IMPORT PERMITS ISSUED IN PHILIPPINES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-guinea-priest-here-father-dupeyrat-to-visit-gis-whom-he.html | NEW GUINEA PRIEST HERE; Father Dupeyrat to Visit G.I.'s Whom He Befriended | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/radio-utility-man-direct-from-ringside.html | RADIO UTILITY MAN; DIRECT FROM RINGSIDE | True | By Val Adams | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-german-link-to-soviet-feared-us-report-on-nationalism-said-to.html | NEW GERMAN LINK TO SOVIET FEARED; U.S. Report on Nationalism Said to Imply Such Trend --School Reforms Lag | True | By Drew Middleton Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-power-operations-grow.html | U.S. Power Operations Grow | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-prime-minister-of-india-forgets-cares-of-state.html | THE PRIME MINISTER OF INDIA FORGETS CARES OF STATE | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/city-will-auction-4-brooklyn-parcels.html | CITY WILL AUCTION 4 BROOKLYN PARCELS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ship-strike-talk-hit-pacific-association-calls-any-tieup-report.html | SHIP STRIKE TALK HIT; Pacific Association Calls Any Tie-Up Report 'Premature' | | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/yale-poloists-in-front-down-princeton-team-by-129-in-national.html | YALE POLOISTS IN FRONT; Down Princeton Team by 12-9 in National Tourney Game | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/man-lost-in-east-river-launches-helicopter-search-for-welfare.html | MAN LOST IN EAST RIVER; Launches, Helicopter Search for Welfare Island Patient | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/donovan-sees-us-losing-cold-war-wartime-oss-director-at-columbia.html | DONOVAN SEES U.S. LOSING 'COLD WAR'; Wartime O.S.S. Director, at Columbia Forum, Calls for Security Measures | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/redemption-notices.html | REDEMPTION NOTICES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hitler-backer-to-publish-paper.html | Hitler Backer to Publish Paper | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/on-television.html | ON TELEVISION | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/talk-with-j-saunders-redding.html | Talk With J. Saunders Redding | True | By Harvey Breit | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/free-florida-parks-state-preserves-invite-tourists-to-camp-and.html | FREE FLORIDA PARKS; State Preserves Invite Tourists to Camp And Explore at Little Expense | True | By Arthur L. Himbert | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | James Abresch | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/flames-car-chiefs-face-add-up-to-a-red-evening.html | Flames, Car, Chief's Face Add Up to a Red Evening | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-abbe-workshop-productions-by-experimental-group-win-critical.html | THE ABBE WORKSHOP; Productions by Experimental Group Win Critical Favor and Aid Authors | True | BY J.p. Shanley | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/salesmen-in-plea-for-security-bill-national-bureaus-86-affiliates.html | SALESMEN IN PLEA FOR SECURITY BILL; National Bureau's 86 Affiliates Petition for Senate Approval of House-Passed Measure | True | By James A. Williams | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/gop-rebels-frame-their-own-platform-but-selling-it-to-the-party.html | G.O.P. 'REBELS FRAME THEIR OWN PLATFORM; But Selling It to the Party Majority Is Likely to Prove Hard Task | True | By W.h. Lawrence Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/after-the-strike-key-factors-as-the-longdrawnout-coal-dispute.html | After the Strike; KEY FACTORS AS THE LONG-DRAWN-OUT COAL DISPUTE REACHED ITS CLIMAX | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/frank-j-farley-dies-schrafft-executive.html | FRANK J. FARLEY DIES; SCHRAFFT EXECUTIVE | True | Blackstone Studios | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bruins-late-drive-halts-rangers-51-bostons-four-goals-in-last.html | BRUINS LATE DRIVE HALTS RANGERS, 5-1; Boston's Four Goals in Last Period Drop Blue Shirt Six Into Fourth Position | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sixday-race-goes-to-terruzzirigoni-italian-cyclists-also-second.html | SIX-DAY RACE GOES TO TERRUZZI-RIGONI; Italian Cyclists Also Second, With Bevilacqua-Giorgetti Beaten Only on Points | True | By Joseph C. Nichols | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/nc-state-five-wins-title.html | N.C. State Five Wins Title | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/along-the-highways-and-byways-of-finance-a-good-example.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A Good Example | True | By Robert H. Fetridge | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/margaret-fiertz-a-bride-married-to-alan-j-robertson-at-ceremony-in.html | MARGARET FIERTZ A BRIDE; Married to Alan J. Robertson at Ceremony in Manhasset | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fraternity-to-hear-senator.html | Fraternity to Hear Senator | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/knick-five-loses-to-lakers-8475-mikan-pollard-get-23-points-each-to.html | KNICK FIVE LOSES TO LAKERS, 84-75; Mikan, Pollard Get 23 Points Each to Pace Minneapolis-- Braun Scores 22 Tallies | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/spain-recognizes-viet-nam.html | Spain Recognizes Viet Nam | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hw-gillett-dead-metallurgy-dean-onetime-associate-of-edison-former.html | H.W. GILLETT DEAD; METALLURGY DEAN; Onetime Associate of Edison, Former Battelle Institute Director, Also Was Author | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/leadership-race-keener-in-motors-ford-in-challenge-to-chevrolet.html | LEADERSHIP RACE KEENER IN MOTORS; Ford in Challenge to Chevrolet With Schedule for 750,000 Units in First Half of 1950 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/altersharps.html | Alter--Sharps | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/successful-in-garden-flowers-in-miniature.html | SUCCESSFUL IN GARDEN; FLOWERS IN MINIATURE | True | By Fred C. Hubbard | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fight-seen-to-bar-hoovers-reforms-28-leaders-charge-powerful-drive.html | FIGHT SEEN TO BAR HOOVER'S REFORMS; 28 Leaders Charge 'Powerful' Drive to Defeat Proposals on Government Changes | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/futures-market-in-cotton-eases-prices-decline-4-to-37-points-on-the.html | FUTURES MARKET IN COTTON EASES; Prices Decline 4 to 37 Points on the Day in Moderately Active Turnover | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/milbank-on-committee-for-youth.html | Milbank on Committee for Youth | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/japanese-swim-team-is-welcomed-in-brazil.html | Japanese Swim Team Is Welcomed in Brazil | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/audience-of-future-active-listening-at-a-childrens-concert-of-the.html | AUDIENCE OF FUTURE; ACTIVE LISTENING AT A CHILDREN'S CONCERT OF THE PHILHARMONIC | True | By Nelson Lansdale | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/elizabeth-meigs-will-be-married-author-of-childrens-books-is.html | ELIZABETH MEIGS WILL BE MARRIED; Author of Children's Books Is Betrothed to William Holt Averell, Navy Veteran | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-curtain-rises-on-rudolf-bing-the-mets-new-manager-shows-he-has.html | The Curtain Rises on Rudolf Bing; The Met's new manager shows he has a gentle but firm way to deal with operatic tempers. | True | By Howard Taubman | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tower-of-peace.html | Tower of Peace | True | Photographs by Louis B. Schlivek | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/get-key-sales-posts-in-carborundum-co.html | GET KEY SALES POSTS IN CARBORUNDUM CO. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-11-no-title-queries.html | Article 11 -- No Title; QUERIES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-marilyn-e-zoty-is-wed.html | Miss Marilyn E. Zoty Is Wed | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sec-law-revision-urged-by-bankers-experience-of-last-17-years.html | S.E.C. LAW REVISION URGED BY BANKERS; Experience of Last 17 Years Reveals That Not Only Rule on Prospectus Is Deficient McDONALD FACES BIG TASK Greater Coordination With His Staff on Policy Held Vital to Better Functioning | True | By Paul Heffernan | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fee-splitting-condemned-spanish-archbishop-declares-doctors-commit.html | FEE SPLITTING CONDEMNED; Spanish Archbishop Declares Doctors Commit Venial Sin | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/aids-fundraising-drive-of-the-childrens-shelter.html | Aids Fund-Raising Drive Of the Children's Shelter | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/radar-defense-system-slated.html | Radar Defense System Slated | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sweetest-vermont.html | Sweetest Vermont | True | By Frederic F. van de Water | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/122-off-rahway-voting-list.html | 122 Off Rahway Voting List | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/red-camelia-wins-new-orleans-race-outruns-blue-thanks-by-half.html | RED CAMELIA WINS NEW ORLEANS RACE; Outruns Blue Thanks by Half Length in $25,000 Added Handicap--Pays $7.80 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lilies-from-seed-accent-for-an-august-border.html | LILIES FROM SEED; ACCENT FOR AN AUGUST BORDER | True | By Richard Leon Spain | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/a-slightly-shipshape-sailor.html | A Slightly Shipshape Sailor | True | By Harry Gilroy | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/child-fund-to-aid-16-latin-countries-un-agency-will-start-largest.html | CHILD FUND TO AID 16 LATIN COUNTRIES; U.N. Agency Will Start Largest Youth Relief Program Ever Undertaken in Area | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/california-is-divided-over-loyalty-issue-showdown-is-near-in-fight.html | CALIFORNIA IS DIVIDED OVER LOYALTY ISSUE; Showdown Is Near in Fight Between University Faculty and Regents | True | By Gladwin Hill Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/need-for-leaders-is-cited-in-realty-bernard-day-stresses-demand-for.html | NEED FOR LEADERS IS CITED IN REALTY; Bernard Day Stresses Demand for Professional Guidance in Better Use of Land | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/palmolive-building-in-chicago-is-sold.html | PALMOLIVE BUILDING IN CHICAGO IS SOLD | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bronx-arena-deal-wins-1000-prize-joseph-g-platzner-gets-bond-for.html | BRONX ARENA DEAL WINS $1,000 PRIZE; Joseph G. Platzner Gets Bond for Selling Club Property for Jake LaMotta | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/russia-tightens-grip-on-satellites-purges-and-trials-are-used-to.html | RUSSIA TIGHTENS GRIP ON SATELLITES; Purges and Trials Are Used to End Western Influence and to Avoid Titoism | True | By John MacCormac Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-weeks-events-new-balanchine-work-shankars-farewell.html | THE WEEK'S EVENTS; New Balanchine Work-- Shankar's Farewell | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/services-to-mark-birth-of-masaryk-centennial-to-be-observed-site.html | SERVICES TO MARK BIRTH OF MASARYK; Centennial to Be Observed Here--Czechs Over World Will Pay Tribute | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-mveagh-relative-of-diplomats-wed-in-church-of-epiphany-to-vi.html | Miss M'Veagh, Relative of Diplomats, Wed In Church of Epiphany to V.I. Tournanoff | True | The New York Times Studio | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-world-hbomb-problems.html | THE WORLD; H-Bomb Problems | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/clearing-dun-bradstreet-site.html | Clearing Dun & Bradstreet Site | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/britain-is-preparing-new-trade-products.html | BRITAIN IS PREPARING NEW TRADE PRODUCTS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/comic-books-and-television.html | Comic Books and Television | True | By Dorothy Barclay | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/who-knows-maybe-its-the-maxixe.html | WHO KNOWS? MAYBE IT'S THE MAXIXE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-masters-named-for-empress-liners.html | New Masters Named For 'Empress' Liners | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/prepayment-rule-eased-ship-lines-to-accept-brazilian-money-in-some.html | PREPAYMENT RULE EASED; Ship Lines to Accept Brazilian Money in Some Cases | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/healer-of-the-mind.html | Healer Of the Mind | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/connecticut-board-scored-in-race-case.html | CONNECTICUT BOARD SCORED IN RACE CASE | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/find-russia-lags-in-housing-work-economic-commission-data-on-soviet.html | FIND RUSSIA LAGS IN HOUSING WORK; Economic Commission Data on Soviet Home Output Stress Low Quality of Shelter | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/community-theatre-equity-library-players-produce-four-dramas-in-a.html | COMMUNITY THEATRE; Equity Library Players Produce Four Dramas in a Bronx Assembly Hall | True | By Brooks Atkinson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cornell-sinks-penn-for-sixth-eastern-intercollegiate-basketball.html | Cornell Sinks Penn for Sixth Eastern Intercollegiate Basketball Triumph; ITHACANS VICTORS AT PALESTRA, 60-53 Gerwin, With 16 Points, Paces Cornell Rally That Beats Penn in Basketball HARVARD SETS BACK YALE Smith's Goal With 30 Seconds Left Gives Crimson 57-55 Victory-- Rutgers Wins | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/presenting-the-phenomenon-called-quill-brains-and-cunning-go-with.html | Presenting the Phenomenon Called Quill; Brains and cunning go with the TWU leader's playful bluster--as his Communist foes learned. | True | By A. H. Raskin | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/west-114th-st-house-sold.html | West 114th St. House Sold | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/realty-loan-rate-dips-in-manhattan-brokers-survey-shows-rise-in.html | REALTY LOAN RATE DIPS IN MANHATTAN; Broker's Survey Shows Rise in Mortgages Bearing Interest Below 4 Per Cent | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-changing-mood-of-the-muse-in-the-nursery-changeable-muse-in-the.html | The Changing Mood of the Muse in the Nursery; Changeable Muse in the Nursery | True | By P.h. Newby | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/socialism-called-good-issue-by-taft-senator-also-puts-government.html | SOCIALISM CALLED GOOD ISSUE BY TAFT; Senator Also Puts Government Spending and Its 'Softness' Toward Communism on List | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/penn-state-mat-victor-179.html | Penn State Mat Victor, 17-9 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-statement-and-shipkov-affidavit-on-bulgaria-united-states.html | U.S. Statement and Shipkov Affidavit on Bulgaria; United States Statement | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/interpreter-of-old-music.html | INTERPRETER OF OLD MUSIC | True | Lucienne Bloch | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ccny-fencers-score-top-nyu-1611-for-unbeaten-seasonviolet-matmen.html | C.C.N.Y. FENCERS SCORE; Top N.Y.U., 16-11, for Unbeaten Season--Violet Matmen Win | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/runoff-to-reservoirs-cut-by-cold-days-loss-2d-largest-in-3-months.html | Run-Off to Reservoirs Cut by Cold; Day's Loss 2d Largest in 3 Months; COLD BRINGS DROP IN WATER STORAGE HELPING TO SAVE WATER IN THE CITY Restrictions Again Forecast | True | By Kalman Seigel | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/soviet-shifts-blame-in-austrian-pact-lag.html | SOVIET SHIFTS BLAME IN AUSTRIAN PACT LAG | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/kentucky-keeps-court-laurels.html | Kentucky Keeps Court Laurels | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/4-boxers-killed-in-auto-two-cars-and-two-trucks-crash-in.html | 4 BOXERS KILLED IN AUTO; Two Cars and Two Trucks Crash in Missouri--Eleven Hurt | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cowboy-and-the-lady.html | COWBOY AND THE LADY | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dedicated-to-new-orleans.html | Dedicated to New Orleans | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/when-the-family-eats-point-one-enjoyable-meals.html | When the Family Eats ...; Point One: Enjoyable Meals | True | By Jane Nickerson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/they-who-go-down-to-the-sea-in-subs-to-the-sea-in-subs.html | They Who Go Down to the Sea in Subs; To the Sea In Subs | True | By George McMillan | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/communists-fail-in-paris-filibuster-assembly-beats-off-attacks-on.html | COMMUNISTS FAIL IN PARIS FILIBUSTER; Assembly Beats Off Attacks on Anti-Sabotage Bill in Rough 36-Hour Session | True | By Lansing Warren Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cowen-chides-critics-of-us-aid-in-manila.html | COWEN CHIDES CRITICS OF U.S. AID IN MANILA | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/crash-injuries-kill-li-man.html | Crash Injuries Kill L.I. Man | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/will-direct-sales.html | WILL DIRECT SALES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/gladys-v-mnichol-engaged-to-be-wed-their-betrothals-are-announced.html | GLADYS V. M'NICHOL ENGAGED TO BE WED; THEIR BETROTHALS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-wallingford-wed-in-larchmont-is-bride-in-church.html | MISS WALLINGFORD WED IN LARCHMONT; IS BRIDE IN CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-tests-for-the-british-spirit-the-peoples-familiar-qualities-are.html | New Tests for the British Spirit; The people's familiar qualities are brought to bear on a world of deep uncertainties. | True | By Raymond Daniell | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/leaders-suspend-seizure-bill-drive-both-houses-are-ready-to-act-if.html | LEADERS SUSPEND SEIZURE BILL DRIVE; Both Houses Are Ready to Act if Talks to End Coal Strike Should Collapse Again | True | By Harold B. Hinton Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/km-walbridges-have-son.html | K.M. Walbridges Have Son | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-hj-peacock-is-wed-in-chapel-married-to-david-b-kirkbride-at-st.html | MISS H.J. PEACOCK IS WED IN CHAPEL; Married to David B. Kirkbride at St. Bartholomew's--They Plan Trip to the South | True | Bradford Bachrach | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tj-creaghead-83-nam-leader-dies-retired-engineer-a-founder-of.html | T.J. CREAGHEAD, 83, N.A.M. LEADER, DIES; Retired Engineer, a Founder of National Group, Received McGraw-Hill Award in '26 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/daughter-to-mrs-james-collins.html | Daughter to Mrs. James Collins | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/idea-joins-pulpits-3000-miles-apart-jersey-rector-british-canon.html | IDEA JOINS PULPITS 3,000 MILES APART; Jersey Rector, British Canon Exchange Pastorates as Aid to Better Understanding | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/a-list-of-favorite-annuals-maximum-summer-bloom-requires-spring.html | A LIST OF FAVORITE ANNUALS; MAXIMUM SUMMER BLOOM REQUIRES SPRING PLANTING | True | By Alfred F. Scheider | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/textile-suppliers-would-cut-stocks-seek-to-make-way-for-rayon.html | TEXTILE SUPPLIERS WOULD CUT STOCKS; Seek to Make Way for Rayon Second-Quarter Shipments -- Primary Prices Firm | True | By Herbert Koshetz | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-addition-to-yankees-reports-wakefield-in-first-yankee-drill-top.html | New Addition to Yankees Reports; Wakefield, in First Yankee Drill, Top Attraction at St. Petersburg Slugging Outfielder Determined to Make a Go of It This Year or Quit Baseball-- Raschi, Byrne Holdouts Irk Stengel | True | By John Drebinger Special To The New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/five-worthy-additions-to-borders-transplanted-when-young.html | FIVE WORTHY ADDITIONS TO BORDERS; Transplanted When Young | True | By Barbara M. Capen | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sobieski-withdrawn-her-sale-reported.html | SOBIESKI WITHDRAWN; HER SALE REPORTED | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/associates-cable-li-urging-withdrawal.html | ASSOCIATES CABLE LI URGING WITHDRAWAL | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-canada-agree-on-wheat-exports-prepare-plan-to-meet-needs-if.html | U.S. CANADA AGREE ON WHEAT EXPORTS; Prepare Plan to Meet Needs if Tokyo and Bonn Join International Accord | True | By P.j. Philip Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mount-vernon-fire-property-owned-by-mayors-wife-in-fivealarm-blaze.html | MOUNT VERNON FIRE; Property Owned by Mayor's Wife in Five-Alarm Blaze | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-new-realty-post.html | IN NEW REALTY POST | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/negro-gains-made-in-offices-in-south-interracial-council-reports-on.html | NEGRO GAINS MADE IN OFFICES IN SOUTH; Interracial Council Reports on 11 Recent Appointments to State, Local Governments | True | By John N. Popham Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/books-in-brief-the-windy-city.html | Books In Brief; The Windy City | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-sharon-builds-a-new-school-yankee-ingenuity-a-love-of.html | New Sharon Builds a New School; Yankee ingenuity, a love of independence and a strong dislike of higher taxes triumph over all obstacles in this Maine town. | True | By John Gould | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/indiana-judge-faces-new-charge.html | Indiana Judge Faces New Charge | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/state-law-to-aid-older-workers-is-off-until-1951-session-in-albany.html | State Law to Aid Older Workers Is Off Until 1951 Session in Albany; 'Crackdown' Inevitable | True | By Alfred R. Zipser Jr. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-the-mailbag-a-further-view-on-tv-and-education.html | IN THE MAILBAG; A Further View on TV And Education | True | JACK A. SCHWARZ. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/energy-of-sun-will-end-coal-crises-savant-says.html | Energy of Sun Will End Coal Crises, Savant Says | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/yugoslav-leaps-to-death-after-british-bar-asylum.html | Yugoslav Leaps to Death After British Bar Asylum | True | By the United Press. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-nation-question-of-loyalty.html | THE NATION; Question of Loyalty | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/motor-yacht-being-built-for-harold-s-vanderbilt.html | Motor Yacht Being Built For Harold S. Vanderbilt | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rejected-formula-for-taxes-revived-snyders-plan-to-ameliorate.html | REJECTED FORMULA FOR TAXES REVIVED; Snyder's Plan to 'Ameliorate' Effects of 'Notch' Provision Seen Based Inequitably STANDARD IS CRITICIZED Dollar Earnings of a Corporation No Indication of Capacity to Pay, Says Alvord | True | By Godfrey N. Nelson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-pleasures-of-producing-concerning-the-pleasures-of-producing.html | THE PLEASURES OF PRODUCING; CONCERNING THE PLEASURES OF PRODUCING | True | By Richard Rodgers and Oscar Hammerstein 2d | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hague-foes-form-a-new-party-unit-8-county-leaders-and-4-house.html | HAGUE FOES FORM A NEW PARTY UNIT; 8 County Leaders and 4 House Members Start Club to Fight for Control in Jersey | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/news-and-events-new-england-shows-open-lectures-scheduled.html | NEWS AND EVENTS; New England Shows Open --Lectures Scheduled Vegetables Lecture in Brooklyn In Hartford | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/car-deaths-investigated.html | CAR DEATHS INVESTIGATED | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-mafia-leaves-its-mark-on-the-lower-east-side.html | THE MAFIA LEAVES ITS MARK ON THE LOWER EAST SIDE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dewey-names-fete-chairman.html | Dewey Names Fete Chairman | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/meyerlansing.html | Meyer--Lansing | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/part-of-new-home-center-at-tenafly-nj.html | PART OF NEW HOME CENTER AT TENAFLY, N.J. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/an-imaginary-shavian-cocktail-party-for-players-in-caesar-and.html | AN IMAGINARY SHAVIAN COCKTAIL PARTY FOR PLAYERS IN "CAESAR AND CLEOPATRA" AND "THE DEVIL'S DISCIPLE" | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/shipping-against-commission-shift-proposed-transfer-to-commerce.html | SHIPPING AGAINST COMMISSION SHIFT; Proposed Transfer to Commerce Department Also Opposed by Labor Groups | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/389-sales-in-2-months-jamaica-brokers-are-expecting-upswing-to.html | 389 SALES IN 2 MONTHS; Jamaica Brokers Are Expecting Upswing to Continue | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/of-growth-and-decay.html | Of Growth and Decay | True | By John Brooks | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/acheson-and-congress-a-delicate-situation-relations-between-state.html | ACHESON AND CONGRESS; A DELICATE SITUATION; Relations Between State Department And Capitol Hill No Longer Cordial | True | By James Reston Special To the New York Times. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/postal-official-eyes-senate.html | Postal Official Eyes Senate | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lord-aberconway-to-be-feted-here-botanical-garden-officials-plan.html | LORD ABERCONWAY TO BE FETED HERE; Botanical Garden Officials Plan Dinner Wednesday for Royal Horticulture Society Head | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/two-hardy-asters-new-varieties-are-noted-mainly-for-good-color.html | TWO HARDY ASTERS; New Varieties Are Noted Mainly for Good Color | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/virginia-owen-a-bride-married-in-home-in-scarsdale-to-william-a.html | VIRGINIA OWEN A BRIDE; Married in Home in Scarsdale to William A. Loock Jr. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/our-schools-as-a-builder-of-citizens.html | Our Schools as a Builder of Citizens | True | By Erwin D. Canham | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/son-to-mrs-j-howard-ralbag.html | Son to Mrs. J. Howard Ralbag | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/letters-honor-to-boston-u.html | Letters; HONOR TO BOSTON U. | True | ARTHUR E. JENNER. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/freed-polish-bishop-pledges-to-conform.html | FREED POLISH BISHOP PLEDGES TO CONFORM | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/first-cars-for-pits-a-faint-smile-of-victory.html | FIRST CARS FOR PITS; A FAINT SMILE OF VICTORY | True | By Stanley Levey | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-remodel-building-lobbies.html | To Remodel Building Lobbies | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mgraw-electric-has-big-sales-gain-merger-with-line-material-is.html | M'GRAW ELECTRIC HAS BIG SALES GAIN; Merger With Line Material Is Credited With 108% Rise to $69,343,976 in '49 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/daughter-to-mrs-russell-ford.html | Daughter to Mrs. Russell Ford | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/art-nazis-bought-will-be-sold-here-reclaimed-collection-to-be.html | ART NAZIS 'BOUGHT' WILL BE SOLD HERE; Reclaimed Collection to Be Auctioned in 2 Parts-- Other Sales Scheduled | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tenafly-attracts-home-developers-new-group-of-houses-will-have-four.html | TENAFLY ATTRACTS HOME DEVELOPERS; New Group of Houses Will Have Four Bedrooms--Project in South Plainfield Grows | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/brandauer-is-ski-victor-wins-new-york-city-interclub-downhill-event.html | BRANDAUER IS SKI VICTOR; Wins New York City Interclub Downhill Event in Vermont | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/3-ailing-brothers-get-shop-as-gift-bronx-civic-group-presents-dry.html | 3 AILING BROTHERS GET SHOP AS GIFT; Bronx Civic Group Presents Dry Cleaning Business to Hemophilia Victims | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/letters-to-the-times-to-aid-southeast-asia-policy-of-support-is.html | Letters to The Times; To Aid Southeast Asia Policy of Support Is Urged for Self-Governing Areas | True | RICHARD H. WELS. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/young-women-help-easter-ball-plans-student-ticket-endowment-of-the.html | YOUNG WOMEN HELP EASTER BALL PLANS; Student Ticket Endowment of the Philharmonic Will Be the Beneficiary on April 10 | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/our-ways-puzzle-foreign-students-visitors-in-forum-after-a-tour-of.html | OUR WAYS PUZZLE FOREIGN STUDENTS; Visitors in Forum After a Tour of U.S. Find Some Curious Contradictions | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/faith-that-takes-you.html | Faith That 'Takes You' | True | By George R. Stephenson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-continue-experiment-barnard-plans-new-schedule-for-major.html | TO CONTINUE EXPERIMENT; Barnard Plans New Schedule for Major Examinations | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/plans-jersey-outlets-ice-cream-firm-will-open-30-stores-in-bergen.html | PLANS JERSEY OUTLETS; Ice Cream Firm Will Open 30 Stores in Bergen County | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/problems-of-peacetime.html | Problems of Peacetime | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-prodigious-pushkin.html | The Prodigious Pushkin | True | By Marc Slonim | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/city-mission-tour-set-society-invites-inspection-of-st-barnabas.html | CITY MISSION TOUR SET; Society Invites Inspection of St. Barnabas House Tuesday | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/troth-made-known-of-virginia-b-sherry.html | TROTH MADE KNOWN OF VIRGINIA B. SHERRY | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/yale-paper-honors-nonyale-staff-man.html | YALE PAPER HONORS NON-YALE STAFF MAN | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/plan-30-homes-in-roselle-nj.html | Plan 30 Homes in Roselle, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ticket-sale-code-control-by-department-of-licenses-set-under-new.html | TICKET SALE CODE; Control by Department of Licenses Set Under New Local Regulations | True | By Murray Schumach | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/farley-cites-communist-attitude.html | Farley Cites Communist Attitude | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/kansas-big-seven-winner.html | Kansas Big Seven Winner | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/named-vice-presidents-of-webb-knapp-inc.html | Named Vice Presidents Of Webb & Knapp, Inc. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/loyalty-check-scored-four-harvard-teachers-assail-science.html | 'LOYALTY CHECK' SCORED; Four Harvard Teachers Assail Science Foundation Bill | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lodge-picks-years-free-son.html | Lodge Picks Year's 'Free Son' | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/beatrice-dillon-to-be-may-bride-troth-of-medical-research-aide-to.html | BEATRICE DILLON TO BE MAY BRIDE; Troth of Medical Research Aide to Dr. John C. Locke Is Announced by Parents | True | Bradford Bachrach | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lionsredskins-play-aug-30.html | Lions-Redskins Play Aug. 30 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/columbia-ties-penn-on-mat.html | Columbia Ties Penn on Mat | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/nyu-captures-rifle-shoot.html | N.Y.U. Captures Rifle Shoot | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/louise-fraser-married-she-becomes-the-bride-of-innis-orourke-jr.html | LOUISE FRASER MARRIED; She Becomes the Bride of Innis O'Rourke Jr., Yale 1943 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/big-us-trade-fair-is-europes-target-countries-will-try-to-make.html | BIG U.S. TRADE FAIR IS EUROPE'S TARGET; Countries Will Try to Make Chicago Event Prove Their Progress With Our Aid | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/radio-video-show-begins-tomorrow-figuring-and-recording-aids-and.html | RADIO, VIDEO SHOW BEGINS TOMORROW; Figuring and Recording Aids and Nucleonics Also Listed for Engineers' Meeting | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cain-asserts-woods-misleads-on-housing.html | CAIN ASSERTS WOODS MISLEADS ON HOUSING | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/preparing-for-boys-republic-of-italy-concert.html | PREPARING FOR BOYS' REPUBLIC OF ITALY CONCERT | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/parliament-and-picasso.html | PARLIAMENT AND PICASSO | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/henry-street-alumni-sought.html | Henry Street Alumni Sought | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/historic-vermont-mill-burns.html | Historic Vermont Mill Burns | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-financial-week-stock-market-pushes-through-barrier-developed-by.html | THE FINANCIAL WEEK; Stock Market Pushes Through Barrier Developed By Coal Strike and Nears Highs of Year | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ideas-and-inventions.html | Ideas and Inventions | True | By Betty Pepis | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/henry-st-settlement-meeting.html | Henry St. Settlement Meeting | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/coal-dispute-brings-demand-for-new-law-tafthartley-act-questioned.html | COAL DISPUTE BRINGS DEMAND FOR NEW LAW; Taft-Hartley Act Questioned Anew as It Proved Ineffective in Stoppage | True | By Louis Stark Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/london-decorated-for-visit-of-auriol.html | LONDON DECORATED FOR VISIT OF AURIOL | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/youngsters-start-1950-farm-crop-this-years-brooklyn-botanic-garden.html | YOUNGSTERS START 1950 'FARM' CROP; This Year's Brooklyn Botanic Garden Vegetable Project Begins With High Hopes | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-nh-louis-has-daughter.html | Mrs. N.H. Louis Has Daughter | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/los-angeles-draws-new-york-builders.html | LOS ANGELES DRAWS NEW YORK BUILDERS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/on-getting-scores-to-customers.html | ON GETTING SCORES TO CUSTOMERS | True | By Eugene Weintraub | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/an-ageless-problem-considering-a-common-notion-that-our-films.html | AN AGELESS PROBLEM; Considering a Common Notion That Our Films Suffer From Senility | True | By Bosley Crowther | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/st-lawrence-tva-looms-state-warned.html | 'ST. LAWRENCE T.V.A.' LOOMS, STATE WARNED | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ohio-state-takes-swim-retains-big-ten-crown-in-meet-with-michigan.html | OHIO STATE TAKES SWIM; Retains Big Ten Crown in Meet With Michigan Runner-Up | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/barkley-is-hailed-on-37year-record-he-is-surprised-in-the-senate.html | BARKLEY IS HAILED ON 37-YEAR RECORD; He Is Surprised in the Senate With Tributes--First Seated in House on March 4, 1913 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/growers-upheld-in-potato-dispute-jersey-farm-bureau-news-sees.html | GROWERS UPHELD IN POTATO DISPUTE; Jersey Farm Bureau News Sees Misunderstanding by Public of Support Program | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/soviet-air-power-reported-growing-rapid-expansion-of-aeroflot-to.html | SOVIET AIR POWER REPORTED GROWING; Rapid Expansion of Aeroflot to Link Communist Sphere Described by Committee | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/white-house-aides-hailed-truman-honors-negroes-in-service-of.html | WHITE HOUSE AIDES HAILED; Truman Honors Negroes in Service of Presidents 41 Years | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/senators-approve-mcgohey.html | Senators Approve McGohey | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/big-savings-seen-in-new-food-plan-eight-hotels-and-dining-places.html | BIG SAVINGS SEEN IN NEW FOOD PLAN; Eight Hotels and Dining Places Join in Hennessy Scheme for Prepackaged Cuts PACKERS TO COORDINATE Savings in Operational Costs and Higher Quality Claimed by Central Preparation | True | By Greg MacGregor | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/housing-directory-ready-large-scale-rental-projects-here-are-listed.html | HOUSING DIRECTORY READY; Large Scale Rental Projects Here Are Listed by Council | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/joan-hazeltine-tw-seelye-wed-their-marriages-and-engagements-of.html | JOAN HAZELTINE, T.W. SEELYE WED; THEIR MARRIAGES AND ENGAGEMENTS OF INTEREST TO SOCIETY | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/atoms-and-ancients-mexican-dates-are-to-be-fixed-by-use-of.html | Atoms and Ancients; Mexican Dates Are to Be Fixed By Use of Radioactive Carbon | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/luncheon-to-aid-home-for-aged.html | Luncheon to Aid Home for Aged | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hail-falls-on-pyramids.html | Hail Falls on Pyramids | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/aides-of-symphony-orchestra-benefit.html | AIDES OF SYMPHONY ORCHESTRA BENEFIT | True | Irwin Dribben | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/senate-unit-votes-new-mundt-bill-antired-measure-is-designed-to.html | SENATE UNIT VOTES NEW MUNDT BILL; Anti-Red Measure Is Designed to Close Loopholes in Cases Such as Hiss-Chambers | True | By John D. Morris Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/chicago-u-gets-journalism-fund.html | Chicago U. Gets Journalism Fund | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bars-lifted-for-leipzig-fair.html | Bars Lifted for Leipzig Fair | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/card-party-to-help-nuns-nursing-work.html | CARD PARTY TO HELP NUNS' NURSING WORK | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-water-situation.html | The Water Situation | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-ba-cocks-to-wed-bronxville-girl-will-become-the-bride-of.html | MISS B.A. COCKS TO WED; Bronxville Girl Will Become the Bride of Robert J. Eastman | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-henry-r-webel-has-child.html | Mrs. Henry R. Webel Has Child | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/search-for-downed-c54-ends.html | Search for Downed C-54 Ends | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/army-will-fight-philippine-rebels-president-transfers-battle.html | ARMY WILL FIGHT PHILIPPINE REBELS; President Transfers Battle Against the Hukbalahaps From Constabulary Force | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lutheran-hospital-in-newark-to-move.html | LUTHERAN HOSPITAL IN NEWARK TO MOVE | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/report-from-the-nation-regional-interests-boundary-highway-problem.html | REPORT FROM THE NATION: REGIONAL INTERESTS; Boundary, Highway Problem, Negro Schools Are Topics in Three Areas | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-colonel-gets-2-years-zone-officer-removed-rare-goods-from.html | U.S. COLONEL GETS 2 YEARS; Zone Officer 'Removed' Rare Goods From Bavarian House | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-suites-rise-by-the-hundreds-in-suburban-area-builders-speed.html | NEW SUITES RISE BY THE HUNDREDS IN SUBURBAN AREA; Builders Speed Operations in Connecticut, Westchester, New Jersey, Queens 200 UNITS IN GREENWICH New Rochelle Project to Serve 210 Families--Hartsdale to Get 245 Apartments | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-j-blodgett-becomes-a-bride-u-of-wisconsin-alumna-wed-to-james.html | MISS J. BLODGETT BECOMES A BRIDE; U. of Wisconsin Alumna Wed to James Murray in Ceremony at Smithtown Branch | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cadet-swimmers-on-top-beat-navy-6114-as-smyly-sets-annapolis-pool.html | CADET SWIMMERS ON TOP; Beat Navy, 61-14, as Smyly Sets Annapolis Pool Record | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/6000-in-jewels-missing-soprano-tells-police-of-visit-by-window.html | $6,000 IN JEWELS MISSING; Soprano Tells Police of Visit by 'Window Cleaner' | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/making-the-most-of-cut-flowers-supplementary-material.html | MAKING THE MOST OF CUT FLOWERS; Supplementary Material | True | By Both Gannon | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/albany-acts-to-aid-trust-investment-legislation-to-ease-controls.html | ALBANY ACTS TO AID TRUST INVESTMENT; Legislation to Ease Controls Introduced With Approval of Banking Department RESULT OF 4-YEAR STUDY Moderate Widening of Trustee Powers Is Held Desirable to Increase Incomes | True | By George A. Mooney | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/war-claims-body-lags-has-100000-pleas-for-benefits-can-handle-only.html | WAR CLAIMS BODY LAGS; Has 100,000 Pleas for Benefits, Can Handle Only 50 Daily | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/gift-honors-two-professors.html | Gift Honors Two Professors | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/gasoline-leak-traced-tanks-of-service-station-on-merrick-road.html | GASOLINE LEAK TRACED; Tanks of Service Station on Merrick Road Repaired | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-monroe-diamond-has-son.html | Mrs. Monroe Diamond Has Son | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/arm-patch-testing-pays-students-5-soaps-and-dyes-are-among-products.html | ARM PATCH TESTING PAYS STUDENTS $5; Soaps and Dyes Are Among Products Tried Out on Skins on City College Campus | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/big-issue-in-germany-is-now-reunification-western-powers-enter.html | BIG ISSUE IN GERMANY IS NOW REUNIFICATION; Western Powers Enter Contest With The Russians at a Disadvantage | True | By Drew Middleton Special To the New York Times. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/pictures-of-animals-dragonfly-poised-for-flight.html | PICTURES OF ANIMALS; DRAGONFLY POISED FOR FLIGHT | True | By Jacob Deschin | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/point-4-backed-in-manila-junior-chamber-international-also-names.html | POINT 4 BACKED IN MANILA; Junior Chamber International Also Names New Officers | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bars-police-unionization-cambridge-mass-chief-warns-men-not-to-join.html | BARS POLICE UNIONIZATION; Cambridge, Mass., Chief Warns Men Not to Join Labor Group | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/va-hospital-hit-by-dismissals.html | V.A. Hospital Hit by Dismissals | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/extending-a-helping-hand-to-foreign-pictures-of-jurors-and-love.html | EXTENDING A HELPING HAND TO FOREIGN PICTURES; OF JURORS AND LOVE | True | By Thomas M. Pryor | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/boys-club-dinner-planned.html | Boys' Club Dinner Planned | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/reordering-leads-markets-activity-blouses-of-crepe-and-batiste.html | REORDERING LEADS MARKET'S ACTIVITY; Blouses of Crepe and Batiste, Cotton Dresses and Low-End Toppers Are Active Items | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-thomas-herzfeld-has-child.html | Mrs. Thomas Herzfeld Has Child | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/group-of-motionpicture-theatres-planned-in-intimate-style-for.html | Group of Motion-Picture Theatres Planned In 'Intimate' Style for Levittown, L.I. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/coal-case-provides-some-political-fuel-republicans-are-expected-to.html | COAL CASE PROVIDES SOME POLITICAL FUEL; Republicans Are Expected to Make Question a Paramount One In The Congressional Elections THREE CHARGES ARE MADE | True | By Arthur Krock | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/picture-credits-98605683.html | PICTURE CREDITS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-jane-gallup-lawyers-fiancee-lasell-alumna-will-be-married-to.html | MISS JANE GALLUP LAWYER'S FIANCEE; Lasell Alumna Will Be Married to Richard Q. Devine, Officer in Army During the War | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/art-sale-brings-20551.html | Art Sale Brings $20,551 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/kaufmanbrudner.html | Kaufman--Brudner | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/nuptials-of-carol-elson-she-is-wed-to-ronald-wittreich-in.html | NUPTIALS OF CAROL ELSON; She Is Wed to Ronald Wittreich in Middletown, Conn., Church | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-vincent-wed-to-b-oc-parked-principals-in-weddings-here-and-in.html | MISS VINCENT WED TO B. O'C. PARKED; PRINCIPALS IN WEDDINGS HERE AND IN THE METROPOLITAN AREA | True | The New York Times Studio | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/moscow-issues-a-denial-assails-report-that-japanese-prisoners-were.html | MOSCOW ISSUES A DENIAL; Assails Report That Japanese Prisoners Were Held Up | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/housing-symposium-wednesday.html | Housing Symposium Wednesday | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/chinese-plagues-reported.html | Chinese Plagues Reported | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/perons-challenge-to-the-free-press-argentinas-dictator-controls.html | Peron's Challenge to the Free Press; Argentina's dictator controls most papers but La Prensa and La Nacion still resist him. | | By Milton Bracker | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/government-bestsellers.html | GOVERNMENT BEST-SELLERS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/its-the-way-maine-is.html | It's the Way Maine Is | True | By C.b. Palmer | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/heads-jersey-architects.html | Heads Jersey Architects | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mr-beatons-play-house.html | Mr. Beaton's Play House | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/unchanged-majorcahaven-in-the-sun.html | UNCHANGED MAJORCA-- HAVEN IN THE SUN | True | By Olga Kaltenborn | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/baker-block-sold-on-the-east-side-for-tall-offices-estate-disposes.html | BAKER BLOCK SOLD ON THE EAST SIDE FOR TALL OFFICES; Estate Disposes of Madison Ave. Frontage at 39th St. Long Used for Parking SITE OF BANKER'S HOME Loft Properties Near United Nations Headquarters Also Pass Into New Hands | True | By Lee E. Cooper | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/star-in-distress-claudette-colbert-sounds-cheerful-on-bed-of-pain.html | STAR IN DISTRESS; Claudette Colbert Sounds Cheerful on Bed of Pain | True | By Gladwin Hill | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/democrats-name-county-slate.html | Democrats Name County Slate | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/camera-notes-twinreflex-techniques-outlined-in-new-book.html | CAMERA NOTES; Twin-Reflex Techniques Outlined in New Book | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/czech-prison-given-to-dutchman-lowers-gets-fifteen-years.html | CZECH PRISON TERM GIVEN TO DUTCHMAN; Louwers Gets Fifteen Years-- Twelve Other Defendants Also Are Sentenced | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mount-kisco-area-adds-large-homes-five-residences-going-up-in.html | MOUNT KISCO AREA ADDS LARGE HOMES; Five Residences Going Up in Lawrence Farms--New Units for Scarsdale Section | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/air-force-prizes-won-short-story-finalists-will-now-compete-for.html | AIR FORCE PRIZES WON; Short Story Finalists Will Now Compete for $1,000 Top | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/colgate-in-front-6563-upsets-syracuse-five-on-late-foul-shots-by.html | COLGATE IN FRONT, 65-63; Upsets Syracuse Five on Late Foul Shots by Norris | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/records-purcell-first-set-of-twelve-trio-sonatas-issued-by-lyrebird.html | RECORDS: PURCELL; First Set of Twelve Trio Sonatas Issued By Lyre-Bird Press of Paris | True | By Howard Taubman | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/judaism-of-israel-declared-pattern-rabbi-weiler-asks-american-jews.html | JUDAISM OF ISRAEL DECLARED PATTERN; Rabbi Weiler Asks American Jews to Give Brethren Abroad 'a Reform Marshall Plan' | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/katharine-babson-bride-of-cg-denny-has-3-attendants-at-marriage-in.html | KATHARINE BABSON BRIDE OF C.G. DENNY; Has 3 Attendants at Marriage in Woman's Club of Orange to Princeton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-books-for-the-younger-readers-library-a-mysterious-radio.html | New Books for the Younger Readers' Library; A Mysterious Radio | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/news-notes-from-the-field-of-travel-gripsholm-returning.html | NEWS NOTES FROM THE FIELD OF TRAVEL; GRIPSHOLM RETURNING | True | By Diana Rice | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ruth-leavitt-pope-an-alumna-of-hollins-engaged-to-hj-carey-former.html | Ruth Leavitt Pope, an Alumna of Hollins, Engaged to H.J. Carey, Former Captain | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/yankee-hill-clips-gulfstream-mark-the-finish-of-the-inaugural.html | YANKEE HILL CLIPS GULFSTREAM MARK; THE FINISH OF THE INAUGURAL HANDICAP AT GULFSTREAM PARK YESTERDAY | True | By James Roach Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/barry-mile-victor-as-wilt-runs-4th-in-k-of-c-games-at-the-halfway.html | BARRY MILE VICTOR AS WILT RUNS 4TH IN K. OF C. GAMES, At the Halfway Mark in the Columbian Mile Race | True | By Joseph M. Sheehan | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hotel-guest-found-dead-mans-failure-to-answer-his-phone-leads-to.html | HOTEL GUEST FOUND DEAD; Man's Failure to Answer His Phone Leads to Discovery | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-idea-of-progress.html | The Idea of Progress | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/italy-acts-to-meet-offensive-by-reds-de-gasperi-maps-strategy-land.html | ITALY ACTS TO MEET OFFENSIVE BY REDS; De Gasperi Maps Strategy-- Land Seizures Held Prelude to Wide Industrial Strife | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/casa-verdi-home-for-musicians-founded-by-composer-goes-on-but-has.html | CASA VERDI; Home for Musicians Founded by Composer Goes On But Has Postwar Problems | True | By Olin Downes | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-bumpy-road-in-american-education.html | The Bumpy Road in American Education | True | By Alvin Johnson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tokyo-told-to-end-control-of-ships-macarthur-orders-the-return-of.html | TOKYO TOLD TO END CONTROL OF SHIPS; MacArthur Orders the Return of Merchant Marine Craft to Private Ownership | True | By Lindesay Parrott Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/albanian-suicide-reported.html | Albanian Suicide Reported | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dr-hg-duncan-is-killed-retired-educator-is-crushed-by-tractor-on.html | DR. H.G. DUNCAN IS KILLED; Retired Educator Is Crushed by Tractor on His Farm | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/toscanini-leads-glinka-also-conducts-nbc-smphony-in-kabalevsky.html | TOSCANINI LEADS GLINKA; Also Conducts N.B.C. Smphony in Kabalevsky, Tchaikovsky | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-kate-biddle-wed-in-ardmore-she-becomes-bride-of-john-s.html | MRS. KATE BIDDLE WED IN ARDMORE; She Becomes Bride of John S. Buffington 2d of Providence in Presbyterian Church | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/both-old-and-new-by-an-old-master-of-this-century.html | BOTH OLD AND NEW; BY AN "OLD MASTER" OF THIS CENTURY | True | By Howard Devree | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sales-in-nations-department-stores-register-decrease-for-latest.html | SALES IN NATION'S DEPARTMENT STORES REGISTER DECREASE FOR LATEST WEEK; New York | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/flame-red-flame-blue.html | Flame Red, Flame Blue | True | By Richard Match | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/trade-conference-takes-candid-turn-delegates-at-geneva-discuss.html | TRADE CONFERENCE TAKES CANDID TURN; Delegates at Geneva Discuss Their Governments' Failure to Honor Tariff Accord | True | By Michael L. Hoffman Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wood-and-sutter-gain-reach-semifinals-in-national-paddle-tennis.html | WOOD AND SUTTER GAIN; Reach Semi-Finals in National Paddle Tennis Doubles Play | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/manchester-upset-by-chelsea-2-to-0-united-halted-in-cup-soccer.html | MANCHESTER UPSET BY CHELSEA, 2 TO 0; United Halted in Cup Soccer Series--Arsenal, Everton and Liverpool Score | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-world-of-music-year-of-bach-festivals-marfa.html | THE WORLD OF MUSIC; YEAR OF BACH FESTIVALS; MARFA | True | By Ross Parmenter | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-complex-issue-of-the-excommunists-arthur-koestlers-analysis-of.html | 'The Complex Issue of the Ex-Communists'; Arthur Koestler's analysis of the Hiss case provokes a strong response from readers. | True | ROBERT N. KASTOR. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-allies-in-siberia.html | The Allies In Siberia | True | By John H. Wuorinen | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/madras-wreck-held-sabotage.html | Madras Wreck Held Sabotage | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-leventhals-troth-cornell-graduate-is-prospective-bride-of.html | MISS LEVENTHAL'S TROTH; Cornell Graduate Is Prospective Bride of Robert D. Cramer | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cineplastic-hand-for-bomb-victim-injured-kentuckian-is-being.html | CINEPLASTIC HAND FOR BOMB VICTIM; Injured Kentuckian Is Being Treated in Newark--Funds Raised by Native State | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/loughlin-annexes-title-track-meet-jack-rabbitt-jumped-high.html | LOUGHLIN ANNEXES TITLE TRACK MEET; JACK RABBITT JUMPED HIGH YESTERDAY AFTERNOON | True | By Michael Strauss | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/national-show.html | NATIONAL SHOW | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/gunther-royalties-give-columbia-4937.html | GUNTHER ROYALTIES GIVE COLUMBIA $4,937 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/british-labor-follows-the-election-returns-governments-program.html | BRITISH LABOR FOLLOWS THE ELECTION RETURNS; Government's Program Seems Likely To Halt New Nationalization | True | By Foster Hailey Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/kluszewski-in-reds-fold.html | Kluszewski in Reds' Fold | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/albany-aid-asked-to-clear-dockets-justices-in-kings-offer-9fold.html | ALBANY AID ASKED TO CLEAR DOCKETS; Justices in Kings Offer 9-Fold Proposal for Legislation to Ease Congestion | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-rugen-betrothed-fiancee-of-midshipman-franklin-jay-holcomb-of.html | MISS RUGEN BETROTHED; Fiancee of Midshipman Franklin Jay Holcomb of Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-brunswick-set-for-bach-festival.html | NEW BRUNSWICK SET FOR BACH FESTIVAL | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/small-house-with-picture-window.html | SMALL HOUSE WITH PICTURE WINDOW | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-percy-chubb-has-son.html | Mrs. Percy Chubb Has Son | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/joan-l-ronder-bride-of-arthur-domike-jr.html | JOAN L. RONDER BRIDE OF ARTHUR DOMIKE JR. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/concerning-betrayal.html | CONCERNING BETRAYAL | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wellesley-ready-to-install-leader-dr-clapp-takes-presidency-on-its.html | WELLESLEY READY TO INSTALL LEADER; Dr. Clapp Takes Presidency on Its 75th Jubilee March 17 --11 Degrees Will Be Given | | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lodge-is-gaining-in-connecticut-representatives-chance-to-be.html | LODGE IS GAINING IN CONNECTICUT; Representative's Chance to Be Nominated for Governor by G.O.P. Called Excellent | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dr-mustard-to-speak.html | Dr. Mustard to Speak | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/brooklyn-span-trolleys-make-last-runs-tonight.html | Brooklyn Span Trolleys Make Last Runs Tonight | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/josephine-c-gwynne-married-in-st-james-to-edward-townsend-princeton.html | Josephine C. Gwynne Married in St. James' To Edward Townsend, Princeton Ex-Student | | The New York Times Studio | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cuba-honors-truman-physician.html | Cuba Honors Truman Physician | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/3750000-voted-for-school-plans-port-washington-by-a-record-ballot-a.html | $3,750,000 VOTED FOR SCHOOL PLANS; Port Washington by a Record Ballot Approves Program Outlined by Board | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tire-mileage-improved.html | Tire Mileage Improved | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/styles-of-greece-will-be-displayed-aides-of-queen-frederickas-fund.html | STYLES OF GREECE WILL BE DISPLAYED; AIDES OF QUEEN FREDERICKA'S FUND AND A NEW JERSEY BRIDE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/brazilian-reds-fail-in-kennan-protests.html | BRAZILIAN REDS FAIL IN KENNAN PROTESTS | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/estate-changed-for-hotel-use.html | ESTATE CHANGED FOR HOTEL USE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/upsala-rally-halts-yeshiva.html | Upsala Rally Halts Yeshiva | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/methodists-to-establish-a-university-in-alaska.html | Methodists to Establish A University in Alaska | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/blackboards-turn-green.html | Blackboards Turn Green | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/aviation-jet-era-new-laboratory-brings-nearer-the-day-of-turboprop.html | AVIATION: JET ERA; New Laboratory Brings Nearer the Day Of Turbo-Prop Commercial Planes. | | By B.k. Thorne | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-curling-rinks-win-take-15-of-28-matches-to-top-canadians-for.html | U.S. CURLING RINKS WIN; Take 15 of 28 Matches to Top Canadians for Gordon Medal | | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/israel-and-jordan-working-for-peace-israeli-premier.html | ISRAEL AND JORDAN WORKING FOR PEACE; ISRAELI PREMIER | True | By Gene Currivan Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hazards-in-home-listed-oldfashioned-can-opener-put-in-first-place.html | HAZARDS IN HOME LISTED; Old-Fashioned Can Opener Put in First Place by Safety Council | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mao-back-in-peiping.html | Mao Back in Peiping | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/barbara-baker-montclair-bride-married-engaged.html | BARBARA BAKER MONTCLAIR BRIDE; MARRIED, ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/house-unit-seeks-indian-point-four-bumper-crop-of-bills-awaits.html | HOUSE UNIT SEEKS INDIAN POINT FOUR; Bumper Crop of Bills Awaits Senate Action in Program to End Tribe Wardship | True | By Bess Furman Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/san-francisco-five-in-invitation-play-western-kentuckys-quintet.html | SAN FRANCISCO FIVE IN INVITATION PLAY; Western Kentucky's Quintet Also Accepts Bid--Event to Start on Saturday | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/protest-ants-score-truman-health-plan.html | PROTEST ANTS SCORE TRUMAN HEALTH PLAN | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/expansion-sought-in-social-science-head-of-council-reports-need-of.html | EXPANSION SOUGHT IN SOCIAL SCIENCE; Head of Council Reports Need of Broader Base in Research and More Participants | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/state-milk-output-at-peak-in-49.html | State Milk Output at Peak in '49 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sell-opera-troupe-to-pay-debt.html | Sell Opera Troupe to Pay Debt | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bal-schizofantastique-april-21.html | 'Bal Schizofantastique' April 21 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-quit-cape-may-canal-government-to-discontinue-operation-on-july.html | TO QUIT CAPE MAY CANAL; Government to Discontinue Operation on July 24, 1951 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/radiation-damage-harm-to-future-generations-seen-in-doctors.html | Radiation Damage; Harm to Future Generations Seen In Doctors' Carelessness | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/plans-held-vital-to-welfare-state-dr-henry-david-says-regime-need.html | PLANS HELD VITAL TO WELFARE STATE; Dr. Henry David Says Regime Need Not Mean the Finish of Capitalist Society | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rights-prison-term-cut-expolice-chief-in-for-2-years-serving-only.html | RIGHTS PRISON TERM CUT; Ex-Police Chief, in for 2 Years, Serving Only Seven Months | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-oil-refinery-opens-for-operation-in-japan.html | New Oil Refinery Opens For Operation in Japan | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/kings-point-victor-in-swimming-meet-registers-70-points-to-26-for.html | KINGS POINT VICTOR IN SWIMMING MEET; Registers 70 Points to 26 for N.Y.U.--Donahue Keeps 2 Metropolitan Titles | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/how-much-militarism-in-education-military-penetration.html | How Much 'Militarism' in Education?; Military "Penetration" | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/lehman-defends-dps-screening-senate-told-methods-used-are-most.html | LEHMAN DEFENDS D.P.'S SCREENING; Senate Told Methods Used Are Most Rigorous--Danger of Spies Deprecated | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/student-work-income-up.html | Student Work Income Up | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/salle-santelli-fencers-win.html | Salle Santelli Fencers Win | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-glut-in-wheat-intensifying-as-the-governments-stake-soars-wheat.html | U.S. Glut in Wheat Intensifying As the Government's Stake Soars; WHEAT GLUT SOARS WITH STAKE OF U.S | True | By J.h. Carmical | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/election-unlikely-to-change-greece-populist-leader.html | ELECTION UNLIKELY TO CHANGE GREECE; POPULIST LEADER | True | By C.l. Sulzberger Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/late-selling-cuts-advance-in-grains-opening-is-higher-but.html | LATE SELLING CUTS ADVANCE IN GRAINS; Opening Is Higher, but ProfitTaking Takes Toll, Largelyof Wheat and Soybeans | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/submarines-harry-fleet-in-exercise-high-toll-is-exacted-umpires.html | SUBMARINES HARRY FLEET IN EXERCISE; High Toll Is Exacted, Umpires Rule, as Attackers Steam to Caribbean Area | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/noor-sets-record-beating-citation-by-nose-on-coast-american-mark.html | NOOR SETS RECORD BEATING CITATION BY NOSE ON COAST; American Mark for Mile and 3 Quarters Falls as Howard Racer Wins Before 60,000 SECOND VICTORY IN ROW Imported Star First to Topple Calumet Ace Twice--Mocopo Third in 8-Horse Field | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/old-mill-to-regain-2-lost-arms-soon-right-type-of-wood-is-located.html | OLD MILL TO REGAIN 2 LOST ARMS SOON; Right Type of Wood Is Located to Replace Shafts Blown Down in Freakish Storm | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/margaret-smith-scarsdale-bride-she-is-gowned-in-white-satin-at.html | MARGARET SMITH SCARSDALE BRIDE; She Is Gowned in White Satin at Marriage in Parents' Home to Edward John Waters | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tb-xrays-urged-on-cities.html | TB X-Rays Urged on Cities | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dartmouth-on-top-53-defeats-princeton-six-as-oss-registers-all-five.html | DARTMOUTH ON TOP, 5-3; Defeats Princeton Six as Oss Registers All Five Goals | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/peace-in-soft-coal-mines-advances-stock-market.html | Peace in Soft Coal Mines Advances Stock Market | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/18-are-slain-in-india-in-hindumoslem-feud.html | 18 ARE SLAIN IN INDIA IN HINDU-MOSLEM FEUD | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/2-operettas-to-assist-charity.html | 2 Operettas to Assist Charity | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/princeton-quintet-clinches-ivy-title-tigers-top-dartmouth-5543-for.html | PRINCETON QUINTET CLINCHES IVY TITLE; Tigers Top Dartmouth, 55-43, for Their Tenth Triumph in 11 Eastern League Games | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-many-muhlenbergs.html | The Many Muhlenbergs | True | By Carl Bridenbaugh | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/squadron-a-teams-win-polo-matches-yellows-defeat-squadron-c-by-126.html | SQUADRON A TEAMS WIN POLO MATCHES; Yellows Defeat Squadron C by 12-6 and Troopers Set Back Reds, 10-9, at Armory | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/british-commend-french-stand.html | British Commend French Stand | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/treasure-chest-the-problem-of-peace.html | Treasure Chest; The Problem of Peace | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wheeled-office-hides-still.html | Wheeled 'Office' Hides Still | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/maritime-union-prepares-to-vote-lawrenson-is-replaced-on-the-curran.html | MARITIME UNION PREPARES TO VOTE; Lawrenson Is Replaced on the Curran Ticket by McDougal -- 300 to Seek Office | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/elizabeth-a-krider-becomes-affianced.html | ELIZABETH A. KRIDER BECOMES AFFIANCED | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-the-studios-news-of-radio-and-television-a-protest-from.html | IN THE STUDIOS: NEWS OF RADIO AND TELEVISION; A Protest From Minnesota--Anniversary For Mr. Gambling--Other Matters | True | By Sidney Lohman | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bees-part-in-evolution-of-flowers-colors-that-lure-bees.html | Bees' Part in Evolution of Flowers; Colors That Lure Bees | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-stranger-and-the-habitants.html | The Stranger and the Habitants | True | By Henri Peyre | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-ruth-byerly-connecticut-bride-a-bridal-couple-a-bride-and-an.html | MISS RUTH BYERLY CONNECTICUT BRIDE; A BRIDAL COUPLE, A BRIDE AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/receives-tenants.html | RECEIVES TENANTS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/a-spraying-program-trees-and-shrubs-benefit-from-spring-care.html | A SPRAYING PROGRAM; Trees and Shrubs Benefit From Spring Care | True | By F.a. Bartlett | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-note-scores-budapest-request-to-trim-legation-denounces-as.html | U.S. NOTE SCORES BUDAPEST REQUEST TO TRIM LEGATION; Denounces as 'Irrelevant' and 'Improper' Hungary's Bid for Reduction in Personnel VOGELER CASE DENOUNCED Washington Reaffirms Policy Condemning Arbitrary Acts of Communist Regime | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bronx-renting-is-active-agents-report-demand-for-new-apartments-on.html | BRONX RENTING IS ACTIVE; Agents Report Demand for New Apartments on Wallace Ave. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-atwater-affianced-senior-at-mount-holyoke-to-be-bride-of.html | MISS ATWATER AFFIANCED; Senior at Mount Holyoke to Be Bride of Carleton L. Marsh Jr. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/four-new-novels-of-interest-thralls-of-time.html | Four New Novels of Interest; Thralls of Time | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/belleayre-booms-a-busy-day-at-the-states-new-catskill-ski.html | BELLEAYRE BOOMS; A BUSY DAY AT THE STATE'S NEW CATSKILL SKI DEVELOPMENT | True | By H.a. Harris | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/in-brief-fiction-gilded-wastrels.html | In Brief: Fiction; Gilded Wastrels | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/son-to-the-gregory-zilboorgs.html | Son to the Gregory Zilboorgs | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/backstage-hazing-search-for-curtain-key-a-traditional-chore.html | BACKSTAGE HAZING; Search for Curtain Key A Traditional Chore | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/statehood-and-population.html | STATEHOOD AND POPULATION | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/victor-f-ridder-named.html | Victor F. Ridder Named | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mayor-aids-salute-to-israel.html | Mayor Aids 'Salute to Israel' | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-alice-vahlsing-becomes-betrothed.html | MISS ALICE VAHLSING BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/toy-fair-to-break-alltime-records-manufacturers-point-to-rise-in.html | TOY FAIR TO BREAK ALL-TIME RECORDS; Manufacturers Point to Rise in Birth Rate as Presaging Larger Sales for 1950 | True | By Thomas F. Conroy | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/anne-carpenter-fiancee-her-troth-to-martin-j-barnett-announced-in.html | ANNE CARPENTER FIANCEE; Her Troth to Martin J. Barnett Announced in Wynnewood, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ohio-state-takes-title-in-big-ten-track-by-annexing-mile-relay-the.html | Ohio State Takes Title In Big Ten Track By Annexing Mile Relay, the Final Event; SETTING BIG TEN RECORD FOR THE MILE | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/imports-increased-in-aids-to-printing-rise-in-europe-on-shipments.html | IMPORTS INCREASED IN AIDS TO PRINTING; Rise in Europe on Shipments Is Seen in Some Quarters as Start of 'Invasion' | True | By Brendan M. Jones | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tigers-tie-torpedo-six-44.html | Tigers Tie Torpedo Six, 4-4 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-navy-assailed-on-pacific-escort-souvenirs-aboard-the-flying.html | U.S. NAVY ASSAILED ON PACIFIC ESCORT; SOUVENIRS ABOARD THE FLYING ARROW | True | The New York Times | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/reading-report-from-the-british-midlands.html | Reading Report From the British Midlands | True | By Ralph Thompson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/modern-architecture-a-viewpoint-a-speaker-at-the-league-and-museum.html | MODERN ARCHITECTURE: A VIEWPOINT; A Speaker at the League And Museum Exhibit Clarify Aims | True | By Aline B. Louchheim | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-giant-array-sees-action-today-dark-stanky-harshman-hank.html | NEW GIANT ARRAY SEES ACTION TODAY; Dark, Stanky, Harshman, Hank Thompson at Infield Posts for Intrasquad Game | True | By James P. Dawson Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/burma-seeks-aid-closer-us-ties-prime-minister-in-interview-reveals.html | BURMA SEEKS AID, CLOSER U.S. TIES; Prime Minister, in Interview, Reveals Bid for Military and Economic Help | True | By Robert Trumbull Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/french-judge-gets-cocacola-charge-expert-panel-set-up-on-police.html | FRENCH JUDGE GETS COCA-COLA CHARGE; Expert Panel Set Up on Police Drug Law Accusation in Issue Against Beverage | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/casualties-of-1000-seen-in-canton-raid.html | CASUALTIES OF 1,000 SEEN IN CANTON RAID | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/prague-will-ban-us-missionaries-embassy-is-told-no-clerics-will-be.html | PRAGUE WILL BAN U.S. MISSIONARIES; Embassy Is Told No Clerics Will Be Permitted to Stay in Country in Future | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mrs-gordon-york-has-daughter.html | Mrs. Gordon York Has Daughter | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/heavy-equipment-in-5-to-10-upturn-greater-sales-gains-forecast-by.html | HEAVY EQUIPMENT IN 5 TO 10% UPTURN; Greater Sales Gains Forecast by Diesel Distributor as Due to Construction Demands | True | By Hartley W. Barclay | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/heads-community-chest.html | Heads Community Chest | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/automobiles-tolls-highway-fees-viewed-as-necessary-means-of.html | AUTOMOBILES: TOLLS; Highway Fees Viewed as Necessary Means Of Financing New Construction | True | By Bert Pierce | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rubberized-dome-protects-air-force-radar.html | RUBBERIZED DOME PROTECTS AIR FORCE RADAR | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/russias-culture-is-not-all-russian-on-confucius.html | Russia's Culture Is Not All Russian; On Confucius | True | By Ernest J. Simmons | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-discuss-housing-progress.html | To Discuss Housing Progress | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/israel-tightening-child-bride-laws-proposals-raise-minimum-age-from.html | ISRAEL TIGHTENING CHILD BRIDE LAWS; Proposals Raise Minimum Age From 15 to 17 and Abrogate Existing Exceptions | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/queens-girl-wins-composing-award-genevieve-chinn-14-first-in.html | QUEENS GIRL WINS COMPOSING AWARD; Genevieve Chinn, 14, First in Philharmonic Youth Contest -- 51 Selections Entered | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marines-seek-college-students.html | Marines Seek College Students | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/spirits-of-evil.html | SPIRITS OF EVIL | True | John Seymour Erwin | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/thomas-will-not-run-in-52.html | Thomas Will Not Run in '52 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/son-born-to-mrs-robert-j-wise.html | Son Born to Mrs. Robert J. Wise | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/job-home-found-for-evicted-widow-another-woman-and-3-large-families.html | JOB, HOME FOUND FOR EVICTED WIDOW; Another Woman and 3 Large Families Still Await New Living Quarters Here | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/plane-picks-up-seaman-coast-guard-craft-transfers-mate-100-miles-at.html | PLANE PICKS UP SEAMAN; Coast Guard Craft Transfers Mate 100 Miles at Sea | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/pacific-transport-lands-1036.html | Pacific Transport Lands 1,036 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/son-to-mr-and-mrs-elie-schalit.html | Son to Mr. and Mrs. Elie Schalit | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bridge-bidding-exceptions-to-the-rule-about-preferences.html | BRIDGE: BIDDING; Exceptions to the Rule About Preferences | True | By Albert H. Morehead | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/again-heads-brooklyn-scouts.html | Again Heads Brooklyn Scouts | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/european-bus-trip-luxury-coaches-offer-tours-from-sweden-through.html | EUROPEAN BUS TRIP; Luxury Coaches Offer Tours From Sweden Through Europe to Mediterranean | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/union-ends-steel-strike.html | Union Ends Steel Strike | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-dance-crusade-at-the-city-center.html | THE DANCE: CRUSADE; AT THE CITY CENTER | True | By John Martin | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/atom-board-offers-training-in-safety.html | ATOM BOARD OFFERS TRAINING IN SAFETY | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fight-to-free-producers-of-natural-gas-from-fpc-control-to-resume.html | Fight to Free Producers of Natural Gas From F.P.C. Control to Resume Tomorrow | True | By John P. Callahan | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/little-neck-hills-to-get-100-homes-spring-occupancy-set-for-new.html | LITTLE NECK HILLS TO GET 100 HOMES; Spring Occupancy Set for New Queens Colony--Activity in Other L.I. Projects | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/princeton-cubs-name-bothfeld.html | Princeton Cubs Name Bothfeld | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/spring-tours-by-car-and-boat-through-louisiana-fourleaf-clovers.html | SPRING TOURS BY CAR AND BOAT THROUGH LOUISIANA; Four-Leaf Clovers | True | By C.b. and J.k. Beaty | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/safeway-strike-ends-quickly.html | Safeway Strike Ends Quickly | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fordham-routs-nyu-five-7452-moye-showing-way-on-21-points-the-rams.html | Fordham Routs N.Y.U. Five, 74-52, Moye Showing Way on 21 Points; THE RAMS FAIL TO HALT A VIOLET SCORE | True | By William J. Briordy | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/general-motors-workers-back-union-shop-demand.html | General Motors Workers Back Union Shop Demand | True | By the United Press. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/white-in-connecticut-post.html | White in Connecticut Post | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/williams-conquers-amherst.html | Williams Conquers Amherst | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/coal-strikes-lessons.html | COAL STRIKE'S LESSONS | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/news-of-ships-diemerdyk-new-cargo-passenger-ship-due-in-new-york.html | News of Ships; Diemerdyk, New Cargo, Passenger Ship, Due in New York July 17 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/troth-announced-of-lois-warnshuis-vassar-graduate-will-be-wed-to.html | TROTH ANNOUNCED OF LOIS WARNSHUIS; Vassar Graduate Will Be Wed to Thomas S. Watson, Alumnus of Western Reserve U. | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-marjorie-roe-hostess.html | Miss Marjorie Roe Hostess | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/notes-and-banknotes.html | Notes and Banknotes | True | By Howard Taubman | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/john-crowns-legacy-veteran-leaves-an-example-of-courage-and-a-plea.html | John Crown's Legacy; Veteran Leaves an Example of Courage And a Plea That Love Supplant Greed | True | By Howard A. Rusk, M.d. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/adenauer-asserts-saar-deal-shakes-his-faith-in-west-bonn-chancellor.html | ADENAUER ASSERTS SAAR DEAL SHAKES HIS FAITH IN WEST; Bonn Chancellor Says Treaty Contradicts U.S., British and French Statements to Him FEARS NATIONALIST SURGE He Calls Pact 'Biggest' Gain for Dissidents--Holds Ties With Paris Damaged | True | By Jack Raymond Special To The New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wagner-five-takes-title-beats-kings-point-8463-for-conference.html | WAGNER FIVE TAKES TITLE; Beats Kings Point, 84-63, for Conference Championship | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dr-sachar-to-address-masons.html | Dr. Sachar to Address Masons | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-east-in-ferment-a-camera-record.html | The East in Ferment: A Camera Record | True | Text and photographs by Henri Cartier-Bresson | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/admirable-tree.html | Admirable Tree | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/16-visitors-from-britain-gained-220-pounds-here.html | 16 Visitors From Britain Gained 220 Pounds Here | True | By the United Press. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/variety-marathon-the-new-york-regulars-of-saturday-night-revue.html | VARIETY MARATHON; THE NEW YORK REGULARS OF "SATURDAY NIGHT REVUE" | True | By Jack Gould | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/mr-koestler-answers-a-criticism.html | Mr. Koestler Answers a Criticism | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/french-dockers-strike-to-halt-arms-from-us-communists-after-riots.html | FRENCH DOCKERS STRIKE TO HALT ARMS FROM U.S.; Communists, After Riots in Assembly, Act to Block Implementation of The Atlantic Pact PACT ON SAAR AROUSES BONN | True | By Edwin L. James | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cp-skouras-is-honored-beverly-hills-bnai-brith-cites-him-as-man-of.html | C.P. SKOURAS IS HONORED; Beverly Hills B'nai B'rith Cites Him as Man of Year | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-gibson-takes-final-beats-mrs-lang-63-61-for-eastern-net.html | MISS GIBSON TAKES FINAL; Beats Mrs. Lang, 6-3, 6-1, for Eastern Net Singles Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/menottis-work-to-aid-casa-verdi-performance-of-the-consul-march-21.html | MENOTTI'S WORK TO AID CASA VERDI; Performance of 'The Consul' March 21 to Help Home for Musicians in Milan | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bryn-mawr-nuptials-for-miss-tw-addell.html | BRYN MAWR NUPTIALS FOR MISS TW ADDELL | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/garden-apartments-planned-for-suburban-sites.html | GARDEN APARTMENTS PLANNED FOR SUBURBAN SITES | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/network-of-steamship-lines-links-ports-of-mediterranean-to-french.html | NETWORK OF STEAMSHIP LINES LINKS PORTS OF MEDITERRANEAN; To French Morocco | True | By Werner Bamberger | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ruth-aaron-to-be-wed-today.html | Ruth Aaron to Be Wed Today | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/planners-name-institute-chief.html | Planners Name Institute Chief | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/licensing-sought-to-speed-thruway-deweys-advisers-favor-such.html | LICENSING SOUGHT TO SPEED THRUWAY; Dewey's Advisers Favor Such Financing Over Toll and Ask Authority and Bond Issue | True | By Douglas Dales Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/uneasy-hollywood-studios-cutting-employment-in-reaction-to.html | UNEASY HOLLYWOOD; Studios Cutting Employment in Reaction To Box-Office Decline--Other Matters | True | By Thomas F. Brady | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/marshall-breaks-world-swim-mark-goes-440-yards-in-4356-yale-beats.html | MARSHALL BREAKS WORLD SWIM MARK; Goes 440 Yards in 4:35.6-- Yale Beats Princeton for 58th Dual Meet in Row | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/realty-firm-marks-25-years-in-jersey.html | REALTY FIRM MARKS 25 YEARS IN JERSEY | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wedding-at-home-for-jane-maynard-she-has-3-attendants-at-her.html | WEDDING AT HOME FOR JANE MAYNARD; She Has 3 Attendants at Her Marriage to Rufus Baker Cutting in Montclair | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/everglades-condemnation-due.html | Everglades Condemnation Due | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/by-way-of-report-bidding-starts-for-the-wallcapitol-switches.html | BY WAY OF REPORT; Bidding Starts for The Wall'--Capitol Switches Opening Day--British Deal | True | By A.h. Weiler | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/truman-phoning-no-gag-sawyer-physician-finds.html | 'Truman Phoning' No Gag, Sawyer Physician Finds | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/london-quartet-heard-in-concert-kell-clarinetist-joins-group-in.html | LONDON QUARTET HEARD IN CONCERT; Kell, Clarinetist, Joins Group in Mozart Quintet-- Toch Work Has Premiere | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/spellman-sees-schoolmates.html | Spellman Sees Schoolmates | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/columbia-upsets-holy-cross-6154-with-late-rally-lions-five.html | COLUMBIA UPSETS HOLY CROSS, 61-54, WITH LATE RALLY; Lions' Five, Duplicating Feat of '47 Season, Ends Crusader Streak at 26 Games LOSERS IN FRONT AT HALF But 32-21 Bulge Disappears After 6 Minutes of Second Period--Azary Is Star | True | By Louis Effrat | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/hup-two-three-march.html | HUP, TWO, THREE, MARCH! | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/named-to-merchandise-bloomingdales-basement.html | Named to Merchandise Bloomingdale's Basement | True | Conway Studios | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cheyenne-brings-900-remington-bronze-auctioned-at-sale-of-art.html | 'CHEYENNE' BRINGS $900; Remington Bronze Auctioned at Sale of Art Objects | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/canadian-shipping-rises-welland-canal-and-st-lawrence-freight.html | CANADIAN SHIPPING RISES; Welland Canal and St. Lawrence Freight Traffic Increases | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/seniors-at-miss-hewitts-dance.html | Seniors at Miss Hewitt's Dance | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/tidying-up-for-royalty.html | TIDYING UP FOR ROYALTY | True | The New York Times (Paris Bureau) | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/6000-is-donated-to-sander-defense-author-says-700-contributions-for.html | $6,000 IS DONATED TO SANDER DEFENSE; Author Says 700 Contributions for 'Mercy Death' Physician Have Been Received | True | By Russell Porter Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/europeans-would-like-to-integrate-us-also-only-wider-grouping-of.html | EUROPEANS WOULD LIKE TO 'INTEGRATE' US, ALSO; Only Wider Grouping of Nations Would Meet World Needs, They Say | True | By Harold Callender Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/8-sea-lions-go-abroad-animals-on-westerdam-bound-for-rotterdam-zoo.html | 8 SEA LIONS GO ABROAD; Animals on Westerdam Bound for Rotterdam Zoo | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/a-food-plan-for-good-nutrition.html | A Food Plan for Good Nutrition | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-e-griffinger-ar-shelby-marry-new-jersey-bride.html | MISS E. GRIFFINGER, A.R. SHELBY, MARRY; NEW JERSEY BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/us-life-100-years-old.html | U.S. Life 100 Years Old | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/how-reds-get-confessions-revealed-to-us-by-victim-torture-technique.html | How Reds Get Confessions Revealed to U.S. by Victim; Torture Technique Detailed by Bulgarian Aide to Legation in Sofia | True | By Walter H. Waggoner Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-foley-fiancee-of-williams-senior.html | MISS FOLEY FIANCEE OF WILLIAMS SENIOR | True | Moffett | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/notes-on-science-corrosion-prevented-by-chemical-compoundscooling.html | NOTES ON SCIENCE; Corrosion Prevented by Chemical Compounds--Cooling by Steam RUST PREVENTION-- | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/school-editors-to-meet-3500-will-attend-convention-at-columbia.html | SCHOOL EDITORS TO MEET; 3,500 Will Attend Convention at Columbia Starting Thursday | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/charlotte-cox-bride-of-ht-greenwood-jr.html | CHARLOTTE COX BRIDE OF H.T. GREENWOOD JR. | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/jane-stevenson-engaged-wedding-to-e-harvey-remick-will-take-place.html | JANE STEVENSON ENGAGED; Wedding to E. Harvey Remick Will Take Place on June 3 | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/burns-kill-woman-in-newark-blaze-16-families-made-homeless-in-one.html | BURNS KILL WOMAN IN NEWARK BLAZE; 16 Families Made Homeless in One of Two Four-Alarm Fires Fought All Night | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/news-and-notes-along-camera-row.html | NEWS AND NOTES ALONG CAMERA ROW | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bowers-quits-white-sox-in-favor-of-the-pulpit.html | Bowers Quits White Sox In Favor of the Pulpit | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/belgrade-disturbed-by-italy-on-trieste.html | BELGRADE DISTURBED BY ITALY ON TRIESTE | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/cancer-exhibit-planned-hunter-college-club-to-sponsor-display.html | CANCER EXHIBIT PLANNED; Hunter College Club to Sponsor Display Opening Tomorrow | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/would-retain-army-jurisdiction.html | Would Retain Army Jurisdiction | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-sell-forest-hills-suites.html | To Sell Forest Hills Suites | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/ku-klux-murderer-gets-sentence-cut-indianas-governor-commutes-term.html | KU KLUX MURDERER GETS SENTENCE CUT; Indiana's Governor Commutes Term of D.C. Stephenson-- Parole Seen Soon | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/criminals-at-large-safely-dead.html | Criminals At Large; Safely Dead | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-2-no-title.html | Article 2 -- No Title | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/farm-estate-in-new-hands.html | Farm Estate in New Hands | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/bradley-downs-drake-five.html | Bradley Downs Drake Five | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fire-in-east-rockaway-white-cannon-inn-on-main-street-destroyed-by.html | FIRE IN EAST ROCKAWAY; White Cannon Inn on Main Street Destroyed by Blaze | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/vatican-rules-get-a-mixed-reception-jesuit-weekly-and-a-federal.html | VATICAN RULES GET A MIXED RECEPTION; Jesuit Weekly and a Federal Council Aide Disagree on Non-Catholic Contacts | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/jean-e-gurley-bride-of-robert-w-mvean.html | JEAN E. GURLEY BRIDE OF ROBERT W. M'VEAN | Special to THE NEW YORK TIMES. | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/london-to-study-slum-problem.html | London to Study Slum Problem | | True | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/congress-aid-urged-in-the-housing-crisis.html | CONGRESS AID URGED IN THE HOUSING CRISIS | | True | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/narcotics-arrests-show-sharp-rise-new-york-leads-all-districts-in.html | NARCOTICS ARRESTS SHOW SHARP RISE; New York Leads All Districts in U.S.--Marijuana Seizures Increase in Volume | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/businessmen-newsmen.html | Businessmen Newsmen | True | By William D. Ogdon | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/story-of-a-free-college.html | Story of a Free College | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/duquesne-quintet-upset.html | Duquesne Quintet Upset | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/yale-six-in-front-41-wins-100th-game-with-harvard-to-stay-in-league.html | YALE SIX IN FRONT, 4-1; Wins 100th Game With Harvard to Stay in League Race | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miners-jubilant-at-hope-of-work-they-are-happy-over-the-end-of-the.html | MINERS JUBILANT AT HOPE OF WORK; THEY ARE HAPPY OVER THE END OF THE COAL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-edith-frazier-prospective-bride-westover-alumna-is-betrothed.html | MISS EDITH FRAZIER PROSPECTIVE BRIDE; Westover Alumna Is Betrothed to Rowland Haines Rundle, U. of Arizona Graduate | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/phonevision-block-rko-first-to-deny-films-for-home-tv-test.html | PHONEVISION BLOCK; R.K.O. First to Deny Films For Home TV Test | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/nogler-captures-harriman-downhill-race-at-sun-valley-with-colo.html | Nogler Captures Harriman Downhill Race at Sun Valley With Colo Second; WHERE NORTH AMERICAN CHAMPIONSHIPS ARE BEING HELD | True | Bill Gibbons | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/the-high-cost-of-low-incomes-nearly-ten-million-american-families.html | The High Cost of Low Incomes; Nearly ten million American families living on $2,000 a year or less pose a problem which we must meet to stay prosperous. | True | By Sumner H.slichter | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/andover-turns-back-exeter-five-52-to-40.html | ANDOVER TURNS BACK EXETER FIVE, 52 TO 40 | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/latin-america-too-has-a-serious-dollar-gap-us-diplomats-conference.html | LATIN AMERICA, TOO, HAS A SERIOUS 'DOLLAR GAP'; U.S. Diplomats' Conference at Rio Will Consider Ways to Close It | True | By Milton Bracker Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/steel-output-high-throughout-strike-industry-gambled-on-coal.html | STEEL OUTPUT HIGH THROUGHOUT STRIKE; Industry Gambled on Coal Settlement--Cuts Would Have Come This Week | True | By Thomas E. Mullaney | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/earth-said-to-have-gaseous-tail.html | Earth Said to Have Gaseous Tail | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wyckoffs-ponder-familys-history-annual-reunion-here-notes-the-313th.html | WYCKOFFS PONDER FAMILY'S HISTORY; Annual Reunion Here Notes the 313th Anniversary of Ancestor's Arrival | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/city-loses-frissell-case-photographer-is-not-liable-for-sales-tax.html | CITY LOSES FRISSELL CASE; Photographer Is Not Liable for Sales Tax, Appeals Court Says | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/appraisers-will-meet-state-conference-is-planned-here-on-march-24.html | APPRAISERS WILL MEET; State Conference Is Planned Here on March 24 | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/british-aide-is-missing-librarian-of-information-service-in.html | BRITISH AIDE IS MISSING; Librarian of Information Service in Bucharest 'Disappears' | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/un-and-tourism-fifteen-nations-to-resume-discussions-here-on-how-to.html | U.N. AND TOURISM; Fifteen Nations to Resume Discussions Here on How to Aid world Travelers | True | By Harry Fox | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/shots-at-klansmen-free-georgia-negro.html | SHOTS AT KLANSMEN FREE GEORGIA NEGRO | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/good-hard-and-glib.html | Good, Hard And Glib | True | By Jose Garcia Villa | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/greece-will-elect-new-regime-today-2869000-men-expected-to.html | GREECE WILL ELECT NEW REGIME TODAY; 2,869,000 Men Expected to Vote-- Communist Backing for Leftists Is Foreseen | True | By A.c. Sedgwick Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/carnival-in-cuba-havanas-annual-festival-enlivens-late-winter.html | CARNIVAL IN CUBA; Havana's Annual Festival Enlivens Late Winter | True | By R. Hart Phillips | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/dietrich-heads-rko-board.html | Dietrich Heads R.K.O. Board | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/heads-organized-reserve-unit.html | Heads Organized Reserve Unit | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wood-field-and-stream-would-aid-trout-conservation.html | WOOD, FIELD AND STREAM; Would Aid Trout Conservation | True | By Raymond R. Camp | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/letters-to-the-editor-charge.html | Letters To the Editor; Charge! | True | JAMES FREDERIC MACGRATH | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/rogge-plans-speech-to-red-parliament.html | ROGGE PLANS SPEECH TO RED PARLIAMENT | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/premier-disturbs-belfast-unionists-brookes-plan-to-eschew-talk-on.html | PREMIER DISTURBS BELFAST UNIONISTS; Brooke's Plan to Eschew Talk on Partition in U.S. Visit Held Disappointing | True | By Hugh Smith Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/sports-of-the-times-underneath-the-sheltering-palms.html | Sports of the Times; Underneath the Sheltering Palms | True | By Arthur Daley | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/army-trips-navy-in-thriller-5046-cadet-quintet-annexes-rough.html | ARMY TRIPS NAVY IN THRILLER, 50-46; Cadet Quintet Annexes Rough Game-- Middle Fencing Team Records 14-to-13 Triumph | True | By Allison Danzig Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Photographs from "Lewis Carroll, Photographer." | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/to-discuss-insanity-as-defense.html | To Discuss Insanity as Defense | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/susan-j-carters-troth-pine-manor-alumna-affianced-to-john-coleman.html | SUSAN J. CARTER'S TROTH; Pine Manor Alumna Affianced to John Coleman Benedict | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/wj-mkenna-69-song-writer-dies-author-of-has-anybody-here-seen-kelly.html | W.J. M'KENNA, 69, SONG WRITER, DIES; Author of 'Has Anybody Here Seen Kelly' Wrote Nearly 100 Other Compositions | True | Special to THE NEW YORK TIMES. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/debear-joins-mayers-co.html | DeBear Joins Mayers Co. | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-study-of-migratory-workers-in-california-author-of-the-lawless.html | NEW STUDY OF MIGRATORY WORKERS IN CALIFORNIA; Author of 'The Lawless' Tells How Film Of Mexican-Americans Came Into Being | True | By Geoffrey Homes Hollywood. | | C1B 234861 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/british-hesitate-on-3power-talk-us-and-france-held-willing-but.html | BRITISH HESITATE ON 3-POWER TALK; U.S. and France Held Willing but Bevin Is Said to Demur Because of Recent Vote | True | By Harold Callender Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/new-portrait-of-a-tragic-patriot-john-calhoun-of-the-great.html | NEW PORTRAIT OF A TRAGIC PATRIOT; John Calhoun of the Great Triumvirate His Fight for a Cause He Loved and Lost | True | By Claude G. Bowers | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/free-freight-set-for-potato-glut-senatehouse-group-agrees-on.html | FREE FREIGHT SET FOR POTATO GLUT; Senate-House Group Agrees on Tentative System to Keep Surplus From Waste | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/miss-rom-and-schopf-give-austria-sweep-of-canadian-slalom-combined.html | Miss Rom and Schopf Give Austria Sweep Of Canadian Slalom, Combined Ski Laurels; Miss Rom and Schopf Gain Sweep Of Honors in Slalom for Austria | True | By Frank Elkins Special To the New York Times. | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/diverse-in-appeal-realism-to-abstraction-in-current-shows.html | DIVERSE IN APPEAL; Realism to Abstraction in Current Shows | True | By Stuart Preston | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/russian-advisers-pour-into-peiping-us-aide-now-in-korea-reports.html | RUSSIAN ADVISERS POUR INTO PEIPING; U.S. Aide, Now in Korea, Reports Influx-- Asserts They Are Paid in American Dollars | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/6-named-to-drama-staff-virginia-u-announces-faculty-for-theatre.html | 6 NAMED TO DRAMA STAFF; Virginia U. Announces Faculty for Theatre Arts Session | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/fights-tax-credit-for-home-owners-community-service-group-also.html | FIGHTS TAX CREDIT FOR HOME OWNERS; Community Service Group Also Opposes Bill to Increase Frame-House Occupancy | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/will-get-school-award-for-40-years-service.html | Will Get School Award For 40 Years' Service | True | | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/stagger-plan-due-to-ease-truck-jam-experts-rebuked-by-odwyer-favor.html | STAGGER PLAN DUE TO EASE TRUCK JAM; Experts, Rebuked by O'Dwyer, Favor a Compulsory Rule for Garment Area Here | True | By Joseph C. Ingraham | | C1B 234861 | |
| 1950-03-05 | 1950-03-05 | https://www.nytimes.com/1950/03/05/archives/drama-mailbag-stage-manager-replies-to-a-complaintviews.html | DRAMA MAILBAG; Stage Manager Replies to A Complaint--Views | True | ROBERT DOWNING. | | C1B 234861 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/washington-to-study-issue.html | Washington to Study Issue | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peronista-leads-argentine-poll.html | Peronista Leads Argentine Poll | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/advertising-man-dies-in-fall.html | Advertising Man Dies in Fall | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/us-aides-gather-in-rio-talk-today-parley-expected-to-formulate.html | U.S. AIDES GATHER IN RIO TALK TODAY; Parley Expected to Formulate Statement on Means to Aid Economic Cooperation | True | By Milton Bracker Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/federal-policies-scored-state-commerce-chief-says-they-are.html | FEDERAL POLICIES SCORED; State Commerce Chief Says They Are Industrial Drag | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/catholic-charities-to-seek-2175000-1500000-to-be-asked-from.html | CATHOLIC CHARITIES TO SEEK $2,175,000; $1,500,000 to Be Asked From Parishes of This Archdiocese in Drive Starting April 23 THE REST IN SPECIAL GIFTS Father Lynch, Director, Notes Growing Needs--Aid Given to 400,000 Last Year | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/nogler-miss-mead-take-ski-laurels-they-win-combined-titles-in.html | NOGLER, MISS MEAD TAKE SKI LAURELS; They Win Combined Titles in Harriman Cup Contests on Sun Valley Slopes | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/churches-synagogues-to-pray-for-world-peace.html | Churches, Synagogues To Pray for World Peace | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/signing-contract-to-end-the-bituminous-strike.html | SIGNING CONTRACT TO END THE BITUMINOUS STRIKE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/6th-antiques-show-opening-at-garden-exhibits-valued-at-12-million.html | 6TH ANTIQUES SHOW OPENING AT GARDEN; Exhibits Valued at 12 Million Include Portraits of 77 in N.Y.U.'s Hall of Fame | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/fire-associations-resources-up.html | Fire Association's Resources Up | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/wardamaged-resting-place-of-two-great-poets.html | WAR-DAMAGED RESTING PLACE OF TWO GREAT POETS | True | The New York Times (Rome Bureau) | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sings-airs-of-scotland-jean-macleod-contralto-stirs-memories-at.html | SINGS AIRS OF SCOTLAND; Jean MacLeod, Contralto, Stirs Memories at Times Hall | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/for-retired-scholars.html | FOR "RETIRED" SCHOLARS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/small-boat-seamanship-course.html | Small Boat Seamanship Course | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/boy-scout-fund-unit-lagging.html | Boy Scout Fund Unit Lagging | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/kaiserfrazer-appoints-general-sales-manager.html | Kaiser-Frazer Appoints General Sales Manager | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/student-loyalty-test-opposed.html | Student Loyalty Test Opposed | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/historic-cemetery-in-rome-seeks-aid-tombs-of-keats-and-shelley-lie.html | HISTORIC CEMETERY IN ROME SEEKS AID; Tombs of Keats and Shelley Lie in Neglected Grounds-- War Damage Is Unrepaired | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/nominated-for-hall-of-fame.html | Nominated for Hall of Fame | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peter-paul-to-build-in-midwest.html | Peter Paul to Build in Midwest | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/new-teaching-post-harvard-agriculture-business-professorship.html | NEW TEACHING POST; Harvard Agriculture, Business Professorship Established | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/paris-design-used-for-easter-dress-either-sheer-wool-or-faille.html | PARIS DESIGN USED FOR EASTER DRESS; Either Sheer Wool or Faille Would Go Well-- Utility Coat and Suit Also in Patterns | True | By Virgina Pope | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/jorgensen-trade-hinted-by-rickey-arm-trouble-cited-by-dodger.html | JORGENSEN TRADE HINTED BY RICKEY; Arm Trouble Cited by Dodger Head--Billy Cox Is Praised --Jackie Robinson Arrives | True | By Roscoe McGowen Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/eisenhower-cities-bankruptcy-peril-we-can-do-something-about-that.html | EISENHOWER CITIES BANKRUPTCY PERIL; 'We Can Do Something About That,' General Declares at the Lambs Gambol | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/music-notes.html | MUSIC NOTES | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/onecrop-economy-plagues-cuba.html | One-Crop Economy Plagues Cuba | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/journalists-expel-novy.html | Journalists Expel Novy | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/spellman-warns-of-new-war-signs-abomination-of-desolation-portents.html | SPELLMAN WARNS OF NEW WAR SIGNS; 'Abomination of Desolation' Portents Are Increasing, Cardinal Tells Catholics | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/the-water-situation.html | The Water Situation | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/exconvict-invades-worcester-mass-jail-locks-4-guards-in-cell-and.html | Ex-Convict Invades Worcester, Mass., Jail; Locks 4 Guards in Cell and Frees Prisoner | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/earth-slide-breaks-into-house.html | Earth Slide Breaks Into House | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/taxpayer-planned-on-astoria-plot-builder-buys-blockfront-for-retail.html | TAXPAYER PLANNED ON ASTORIA PLOT; Builder Buys Blockfront for Retail Stores--Homes to Rise on Hempstead Land | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/benefit-planned-for-welfare-unit-arms-and-the-girl-to-assist-work.html | BENEFIT PLANNED FOR WELFARE UNIT; 'Arms and the Girl' to Assist Work of East Side House Settlement on March 16 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/church-dedicated-in-jamaica.html | Church Dedicated in Jamaica | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/perlmanresnick.html | Perlman--Resnick | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/events-today.html | Events Today | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/urge-higher-sugar-quota-beverage-bottlers-ask-brannan-to-fulfill.html | URGE HIGHER SUGAR QUOTA; Beverage Bottlers Ask Brannan to Fulfill Pledge to Consumers | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/clarence-cole.html | CLARENCE COLE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/economic-club-to-hold-dinner.html | Economic Club to Hold Dinner | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/admiral-nibecker-to-speak.html | Admiral Nibecker to Speak | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/andres-segovia-gives-program-on-guitar.html | ANDRES SEGOVIA GIVES PROGRAM ON GUITAR | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mrs-horace-m-andrews.html | MRS. HORACE M. ANDREWS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/big-order-for-france-elliott-makes-electrical-devices-for-steel-bar.html | BIG ORDER FOR FRANCE; Elliott Makes Electrical Devices for Steel Bar and Rod Mill | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/tie-to-christianity-studied-at-cairo-egyptian-envoys-also-took-up.html | TIE TO CHRISTIANITY STUDIED AT CAIRO; Egyptian Envoys Also Took Up Questions of East-vs-West Blocs and Regional Pacts | True | By Albion Ross Special To The New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/strike-cripples-the-sudan.html | Strike Cripples the Sudan | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pastor-urges-gifts-to-dr-sander-fund-curtice-of-home-town-talks-on.html | PASTOR URGES GIFTS TO DR. SANDER FUND; Curtice, of Home Town, Talks on 'Mercy,' Says Religion Is Not Only Keeping in Law | True | By Russell Porter Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/comedy-to-demonstrate-safety.html | Comedy to Demonstrate Safety | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sauer-to-speak-at-brazil-dinner.html | Sauer to Speak at Brazil Dinner | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/new-leading-lady.html | NEW LEADING LADY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/season-premieres-listed-for-opera-several-will-bow-in-roles-in-next.html | SEASON PREMIERES LISTED FOR OPERA; Several Will Bow in Roles in Next to Last Week, Starting March 13, at Metropolitan | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rev-charles-s-rahn.html | REV. CHARLES S. RAHN | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/edgar-lee-masters-dies-at-age-of-81-spoon-river-anthology-poet-was.html | EDGAR LEE MASTERS DIES AT AGE OF 81; 'Spoon River Anthology' Poet Was in Convalescent Home in Philadelphia Suburb GAVE UP LAW TO WRITE Grew Up in 'Lincoln Country' --Author of Dozens of Books of Verse and Prose | | The New York Times (from copyright by A.m. Sullivan, 1944) | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/employers-oppose-cost-rises-for-idle-prospect-of-a-132000000-added.html | EMPLOYERS OPPOSE COST RISES FOR IDLE; Prospect of a $132,000,000 Added Outlay Spurs Drive to Revise State Law | | By Douglas Dales Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/japanese-leave-washington.html | Japanese Leave Washington | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/discussing-scholarship-fund-for-negro-students.html | DISCUSSING SCHOLARSHIP FUND FOR NEGRO STUDENTS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rains-end-argentine-drought.html | Rains End Argentine Drought | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/booksauthors.html | Books--Authors | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/physician-is-fiance-of-barbara-hogan-dr-william-knox-jr-alumnus-of.html | PHYSICIAN IS FIANCE OF BARBARA HOGAN; Dr. William Knox Jr., Alumnus of Columbia Medical, to Wed Former N.Y.U. Student | | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/george-vi-to-open-parliament-today-kings-speech-probably-will.html | GEORGE VI TO OPEN PARLIAMENT TODAY; King's Speech Probably Will Determine How Soon Labor Regime Will Face Test | True | By Raymond Daniell Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/siar-official-chides-nazis.html | Siar Official Chides 'Nazis' | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/currency-exchange-is-slow.html | Currency Exchange Is Slow | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pension-plan-held-blow-to-city-funds-budget-group-asserts-return-to.html | PENSION PLAN HELD BLOW TO CITY FUNDS; Budget Group Asserts Return to the Old System Would Penalize Younger Men | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/measures-being-taken-in-korea-to-combat-guerrilla-terrorism.html | MEASURES BEING TAKEN IN KOREA TO COMBAT GUERRILLA TERRORISM | True | The New York Times (by Walter Sullivan) | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/childs-cry-saves-woman.html | Child's Cry Saves Woman | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/four-added-to-economic-board.html | Four Added to Economic Board | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/lard-futures-drop-5-to-15-cents-in-week.html | LARD FUTURES DROP 5 TO 15 CENTS IN WEEK | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/athenian-argues-lifes-freedoms-voting-for-governmental-change.html | Athenian Argues Life's Freedoms, Voting for Governmental Change; Rugged Democrat of the Acropolis Tourist Trade Expounds on His Reasons for Backing Venizelos the Liberal | | By C.l. Sulzberger Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pastor-installed-in-brooklyn.html | Pastor Installed in Brooklyn | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ship-and-air-plan-for-usbrazil-trips.html | SHIP AND AIR PLAN FOR U.S.-BRAZIL TRIPS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/four-feared-dead-in-crash-of-planes-rhode-island-searchers-call-off.html | FOUR FEARED DEAD IN CRASH OF PLANES; Rhode Island Searchers Call Off Efforts Until Today-- Slick Found on Water | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/polish-consul-quits-post-in-pittsburgh.html | POLISH CONSUL QUITS POST IN PITTSBURGH | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/lewis-order-is-22-words-he-has-been-more-brief.html | Lewis' Order Is 22 Words; He Has Been More Brief | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/winifred-cecil-gives-recital.html | Winifred Cecil Gives Recital | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/divorces-fg-brown-former-natalie-ponvert-obtains-decree-at-reno.html | DIVORCES F.G. BROWN; Former Natalie Ponvert Obtains Decree at Reno | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dc-josephs-to-speak.html | D.C. Josephs to Speak | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/irish-menu-for-the-irish-dubliner-arrives-to-supervise-st-patricks.html | IRISH MENU FOR THE IRISH; Dubliner Arrives to Supervise St. Patrick's Day Dinner | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/irreligion-attacked-pastor-says-it-arouses-enmity-of-god-prevents.html | IRRELIGION ATTACKED; Pastor Says It Arouses Enmity of God, Prevents Salvation | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/elder-fuchs-asks-mercy-hopes-son-will-be-forgiven-soon-after-world.html | ELDER FUCHS ASKS MERCY; Hopes Son Will Be Forgiven Soon After World Tension Ends | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bricker-sees-no-need-for-atom-hysteria.html | BRICKER SEES NO NEED FOR ATOM 'HYSTERIA' | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/kingsley-to-direct-darkness-at-noon-playwright-has-finished-half-of.html | KINGSLEY TO DIRECT 'DARKNESS AT NOON'; Playwright Has Finished Half of Koestler Dramatization, Due Early Next Season | True | By Sam Zolotow | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/benefit-aides-and-an-engaged-girl.html | BENEFIT AIDES AND AN ENGAGED GIRL | True | Irwin Dribben | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/columbia-plays-tonight-lion-quintet-to-meet-cornell-here-in-ivy.html | COLUMBIA PLAYS TONIGHT; Lion Quintet to Meet Cornell Here in Ivy League Game | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dr-william-m-keen.html | DR. WILLIAM M. KEEN | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/books-of-the-times-occasional-obscurity-conceded.html | Books of the Times; Occasional Obscurity Conceded | True | By Orville Prescott | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/symington-is-pleased-with-missouri-gang.html | SYMINGTON IS PLEASED WITH 'MISSOURI GANG' | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/re-perry-leases-playhouse.html | R.E. Perry Leases Playhouse | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ghedini-work-played-de-sabata-leads-philharmonic-in-marinarescae.html | GHEDINI WORK PLAYED; De Sabata Leads Philharmonic in 'Marinaresca e Baccanale' | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/frank-j-price.html | FRANK J. PRICE | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/oskar-straus-at-80-working-on-movie-composer-busy-with-picture-in.html | OSKAR STRAUS AT 80 WORKING ON MOVIE; Composer, Busy With Picture in Paris and a New Operetta, Ignores Birthday Today | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/investor-purchases-apartment-in-bronx.html | INVESTOR PURCHASES APARTMENT IN BRONX | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/transatlantic-service-to-israel.html | Transatlantic Service to Israel | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/christian-leaders-aid-jewish-appeal-roosevelt-jr-heads-a-group-to.html | CHRISTIAN LEADERS AID JEWISH APPEAL; Roosevelt Jr. Heads a Group to Rally All Faiths Behind Fund Drive for Israel | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ferryboat-skippers-dare-weather-veteran-finds-blizzards-the-worst.html | Ferryboat Skippers Dare Weather; Veteran Finds Blizzards the Worst; Capt. Hinchey, on City Job 44 Years, Is Happiest When He Is on the Bridge | True | By George Cable Wright | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/israel-in-dilemma-over-immigration-budget-to-handle-1950-influx.html | ISRAEL IN DILEMMA OVER IMMIGRATION; Budget to Handle 1950 Influx Does Not Take Into Account Jews Released by Iraq | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/citystate-parley-on-thruway-today-dewey-odwyer-and-moses-will.html | CITY-STATE PARLEY ON THRUWAY TODAY; Dewey, O'Dwyer and Moses Will Confer on Program to Relieve Congestion Here | True | By Leo Egan Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/far-east-gis-visiting-here.html | Far East G.I.'s Visiting Here | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/airline-strikers-vote-to-stay-out-americans-employes-willing-to.html | AIRLINE STRIKERS VOTE TO STAY OUT; American's Employes Willing to 'Talk or Mediate' but Not to Arbitrate, They Say | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/movie-ruling-protested-rice-group-condemns-mpaa-decision-on-bicycle.html | MOVIE RULING PROTESTED; Rice Group Condemns M.P.A.A. Decision on 'Bicycle Thief' | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sid-grauman-dies-theatre-owner-70-immortalized-movie-stars-by.html | SID GRAUMAN DIES; THEATRE OWNER, 70; 'Immortalized' Movie Stars by Recording Hand and Footprints in Wet Concrete | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/miss-bradford-engaged-her-betrothal-to-harris-metcalf-is-announced.html | MISS BRADFORD ENGAGED; Her Betrothal to Harris Metcalf Is Announced in Boston | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/harold-e-maples-59-advertising-official.html | HAROLD E. MAPLES, 59, ADVERTISING OFFICIAL | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/320-camp-counselor-jobs-open.html | 320 Camp Counselor Jobs Open | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/finding-new-homes-3-families-evicted-on-79th-st-report-progress-in.html | FINDING NEW HOMES; 3 Families Evicted on 79th St. Report Progress in Search | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/city-planning-supported-new-group-seeks-more-funds-in-budget-for.html | CITY PLANNING SUPPORTED; New Group Seeks More Funds in Budget for Department | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/welsh-coal-arrives-for-new-england-use.html | WELSH COAL ARRIVES FOR NEW ENGLAND USE | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hardware-dealers-lease-white-plains-taxpayer.html | Hardware Dealers Lease White Plains Taxpayer | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/us-highway-aid-sought-5nation-parley-votes-to-ask-panamerican-road.html | U.S. HIGHWAY AID SOUGHT; 5-Nation Parley Votes to Ask Pan-American Road Funds | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/promoted-to-be-controller-of-united-states-steel.html | Promoted to Be Controller Of United States Steel | True | The New York Times Studio. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/french-preparing-drive-on-tax-fraud-government-to-add-to-force-of.html | FRENCH PREPARING DRIVE ON TAX FRAUD; Government to Add to Force of Fiscal Control Agents to Examine '50 Returns | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bruins-rout-hawks-114-boston-has-its-wildest-scoring-session-of.html | BRUINS ROUT HAWKS, 11-4; Boston Has Its Wildest Scoring Session of Hockey Season | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/c-to-open-bids.html | C. & O. to Open Bids | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/200-strive-for-entry-to-west-point-at-only-academy-training-school.html | 200 Strive for Entry to West Point At Only Academy Training School; MILITARY ACADEMY ASPIRANTS AT THE ARMY'S 'LITTLE WEST POINT' | True | By Richard H. Parke Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rubber-study-body-to-meet.html | Rubber Study Body to Meet | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/wrestling-at-garden-tonight.html | Wrestling at Garden Tonight | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/japanese-princesses-meet-their-sisters-fiance.html | JAPANESE PRINCESSES MEET THEIR SISTER'S FIANCE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dimaggio-page-in-accident.html | DiMaggio, Page in Accident | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/howard-v-lane.html | HOWARD V. LANE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/tokyo-finance-chief-upheld.html | Tokyo Finance Chief Upheld | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/gurke-on-curb-board.html | Gurke on Curb Board | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/2-saved-as-skiff-upsets-coast-guard-rescues-pair-off-key-largothird.html | 2 SAVED AS SKIFF UPSETS; Coast Guard Rescues Pair Off Key Largo--Third Is Drowned | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ymca-branch-dedicated.html | Y.M.C.A. Branch Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/greek-army-disputes-churchills-account.html | GREEK ARMY DISPUTES CHURCHILL'S ACCOUNT | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/big-chicago-utility-betters-earnings-commonwealth-edisons-net-last.html | BIG CHICAGO UTILITY BETTERS EARNINGS; Commonwealth Edison's Net Last Year Was $29,301,334, Against $24,219,263 in '48 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/resident-offices-report-on-trade-unusual-values-fail-to-revive.html | RESIDENT OFFICES REPORT ON TRADE; Unusual Values Fail to Revive Sluggish Retail Volume Still Affected by Coal Strike | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sales-of-rubber-in-industry-soar-new-mechanical-uses-create-wider.html | SALES OF RUBBER IN INDUSTRY SOAR; New Mechanical Uses Create Wider Market for Product, Company Executive Says | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/arms-and-girl-sets-benefit.html | 'Arms and Girl' Sets Benefit | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pinthus-will-lead-study-tour.html | Pinthus Will Lead Study Tour | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/for-homemaking-study-president-of-allegheny-urges-courses-for-women.html | FOR HOMEMAKING STUDY; President of Allegheny Urges Courses for Women | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peace-move-reported.html | Peace Move Reported | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ruble-shift-held-tie-on-satellites-swiss-say-border-states-will.html | RUBLE SHIFT HELD TIE ON SATELLITES; Swiss Say Border States Will Lose on Moscow Balances and Must Lift Exports | True | By George H. Morison Special To The New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dr-raymond-maloon.html | DR. RAYMOND M'ALOON | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/france-to-enact-curb-on-sabotage-strikes-growing-compromise-bill.html | FRANCE TO ENACT CURB ON SABOTAGE; STRIKES GROWING; Compromise Bill Aims to Halt Reds' Interference With U.S. Shipments of Arms NEW RIOTING IN ASSEMBLY Walkout of Subway and Bus Workers Starts in Paris --May Disrupt Travel | True | By Lansing Warren Special To The New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/madrid-denies-ban-on-basque-language.html | MADRID DENIES BAN ON BASQUE LANGUAGE | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/harry-hills-captor-of-von-luckner-in-17.html | HARRY HILLS, CAPTOR OF VON LUCKNER IN '17 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/four-firemen-to-receive-medals.html | Four Firemen to Receive Medals | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sutter-wood-take-title-top-sanfordwilson-in-national-paddle-tennis.html | SUTTER, WOOD TAKE TITLE; Top Sanford-Wilson in National Paddle Tennis Doubles | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/march-may-wheat-hit-peak-in-prices-buying-is-based-on-drought-and.html | MARCH, MAY WHEAT HIT PEAK, IN PRICES; Buying Is Based on Drought and Federal Absorption of Most of 1949 Surplus | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sikang-leader-reported-dead.html | Sikang Leader Reported Dead | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/arbiter-is-planned-operators-act-to-select-hm-moses-to-head-labor.html | ARBITER IS PLANNED; Operators Act to Select H.M. Moses to Head Labor Relations MOST 'BROWNOUTS ENDED' New York Waits for Albany's Approval--Railroads Drop More Cuts in Schedules | True | By A.h. Raskin | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/iona-five-in-tourney.html | Iona Five in Tourney | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/us-agency-fees-for-help-studied-senate-group-says-charges-for-extra.html | U.S. AGENCY FEES FOR HELP STUDIED; Senate Group Says Charges for Extra Services Could Cut Costs, Aid Revenue | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hispanos-deadlock-with-americans-22.html | HISPANOS DEADLOCK WITH AMERICANS, 2-2 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/prestons-bobsled-triumphs.html | Preston's Bobsled Triumphs | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/cw-ferry-dead-gop-leader-67-chief-of-yorkville-district-for-32.html | C.W. FERRY DEAD; G.O.P. LEADER, 67; Chief of Yorkville District for 32 Years Served as Deputy State Tax Commissioner | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/slovak-red-murdered-communist-prague-paper-tells-of-killing-of.html | SLOVAK RED MURDERED; Communist Prague Paper Tells of Killing of Party Veteran | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/a-young-competitor-at-chinchilla-show-here.html | A YOUNG COMPETITOR AT CHINCHILLA SHOW HERE | True | The New York Times | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/ue-sets-new-demands-excio-union-approves-plans-for-ge-and.html | U.E. SETS NEW DEMANDS; Ex-C.I.O. Union Approves Plans for G.E. and Westinghouse | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/war-orphan-arrives-italian-girl-thinks-new-york-is-too-far-from-san.html | WAR ORPHAN ARRIVES; Italian Girl Thinks New York Is Too Far From San Francisco | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/brannan-renews-farm-aid-appeal-annual-report-again-urges-price.html | BRANNAN RENEWS FARM AID APPEAL; Annual Report Again Urges Price Supports and Makes Special Call on Perishables | | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/festival-features-requiem-by-binder-jewish-congress-fete-is-given.html | FESTIVAL FEATURES REQUIEM BY BINDER; Jewish Congress Fete Is Given at Carnegie Hall in Honor of Late Rabbi S. S. Wise | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pupils-time-spent-at-tv-rivals-hours-in-classes-television-survey.html | Pupils' Time Spent at TV Rivals Hours in Classes; TELEVISION SURVEY CONDUCTED AT SCHOOL IN CONNECTICUT | True | By Jack Gould Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bid-for-steel-rise-by-bonn-is-foreseen.html | BID FOR STEEL RISE BY BONN IS FORESEEN | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/arrow-six-clinches-title.html | Arrow Six Clinches Title | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/kentucky-in-invitation-tourney-ncaa-names-n-carolina-state.html | Kentucky in Invitation Tourney; N.C.A.A. Names N. Carolina State | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/patterns-of-the-times-the-easter-costume.html | Patterns of The Times: The Easter Costume | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/books-published-today.html | Books Published Today | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/researchers-invited-jackson-memorial-laboratory-is-accepting.html | RESEARCHERS INVITED; Jackson Memorial Laboratory Is Accepting Applications | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/devlin-sets-pace-as-us-skiers-sweep-first-4-places-at-banff-leaps.html | Devlin Sets Pace as U.S. Skiers Sweep First 4 Places at Banff; Leaps 211 and 220 Feet to Take Canadian and North American Titles--Tokle and Barber Tie for Second--Mohn 4th | True | By Frank Elkins Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/schumacher-sees-peril-in-saar-pact-says-a-new-alsacelorraine-has.html | SCHUMACHER SEES PERIL IN SAAR PACT; Says a 'New Alsace-Lorraine' Has Been Created--Bonn to Debate Issue Friday | True | By Drew Middleton Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/deadlocks-beset-indian-freedom-pressures-on-tribal-affairs-have.html | DEADLOCKS BESET INDIAN FREEDOM; Pressures on Tribal Affairs Have Come From Motives Involving U. S. Bureau | True | By Bess Furman Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/management-problems-parley.html | Management Problems Parley | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/halfton-cake-to-mark-salvation-army-birthday.html | Half-Ton Cake to Mark Salvation Army Birthday | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/new-soviet-walkout-is-predicted-at-un.html | NEW SOVIET WALKOUT IS PREDICTED AT U.N. | | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/martin-j-orourke.html | MARTIN J. O'ROURKE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hayes-tenor-sings-at-carnegie-hall-enthusiastic-audience-calls-for.html | HAYES, TENOR, SINGS AT CARNEGIE HALL; Enthusiastic Audience Calls for 5 Encores at His Recital -- 'Work Songs' Heard | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/great-neck-gives-12000-more-collectors-report-today-in-20000-red.html | GREAT NECK GIVES $12,000; More Collectors Report Today in $20,000 Red Cross Drive | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/joyce-b-adler-becomes-bride.html | Joyce B. Adler Becomes Bride | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/thermoplastic-price-cut-50.html | Thermoplastic Price Cut 50% | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/gas-fumes-kill-florist.html | Gas Fumes Kill Florist | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/fire-records.html | Fire Records | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/buys-staten-island-dwelling.html | Buys Staten Island Dwelling | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/investment-hopes-recover-in-britain-election-halts-nationalization.html | INVESTMENT HOPES RECOVER IN BRITAIN; Election Halts Nationalization Tempers Taxation and Ends Dividend Limit Threat 'FREEZE' POLICY ALSO OUT Government Even May Adopt Certain Conservative Plans That Evidently Are Popular | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/of-local-origin.html | Of Local Origin | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mail-by-helicopter.html | MAIL BY HELICOPTER | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/2-theatres-getting-tv-meadows-and-albemarle-plan-videomovie.html | 2 THEATRES GETTING TV; Meadows and Albemarle Plan Video-Movie Programs | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/many-art-shows-listed-for-week-retrospective-exhibit-of-demuth.html | MANY ART SHOWS LISTED FOR WEEK; Retrospective Exhibit of Demuth Paintings Opens Wednesday at the Modern Museum | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sea-gulls-triumph-over-rovers-by-21-beat-new-york-six-in-final.html | SEA GULLS TRIUMPH OVER ROVERS BY 2-1; Beat New York Six in Final Period as Andrews Scores --Metropolitans Win | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/south-pacific-engages-allers.html | 'South Pacific' Engages Allers | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/state-pay-is-asked-by-school-district-board-at-east-meadow-li-seeks.html | STATE PAY IS ASKED BY SCHOOL DISTRICT; Board at East Meadow, L.I., Seeks Tuition for 60 Children in Veterans' Housing Project | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/antichurch-drive-by-reds-predicted-priest-tells-anchor-club.html | ANTI-CHURCH DRIVE BY REDS PREDICTED; Priest Tells Anchor Club Breakfast of Attacks on Religious Authority | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/purcell-first-in-sailing-annexes-regatta-at-greenwich-3-win-twice.html | PURCELL FIRST IN SAILING; Annexes Regatta at Greenwich -3 Win Twice at Riverside | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/burke-triumphs-by-stroke-in-open-golf-at-st-petersburg-white-plain.html | Burke Triumphs by Stroke in Open Golf at St. Petersburg; WHITE PLAIN PRO WINNER WITH 272 Burke Finishes With a 69 and Posts Total of 12 Under Par at St. Petersburg HARBERT, 273, IS SECOND Lyons, Who Aces the 15th Hole, Returns 274 for 3d Money in Open Golf Tournament | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/two-hurt-in-jersey-city-fire.html | Two Hurt in Jersey City Fire | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/benjamin-block-owner-of-morvich-stockbroker-for-40-years-who-bought.html | BENJAMIN BLOCK, OWNER OF MORVICH; Stockbroker for 40 Years Who Bought Future Derby Winner in 1921 Is Dead at 77 | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/to-head-ny-area-sales-of-frigidaire-appliances.html | To Head N.Y. Area Sales Of Frigidaire Appliances | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/harshman-excels-at-first-base-as-stankys-team-wins-giants-camp-game.html | Harshman Excels at First Base as Stanky's Team Wins Giants' Camp Game; NEWCOMERS WITH THE GIANTS AT PHOENIX CAMP | True | By James P. Dawson Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/noor-winning-in-photo-finish-at-santa-anita-park.html | NOOR WINNING IN PHOTO FINISH AT SANTA ANITA PARK | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/days-water-loss-worst-since-dec-12-406000000gallon-reduction-is.html | DAY'S WATER LOSS WORST SINCE DEC. 12; 406,000,000-Gallon Reduction Is Ascribed Partly to Cold, Partly to Domestic Users INDUSTRIES' THRIFT CITED Continued Dry Spell Is Chief Worry--Even Normal Fall Would Not Fill Reservoirs | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/five-to-ten-years-for-sabotage.html | Five to Ten Years for Sabotage | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sd-leidesdorf-to-get-award.html | S.D. Leidesdorf to Get Award | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/refused-potato-gift-college-gets-10000.html | REFUSED POTATO GIFT, COLLEGE GETS $10,000 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/tsaldaris-for-renewed-coalition.html | Tsaldaris for Renewed Coalition | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/thomas-f-morgan.html | THOMAS F. MORGAN | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/budapest-praises-russian-speedup-government-sponsors-parley-of.html | BUDAPEST PRAISES RUSSIAN SPEED-UP; Government Sponsors Parley of Stakhanovites--Employe Protests on Work Load | True | By John MacCormac Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pupils-in-radio-quizzes-members-of-clean-city-leagues-to-compete.html | PUPILS IN RADIO QUIZZES; Members of Clean City Leagues to Compete This Week | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/india-and-pakistan-held-church-foes-anglican-says-governments-are.html | INDIA AND PAKISTAN HELD CHURCH FOES; Anglican Says Governments Are Trying to Halt Spread of Christianity's Influence | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mad-youth-stabs-7-in-street-killing-4-just-out-of-matteawan-he-runs.html | MAD YOUTH STABS 7 IN STREET, KILLING 4; Just Out of Matteawan, He Runs Wild in Brooklyn and Knifes Sunday Strollers | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/vietnamese-asks-direct-us-help-expresses-opposition-to-any.html | VIETNAMESE ASKS DIRECT U.S. HELP; Expresses Opposition to Any Assistance to Country Being Given Through France NEED FOR AID STRESSED But Tongking Governor Holds Intermediary Would Reflect on Nation's Sovereignty | True | By Tillman Durdin Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/washington-to-see-play-legitimate-theatre-returns-after-18month.html | WASHINGTON TO SEE PLAY; Legitimate Theatre Returns After 18-Month Lapse | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dame-miss-lebel-score-annex-senior-honors-in-lake-placid-speed.html | DAME, MISS LEBEL SCORE; Annex Senior Honors in Lake Placid Speed Skating | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/reds-urge-peasants-to-take-land-in-italy.html | REDS URGE PEASANTS TO TAKE LAND IN ITALY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/in-masaryks-memory.html | IN MASARYK'S MEMORY | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hard-unhappy-life-in-red-china-depicted.html | HARD, UNHAPPY LIFE IN RED CHINA DEPICTED | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/frictionproof-oil-perfected.html | Friction-Proof Oil Perfected | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/wreck-hearing-deferred-kiefer-li-motorman-still-is-under-care-of.html | WRECK HEARING DEFERRED; Kiefer, L.I. Motorman, Still Is Under Care of Doctor | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/personal-notes.html | Personal Notes | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/state-plans-study-of-ills-of-the-aged-research-program-to-be-set-up.html | STATE PLANS STUDY OF ILLS OF THE AGED; Research Program to Be Set Up in a Buffalo Hospital, Dewey Announces Here | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/six-of-family-die-in-fire-father-and-5-children-perish-in-house-at.html | SIX OF FAMILY DIE IN FIRE; Father and 5 Children Perish in House at Campton, N.H. | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mrs-vilda-s-owens.html | MRS. VILDA S. OWENS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/record-for-british-steel-output.html | Record for British Steel Output | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/celebrates-20th-year-william-sloane-house-of-the-y-reports-aid-to.html | CELEBRATES 20TH YEAR; William Sloane House of the 'Y' Reports Aid to 2,225,000 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/named-board-chairman-in-merger-of-agencies.html | Named Board Chairman In Merger of Agencies | True | Conway | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/pope-venerates-boy-of-14-named-blessed-by-church.html | Pope Venerates Boy of 14 Named Blessed by Church | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/whiteface-race-to-brucato.html | Whiteface Race to Brucato | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/colombia-port-closed-congestion-diverts-shipments-from-buenaventura.html | COLOMBIA PORT CLOSED; 'Congestion' Diverts Shipments From Buenaventura | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/abroad-the-greeks-vote-as-calmly-and-indecisively-as-britons.html | Abroad; The Greeks Vote as Calmly and Indecisively as Britons | True | By Anne O'Hare McCormick | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/3-parties-in-front-in-greek-election-coalition-is-seen-tsaldaris.html | 3 PARTIES IN FRONT IN GREEK ELECTION; COALITION IS SEEN; Tsaldaris and Plastiras Groups and Socialists Run Evenly at Quarter of Count ATHENS LEFTISTS STRONG But Rural Poll Is Expected to Be Conservative--Voting Is Heavy, Day Peaceful | True | By A.c. Sedgwick Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/prague-to-expand-antiwest-policy-purge-of-communist-leaders-and.html | PRAGUE TO EXPAND ANTI-WEST POLICY; Purge of Communist Leaders and Others Favoring Links Said to Be in Prospect | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/son-to-mrs-william-mathews.html | Son to Mrs. William Mathews | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/progress-alarms-stores-in-ardsley-some-merchants-fear-new-highway.html | PROGRESS ALARMS STORES IN ARDSLEY; Some Merchants Fear New Highway, Thruway Will Ruin Present Business Section | True | By Merrill Folsom Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/german-to-ride-mare-to-rome.html | German to Ride Mare to Rome | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/shah-of-iran-in-dacca.html | Shah of Iran in Dacca | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/oneyear-maturities-of-us-47082557102.html | ONE-YEAR MATURITIES OF U.S. $47,082,557,102 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/richard-l-thompson.html | RICHARD L. THOMPSON | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bedenk-drops-post-as-football-coach-remains-penn-state-baseball.html | BEDENK DROPS POST AS FOOTBALL COACH; Remains Penn State Baseball Mentor--Bruce to Direct Spring Gridiron Drills | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bronx-man-killed-in-auto-crash.html | Bronx Man Killed in Auto Crash | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dog-wealthy-pensioner-dies.html | Dog, Wealthy Pensioner, Dies | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hadassah-bazaar-next-week.html | Hadassah Bazaar Next Week | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/radio-and-television-bob-hope-will-make-first-tv-appearance-easter.html | Radio and Television; Bob Hope Will Make First TV Appearance Easter Sunday on N.B.C. Variety Show | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/play-will-aid-actors-fund.html | Play Will Aid Actors' Fund | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/asks-funds-for-machines-board-seeks-to-speed-processing-of-teaching.html | ASKS FUNDS FOR MACHINES; Board Seeks to Speed Processing of Teaching Applications | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/increase-goes-to-miners-paid-by-tonnage-as-well-as-those-who-work.html | Increase Goes to Miners Paid by Tonnage As Well as Those Who Work on Fixed Wage | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/reid-retains-pro-honors.html | Reid Retains Pro Honors | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/leo-neville-kenny.html | LEO NEVILLE KENNY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/jordans-expremier-asked-to-reconsider.html | JORDAN'S EX-PREMIER ASKED TO RECONSIDER | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/talks-for-aec-workers-operations-executives-to-hear-oil-company.html | TALKS FOR A.E.C. WORKERS; Operations Executives to Hear Oil Company Official Today | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/oliver-r-barrett.html | OLIVER R. BARRETT | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/packaging-design-to-improve-sales-mennen-advertising-director.html | PACKAGING DESIGN TO IMPROVE SALES; Mennen Advertising Director Studies Consumer Reaction to Visual Promotions | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/child-search-body-faces-iro-verdict-un-group-to-decide-future-of.html | CHILD SEARCH BODY FACES I.R.O. VERDICT; U.N. Group to Decide Future of Agency Working to Restore War-Shattered Families | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/truman-budget-attacked-board-of-trade-also-asks-end-of-wartime.html | TRUMAN BUDGET ATTACKED; Board of Trade Also Asks End of Wartime Excise Taxes | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/executive-vice-president-chosen-by-emerson-drug.html | Executive Vice President Chosen by Emerson Drug | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/james-friskin-pays-his-tribute-to-bach.html | JAMES FRISKIN PAYS HIS TRIBUTE TO BACH | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dinner-to-witty-veterans.html | Dinner to Witty Veterans | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/joan-d-friedlander-wed-lawyer-becomes-the-bride-here-of-dr-joseph.html | JOAN D. FRIEDLANDER WED; Lawyer Becomes the Bride Here of Dr. Joseph Rutenberg | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rangers-trip-leafs-on-garden-ice-tying-idle-canadiens-for-3d-place.html | Rangers Trip Leafs on Garden Ice, Tying Idle Canadiens for 3d Place Again; THE RANGERS STOPPING A TORONTO SORTIE ON THE CAGE | True | By Joseph C. Nichols | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/big-fleet-moves-in-to-assault-island-new-navygun-support-plan.html | BIG FLEET MOVES IN TO ASSAULT ISLAND; New Navy-Gun Support Plan Slated for Test in Sea-Air Games in the Caribbean | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/8675-give-to-notre-dame-record-number-send-1924541-a-new-high-for.html | 8,675 GIVE TO NOTRE DAME; Record Number Send $1,924,541, a New High, for 1949 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/benji-n-katzka-a-bride-married-at-her-parents-home-to-dr-james.html | BENJI N. KATZKA A BRIDE; Married at Her Parents' Home to Dr. James Mortin Green | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/east-german-pact-with-soviet-nears-reporters-at-leipzig-fair-told.html | EAST GERMAN PACT WITH SOVIET NEARS; Reporters at Leipzig Fair Told Trade Accord Also Is Due With Communist China | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/va-layoffs-protested-psychiatrists-ask-congress-to-halt-dismissal.html | V.A. LAY-OFFS PROTESTED; Psychiatrists Ask Congress to Halt Dismissal of 8,000 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/don-juan-arrives-in-genoa.html | Don Juan Arrives in Genoa | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bottling-gain-shown-for-straight-whisky.html | BOTTLING GAIN SHOWN FOR STRAIGHT WHISKY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/kitchen-fire-fatal-to-widow.html | Kitchen Fire Fatal to Widow | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/finds-morals-need-roots.html | Finds Morals Need Roots | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/siegelwaldman.html | Siegel--Waldman | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/thieves-rob-small-office-safe.html | Thieves Rob Small Office Safe | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/streptomycin-is-praised-medical-report-calls-it-the-most-effective.html | STREPTOMYCIN IS PRAISED; Medical Report Calls It the Most Effective Drug in Tuberculosis | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/contract-praised-industrywide-accord-to-run-to-july-1-1952-hailed.html | CONTRACT PRAISED; Industry-Wide Accord, to Run to July 1, 1952, Hailed as Stabilizer LEWIS WINS FUND CONTROL Operators Yield Welfare Rule --U.M.W. Chief Says Taft Law Prolonged Dispute | True | By Louis Stark Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/no-cutback-seen-for-carded-yarn-survey-finds-inventories-low-and.html | NO CUTBACK SEEN FOR CARDED YARN; Survey Finds Inventories Low and Backlog of Orders Equal to Eight Weeks' Production CURTAILMENT TALK SPIKED Reports Embracing 1,400,000 Operating Spindles Contrast With Recent Information | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/italys-soccer-team-on-top.html | Italy's Soccer Team on Top | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/brooklyn-to-get-child-mind-clinic-sponsors-of-first-in-state-for.html | BROOKLYN TO GET CHILD MIND CLINIC; Sponsors of First in State for the Retarded Now Seek Medical Connection | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/home-sewing-book-guides-whole-way.html | HOME SEWING BOOK GUIDES WHOLE WAY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bust-of-forrestal-displayed.html | Bust of Forrestal Displayed | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/masterson-beats-hanna-in-eastern-tennis-final.html | Masterson Beats Hanna In Eastern Tennis Final | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/george-v-ormsby.html | GEORGE V. ORMSBY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/oliver-c-billings.html | OLIVER C. BILLINGS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mayor-plans-to-fly-to-albany.html | Mayor Plans to Fly to Albany | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peace-partisans-in-moscow.html | 'Peace Partisans' in Moscow | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/the-saar-agreements.html | THE SAAR AGREEMENTS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/amateur-ski-club-wins-retains-team-laurels-at-new-york-city-meet-in.html | AMATEUR SKI CLUB WINS; Retains Team Laurels at New York City Meet in Vermont | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/indonesia-to-buy-thai-rice.html | Indonesia to Buy Thai Rice | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/julius-schwarz.html | JULIUS SCHWARZ | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/miss-shaw-presents-third-song-recital.html | MISS SHAW PRESENTS THIRD SONG RECITAL | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/the-screen-cops-vs-dope-smugglers.html | THE SCREEN; Cops vs. Dope Smugglers | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/russians-denounce-accords.html | Russians Denounce Accords | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/5-young-men-held-in-attack-on-girl-accused-of-beating-escort.html | 5 YOUNG MEN HELD IN ATTACK ON GIRL; Accused of Beating Escort, Assaulting and Robbing Her in Apartment | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/unrest-reported-in-soviet-turkmen-with-workers-using-the-slowdown.html | Unrest Reported in Soviet Turkmen, With Workers Using the Slowdown; Refugees Reaching Iran Say the People Resent Laboring Under Russian Bosses | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rare-archives-find-aids-cass-biography.html | RARE ARCHIVES 'FIND' AIDS CASS BIOGRAPHY | | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/secret-talk-broke-deadlock-on-coal-lewis-and-love-slipped-away-for.html | SECRET TALK BROKE DEADLOCK ON COAL; Lewis and Love Slipped Away for Private Parley Friday, Swiftly Mapped Accord UNION HEAD EXPECTED FINE Believed Court Penalty Would Be $10,000,000--Owners Were Pressed for Peace | | By Louis Stark Special To the New York Times. | | | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/trolley-car-accident-inspectors-legs-are-broken-on-queensboro.html | TROLLEY CAR ACCIDENT; Inspector's Legs Are Broken on Queensboro Bridge | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mao-tzetung-thanks-stalin.html | Mao Tze-tung Thanks Stalin | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sweden-downs-canada-six-53.html | Sweden Downs Canada Six, 5-3 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/tramp-operators-see-subsidy-hope-expectations-rise-on-reports-that.html | TRAMP OPERATORS SEE SUBSIDY HOPE; Expectations Rise on Reports That Maritime Commission Is Collecting New Data | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/london-talks-set-by-bevin-schuman-foreign-ministers-will-attempt-to.html | LONDON TALKS SET BY BEVIN, SCHUMAN; Foreign Ministers Will Attempt to Reach Accord During State Visit of Auriol | True | By Harold Callender Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/stranahan-links-victor-takes-dixie-amateur-with-8-and-6-triumph.html | STRANAHAN LINKS VICTOR; Takes Dixie Amateur With 8 and 6 Triumph Over Godwin | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/handtruck-curbs-in-midtown-urged-hazard-to-pedestrians-noted-by.html | HAND-TRUCK CURBS IN MIDTOWN URGED; Hazard to Pedestrians Noted by Trade Group--Garment Traffic Plan Approved | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/alfred-henry-quits-may-co.html | Alfred Henry Quits May Co. | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/hospital-wing-reopened-childrens-unit-of-staten-island-institution.html | HOSPITAL WING REOPENED; Children's Unit of Staten Island Institution Has Been Renovated | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/brooklyn-knifer-released-as-normal-after-improving-for-months-at.html | Brooklyn Knifer Released as 'Normal' After Improving for Months at Hospital | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/3-escape-injury-in-fire-kerosene-stove-blast-starts-a-blaze-that.html | 3 ESCAPE INJURY IN FIRE; Kerosene Stove Blast Starts a Blaze That Razes House | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/spirit-of-love-urged-to-combat-suspicion.html | SPIRIT OF LOVE URGED TO COMBAT SUSPICION | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/some-russians-see-early-tokyo-treaty.html | Some Russians See Early Tokyo Treaty | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/auto-kills-realty-man-cj-mccarthy-of-elizabeth-is-victim-of-hitrun.html | AUTO KILLS REALTY MAN; C.J. McCarthy of Elizabeth Is Victim of Hit-Run Driver | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/soviet-denial-rejected-sebald-expected-moscows-retort-on-prisoner.html | SOVIET DENIAL REJECTED; Sebald 'Expected' Moscow's Retort on Prisoner Charge | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/gaymaturniak.html | Gay--Maturniak | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/yankeered-sox-opening-series-may-decide-race-stengel-avers-bombers.html | Yankee-Red Sox Opening Series May Decide Race, Stengel Avers; Bombers' Pilot Believes They Can Win Again if They Get Away Winging as They Did in 1949--Pitchers in Fine Condition | True | By John Drebinger Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/submarine-to-plumb-sea-british-admiralty-will-attempt-to-check.html | SUBMARINE TO PLUMB SEA; British Admiralty Will Attempt to Check Navigational Errors | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/lessening-demand-for-coal-is-seen-unreliability-of-supply-and.html | LESSENING DEMAND FOR COAL IS SEEN; Unreliability of Supply and Higher Cost Factors, Educator Asserts | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/indonesian-red-returns.html | Indonesian Red Returns | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/masonic-service-aids-veterans.html | Masonic Service Aids Veterans | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peak-and-valley-of-prices-traced-new-study-published-today-shows.html | 'PEAK AND VALLEY' OF PRICES TRACED; New Study, Published Today, Shows Their Relationship to Business Failures UP 109.8% IN EIGHT YEARS Wholesale Index for 1948 Was Highest in U.S. History, Says Dun & Bradstreet Official | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/texas-leads-methodists-two-of-three-largest-churches-are-situated.html | TEXAS LEADS METHODISTS; Two of Three Largest Churches Are Situated in That State | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/roberts-players-to-do-drama.html | 'Roberts' Players to Do Drama | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/522181-for-fight-on-cancer.html | $522,181 for Fight on Cancer | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/refugee-ban-stands-british-official-says-bonn-must-bar-germans-from.html | REFUGEE BAN STANDS; British Official Says Bonn Must Bar Germans From Poland | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mlle-de-rochambeau-married.html | Mlle. de Rochambeau Married | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/radio-firm-buys-w-43d-st-building-harveys-takes-property-it-has.html | RADIO FIRM BUYS W. 43D ST. BUILDING; Harvey's Takes Property It Has Occupied for 21 Years --Other City Deals | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/human-touch-stressed-planned-economy-unworkable-otherwise-briton.html | 'HUMAN TOUCH' STRESSED; Planned Economy Unworkable Otherwise, Briton Says | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/texas-line-adds-terminals.html | Texas Line Adds Terminals | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/milbank-heads-sight-council.html | Milbank Heads Sight Council | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/music-school-offers-concert.html | Music School Offers Concert | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/economics-and-finance-the-ruble-is-what-you-make-it.html | ECONOMICS AND FINANCE; The Ruble Is What You Make It | True | By Edward H. Collins | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/cm-trevor-to-wed-miss-eleanor-horsey.html | C.M. TREVOR TO WED MISS ELEANOR HORSEY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/sports-of-the-times-report-on-baseballs-oldest-inhabitant.html | Sports of the Times; Report on Baseball's Oldest Inhabitant | True | By Arthur Daley | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/clay-court-final-put-off.html | Clay Court Final Put Off | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dutch-accelerate-gains-in-industry-investments-nearing-goal.html | DUTCH ACCELERATE GAINS IN INDUSTRY; Investments Nearing Goal, Production Is Increasing and Employment Rises | True | By Paul Catz Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/radio-used-to-notify-miners.html | Radio Used to Notify Miners | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/advertising-news-and-notes-directs-esmond-merchandising.html | Advertising News and Notes; Directs Esmond Merchandising | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bargain-with-reds-asked-patton-also-urges-us-to-spend-10-billion-a.html | BARGAIN WITH REDS ASKED; Patton Also Urges U.S. to Spend 10 Billion a Year in World | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/exhibit-applies-art-of-wood-marquetry.html | EXHIBIT APPLIES ART OF WOOD MARQUETRY | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/israeli-legislator-asks-skilled-men-to-emigrate.html | Israeli Legislator Asks Skilled Men to Emigrate | True | The New York Times | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rules-of-english-branded-clumsy-cornell-professor-holds-way-it-is.html | RULES OF ENGLISH BRANDED CLUMSY; Cornell Professor Holds Way It Is Taught Is Cluttered With Odd Notions and Dogmas | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/banks-clear-79-in-second-district-average-for-all-reserve-units-in.html | BANKS CLEAR 7.9% IN SECOND DISTRICT; Average for All Reserve Units in 1949 on Capital Funds Compared with 7% in '48 LOAN EARNINGS SHOW RISE Larger Profits Are Registered by Smaller Institutions Outside This City | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/two-movie-firms-merge-interests-fidelity-and-erskine-also-list.html | TWO MOVIE FIRMS MERGE INTERESTS; Fidelity and Erskine Also List Ambitious Schedule for the New Production Company | True | By Thomas F. Brady Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/peter-v-anurov.html | PETER V. ANUROV | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mcloy-simplifies-office-orders-ornate-furnishings-put-in-by-germans.html | MCLOY SIMPLIFIES OFFICE; Orders Ornate Furnishings Put In by Germans Removed | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/appeals-for-red-cross-gen-marshall-broadcasts-plea-to-finance-its.html | APPEALS FOR RED CROSS; Gen. Marshall Broadcasts Plea to Finance Its Work | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dorothy-mulhoffers-nuptials.html | Dorothy Mulhoffer's Nuptials | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/wilt-will-oppose-barry-in-mile-again-at-pioneer-games-friday-gets.html | Wilt Will Oppose Barry in Mile Again at Pioneer Games Friday; Gets Chance to Square Week-End Defeats-- Thigpen and Browne Will Continue Keen Rivalry at 880 at 369th Regiment | True | By Joseph M. Sheehan | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rc-buttrick.html | R.C. BUTTRICK | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/jean-hume-senior-of-bradford-engaged-to-join-s-gillies-jr-senior-at.html | Jean Hume, Senior of Bradford, Engaged To Join S. Gillies Jr., Senior at Amherst | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/big-temple-is-dedicated-governor-stevenson-is-speaker-at-sinai.html | BIG TEMPLE IS DEDICATED; Governor Stevenson Is Speaker at Sinai Edifice in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/last-trolley-crosses-brooklyn-span-as-modernization-of-bridge.html | Last Trolley Crosses Brooklyn Span As Modernization of Bridge Begins; LAST TROLLEY CAR MAKES BRIDGE TRIP | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/prince-bernhard-has-influenza.html | Prince Bernhard Has Influenza | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/named-general-manager-of-colonial-radio-division.html | Named General Manager Of Colonial Radio Division | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/aircraft-shipments-rise-total-of-36541200-pounds-in-1949-is-4-above.html | AIRCRAFT SHIPMENTS RISE; Total of 36,541,200 Pounds in 1949 Is 4% Above 1948 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/lorillard-profit-sales-set-marks-6824133-cleared-last-year-on-sales.html | LORILLARD PROFIT, SALES, SET MARKS; $6,824,133 Cleared Last Year on Sales of $153,500,123-- Tobacco Inventories Up | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/fair-means-linked-to-attaining-goal-dr-sockman-decries-tricks-of.html | FAIR MEANS LINKED TO ATTAINING GOAL; Dr. Sockman Decries 'Tricks' of Moral Evasion, Calls for High Ethical Standards | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/drop-in-us-sales-to-europe-feared-commerce-department-paper-gravely.html | DROP IN U.S. SALES TO EUROPE FEARED; Commerce Department Paper 'Gravely Concerned' Over Trend in Foreign Trade | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/macybamberger-buyers-shift.html | Macy-Bamberger Buyers Shift | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/chilean-sea-officers-strike.html | Chilean Sea Officers Strike | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/south-koreans-in-grip-of-terror-even-police-fear-guerrilla-raids.html | South Koreans in Grip of Terror; Even Police Fear Guerrilla Raids; Peasants Slain for Cooperating With Either Side--Raiding Bands Kill Guards and Are Hunted Down and Tortured | True | By Walter Sullivan Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mother-saves-girl-2-after-fall-into-pool.html | MOTHER SAVES GIRL, 2, AFTER FALL INTO POOL | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/boston-post-road.html | BOSTON POST ROAD | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/new-yorker-found-shot.html | New Yorker Found Shot | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/inquiry-set-to-air-mcarthy-charges-hearings-open-wednesday-on.html | INQUIRY SET TO AIR MCARTHY CHARGES; Hearings Open Wednesday on Alleged Red Infiltration of State Department | True | By Clayton Knowles Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/suez-reports-rise-in-traffic-for-1949-total-of-68863000-net-tons-of.html | SUEZ REPORTS RISE IN TRAFFIC FOR 1949; Total of 68,863,000 Net Tons of Shipping Compares With 55,081,000 in 1948 | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/token-strike-on-in-manchester.html | Token Strike on in Manchester | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/indonesia-presses-new-guinea-claim-us-aide-informed-inclusion-of.html | INDONESIA PRESSES NEW GUINEA CLAIM; U.S. Aide Informed Inclusion of Strategic Dutch Region Is Essential to Jakarta | | By Sydney Gruson Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/new-service-rents-autos-at-airports.html | NEW SERVICE RENTS AUTOS AT AIRPORTS | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mary-woodford-fiancee-will-be-married-to-roger-a-lyon-a-senior-at.html | MARY WOODFORD FIANCEE; Will Be Married to Roger A. Lyon, a Senior at Princeton | | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/dutch-protest-to-czechs.html | Dutch Protest to Czechs | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/mason-greyhound-twin-brooks-best-boughten-blue-lad-of-little-andely.html | MASON GREYHOUND TWIN BROOKS BEST; Boughten Blue Lad of Little Andely Winner in 944-Dog Show at West Orange | | By John Rendel Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/erecting-childrens-aid-building.html | Erecting Children's Aid Building | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/at-annual-meeting-of-hebrew-immigrant-aid-society.html | AT ANNUAL MEETING OF HEBREW IMMIGRANT AID SOCIETY | True | The New York Times | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/held-in-georgia-lashing-two-farmers-accused-of-attack-on.html | HELD IN GEORGIA LASHING; Two Farmers Accused of Attack on Negro--Released on Bail | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/florida-east-coast-pays-off-trustee.html | FLORIDA EAST COAST PAYS OFF TRUSTEE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/it-will-work-here.html | IT WILL WORK HERE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/rufus-c-davies.html | RUFUS C. DAVIES | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/patrolmen-rescue-2-boys-from-queens-lake-after-they-plunge-through.html | Patrolmen Rescue 2 Boys From Queens Lake After They Plunge Through the Thin Ice | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/wellington-fund-reports-10237502-rise-in-its-resources-in-first-two.html | Wellington Fund Reports 10,237,502 Rise In Its Resources in First Two Months of '50 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/talks-with-soviets-held-peace-illusion.html | TALKS WITH SOVIETS HELD PEACE ILLUSION | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/japanese-stage-sitdown-strike.html | Japanese Stage Sitdown Strike | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/plane-lands-on-highway-piper-cub-out-of-gas-comes-down-on-traffic.html | PLANE LANDS ON HIGHWAY; Piper Cub, Out of 'Gas,' Comes Down on Traffic Circle | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/maharajahs-heir-weds-in-india.html | Maharajah's Heir Weds in India | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/bond-total-60622523-weeks-issues-include-11150000-of-state-of.html | BOND TOTAL $60,622,523; Week's Issues Include $11,150,000 of State of Tennessee | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/lawyers-back-day-care-bill.html | Lawyers Back Day Care Bill | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 234862 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/letters-to-the-times-presidential-electors-amendment-providing-for.html | Letters to The Times; Presidential Electors Amendment Providing for District Election System Advocated | True | J. HARVIE WILLIAMS. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/news-of-food-answers-are-given-to-readers-questions-on-perplexing.html | News of Food; Answers Are Given to Readers' Questions On Perplexing Problems Arising in Kitchen | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/tito-says-soviet-must-apologize-denies-reports-of-reconciliation.html | Tito Says Soviet Must Apologize; Denies Reports of Reconciliation; APOLOGY OF SOVIET DEMANDED BY TITO | True | By M.s. Handler Special To the New York Times. | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/prices-of-cotton-go-lower-in-week-profit-taking-and-lack-of-rise-in.html | PRICES OF COTTON GO LOWER IN WEEK; Profit Taking and Lack of Rise in Parity Figure Are Factors in Market Decline | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/handyman-school-to-teach-women-learning-to-handle-home-repair-jobs.html | HANDYMAN SCHOOL TO TEACH WOMEN; LEARNING TO HANDLE HOME REPAIR JOBS | True | The New York Times | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/miss-moran-advances-gains-semifinal-in-egyptian-tennis-with-60-60.html | MISS MORAN ADVANCES; Gains Semi-Final in Egyptian Tennis With 6-0, 6-0 Victory | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/gigli-discoverer-killed.html | Gigli Discoverer Killed | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/worlds-backward-are-told-to-curb-births-educator-says-truman-aid.html | World's Backward Are Told to Curb Births; Educator Says Truman Aid Needs This Step | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/americas-skipper-to-be-feted-friday-captain-anderson-to-be-guest-at.html | AMERICA'S SKIPPER TO BE FETED FRIDAY; Captain Anderson to Be Guest at Dinner of Alumni Unit of Maritime Institution | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/st-patricks-asks-funds-worshipers-at-all-masses-are-told-daily-cost.html | ST. PATRICK'S ASKS FUNDS; Worshipers at All Masses Are Told Daily Cost Is Nearly $800 | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/james-mfarleane.html | JAMES M'FARLEANE | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/fastofsky-violinist-plays-bartok-sonata.html | FASTOFSKY, VIOLINIST, PLAYS BARTOK SONATA | True | | | C1B 234862 | |
| 1950-03-06 | 1950-03-06 | https://www.nytimes.com/1950/03/06/archives/muriel-karp-wed-in-stamford.html | Muriel Karp Wed in Stamford | True | Special to THE NEW YORK TIMES. | | C1B 234862 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-yargas-bows-in-piano-program-talented-young-artist-makes-her.html | MISS YARGAS BOWS IN PIANO PROGRAM; Talented Young Artist Makes Her First Appearance Here in Town Hall Recital | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bonds-and-shares-on-london-market-kings-speech-fails-to-end.html | BONDS AND SHARES ON LONDON MARKET; King's Speech Fails to End Uncertainty and Caution-- Price Trend is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/odwyer-endorses-plan-on-thruway-partisan-row-dims-mayors-backing-of.html | O'DWYER ENDORSES PLAN ON THRUWAY; PARTISAN ROW DIMS; Mayor's Backing of Both Bonds and Special Licenses Upsets Democrats' Plan for Fight HE SEES LONG NEED MET Governor Pledges Speed on City Links--Fees Dropped in Bronx-Tuckahoe Section Completion in Four Years O'DWYER ENDORSES PLANS ON THRUWAY | True | By Douglas Dales Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/home-for-musicians-receiving-aid-here.html | HOME FOR MUSICIANS RECEIVING AID HERE | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/big-observer-list-watches-portrex-many-civilians-among-them-mayor.html | BIG OBSERVER LIST WATCHES PORTREX; Many Civilians, Among Them Mayor of Batavia and County Probation Officer, Included Enemy" Detects Teams | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/best-degree-upsets-form-in-gulfstream-sprint-feature-3480for2-shot.html | Best Degree Upsets Form in Gulfstream Sprint Feature; $34.80-FOR-$2 SHOT DEFEATS CARRY ALL Best Degree, With Church Up, Races 6 Panels in 1:11 4/5-- Irish Daughter Third SCOTCH SOUR ALSO VICTOR Triumphs Over Fern Gold in 3-Furlong Dash for Fillies --Pays Backers $9.50 Dream Again Is Fourth Scores by Two Lengths | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/180-get-summonses-in-antilitter-drive.html | 180 GET SUMMONSES IN ANTI-LITTER DRIVE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-honduras-sign-pacts.html | U.S., Honduras Sign Pacts | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/kennedys-triumph-in-figure-skating-brother-and-sister-pair-wins.html | KENNEDYS TRIUMPH IN FIGURE SKATING; Brother and Sister Pair Wins World Title--Button Leads Men in Required Phase Triumph Over Eleven Pairs Button Scores Easily | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/phebom-is-marfa-in-khovanchina-sings-leading-role-in-opera-by.html | PHEBOM IS MARFA IN 'KHOVANCHINA'; Sings Leading Role in Opera by Mussorgsky--Hines and Kullman Also in Parts The Inadequate Scenery Front of Stage Crowded | True | By Olin Downes | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jesse-woodbury.html | JESSE WOODBURY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/ernest-h-keir.html | ERNEST H. KEIR | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/white-and-perrault-recalled-by-rangers.html | White and Perrault Recalled by Rangers | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dividend-payments-down-in-january-but-quarters-disbursements-are-8.html | DIVIDEND PAYMENTS DOWN IN JANUARY; But Quarter's Disbursements Are 8 Per Cent Above Total in Same Period Year Ago American Enka New York & Richmond Gas | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-joan-newson-wed-in-palm-beach-wears-iceblue-satin-gown-at.html | MISS JOAN NEWSON WED IN PALM BEACH; Wears Ice-Blue Satin Gown at Marriage to Maj. Frederick G. Taylor in Uncle's Home Carter--Lynch | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/church-service-aides-to-meet.html | Church Service Aides to Meet | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/federation-backs-ship-aid-program-declares-tax-study-shows-proposed.html | FEDERATION BACKS SHIP AID PROGRAM; Declares Tax Study Shows Proposed Deferments Would Be Offset by New Activity | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/topics-of-the-day-in-wall-street-__-government-bonds-coal-mining.html | TOPICS OF THE DAY IN WALL STREET __; Government Bonds Coal Mining Resumed Money Market | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/deportation-case-in-hands-of-court-judges-reserve-decision-on.html | DEPORTATION CASE IN HANDS OF COURT; Judges Reserve Decision on German-Born Bride of an American Veteran | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/elizabeth-greggs-troth-she-is-fiancee-of-thomas-lynch-wentling.html | ELIZABETH GREGG'S TROTH; She Is Fiancee of Thomas Lynch Wentling, Pittsburgh Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/labor-challenged-on-steel-project-as-commons-opens-british-royalty.html | LABOR CHALLENGED ON STEEL PROJECT AS COMMONS OPENS; BRITISH ROYALTY IN GILDED COACH LABOR CHALLENGED ON STEEL PROJECT | True | By Raymond Daniell Special To the New York Tiems. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/25000-awarded-widow-sealed-jury-verdict-opened-in-subway-death-of.html | $25,000 AWARDED WIDOW; Sealed Jury Verdict Opened in Subway Death of Patrolman | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/treasury-bill-tenders-1001102000-of-91day-bills-accented-at-99712.html | TREASURY BILL TENDERS; $1,001,102,000 of 91-Day Bills Accented at 99.712 Average | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/2d-army-deputy-named-andrus-gets-post-at-meade-5th-army-job-to.html | 2D ARMY DEPUTY NAMED; Andrus Gets Post at Meade--5th Army Job to Coulter | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dr-eric-h-carlson.html | DR. ERIC H. CARLSON | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/polarizing-microscopes-reduced.html | Polarizing Microscopes Reduced | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/prague-says-priest-faked-miracle-of-moving-cross.html | Prague Says Priest Faked Miracle of Moving Cross | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/legitimate-theatre-returns-to-capital.html | LEGITIMATE THEATRE RETURNS TO CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fire-perils-synagogue-investigation-started-of-blaze-in-clason.html | FIRE PERILS SYNAGOGUE; Investigation Started of Blaze in Clason Point Section | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lawrence-bus-drivers-strike.html | Lawrence Bus Drivers Strike | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/irish-education-will-be-topic.html | Irish Education Will Be Topic | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/uniform-code-sought-on-hospital-records.html | UNIFORM CODE SOUGHT ON HOSPITAL RECORDS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/long-island-explains-hiring-of-engine-men.html | LONG ISLAND EXPLAINS HIRING OF ENGINE MEN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/group-to-study-role-of-women-in-religion.html | GROUP TO STUDY ROLE OF WOMEN IN RELIGION | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cotton-irregular-after-weak-start-futures-on-exchange-have-open-1.html | COTTON IRREGULAR AFTER WEAK START; Futures on Exchange Have Open 1 to 13 Points Lower, Close 9 Up to 9 Off | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/wood-field-and-stream-flooding-control-denied-sportsmen-should.html | WOOD, FIELD AND STREAM; Flooding Control Denied Sportsmen Should Unite | True | By Raymond R. Camp | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dutch-protest-delayed-by-dana-adams-schmidt.html | Dutch Protest Delayed By DANA ADAMS SCHMIDT | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/michigan-state-in-front-dominates-central-conference-track.html | MICHIGAN STATE IN FRONT; Dominates Central Conference Track Meet--Notre Dame 2d | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pontiff-blesses-600-us-pilgrims-all-in-group-led-by-cardinal.html | PONTIFF BLESSES 600 U.S. PILGRIMS; All in Group Led by Cardinal Spellman Have Opportunity for Introduction to Pope | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cotillion-date-is-now-march-25.html | Cotillion Date Is Now March 25 | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/chain-store-sales-gc-murphy-company.html | CHAIN STORE SALES; G.C. MURPHY COMPANY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/yugoslav-cleric-held-jailed.html | Yugoslav Cleric Held Jailed | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/graziano-wins-in-first-knocks-out-curcio-in-221-of-opening-round-at.html | GRAZIANO WINS IN FIRST; Knocks Out Curcio in 2:21 of Opening Round at Miami | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/higher-metal-prices-loom.html | Higher Metal Prices Loom | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/big-ferry-project-in-its-final-stages-21000000-staten-island.html | BIG FERRY PROJECT IN ITS FINAL STAGES; $21,000,000 STATEN ISLAND PROJECT NEARING COMPLETION | | The New York Times | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/4th-day-of-losses-spurs-water-plea-use-again-shows-rise-with-no.html | 4TH DAY OF LOSSES SPURS WATER PLEA; Use Again Shows Rise, With No Addition to Supplies-- Dry Day Savings Urged MAJORITY IS COMMENDED Owners of Cold-Water Flats Held Principal Violators-- Rain-Making Report In The Water Situation Hopes for Thursday Savings Rain-Making Report Received | True | By Charles G. Bennett | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jansen-absolved-in-contempt-case-no-violation-is-seen-in-his.html | JANSEN ABSOLVED IN CONTEMPT CASE; No Violation Is Seen in His Questioning of Teachers on Communist Ties | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/israel-foundries-offers-issue-today-5000-shares-of-common-to-be-put.html | ISRAEL FOUNDRIES OFFERS ISSUE TODAY; 5,000 Shares of Common to Be Put on Market--Will Erect Castings Plant in Haifa | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/snyder-succeeds-barclay.html | Snyder Succeeds Barclay | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/ketch-on-3year-cruise-4-students-and-seaman-to-sail-halfway-round.html | KETCH ON 3-YEAR CRUISE; 4 Students and Seaman to Sail Halfway Round World | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/money-silver.html | MONEY; SILVER | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/john-a-boyle.html | JOHN A. BOYLE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mcghee-sees-south-african-head.html | McGhee Sees South African Head | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/first-show-is-given-by-new-hat-salon.html | FIRST SHOW IS GIVEN BY NEW HAT SALON | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/japanese-imports-mark-variety-fair-merchandise-show-advanced.html | JAPANESE IMPORTS MARK VARIETY FAIR; Merchandise Show Advanced Several Months to Coincide With Date of Toy Event REGISTRATION RECORD SET Greater Attendance of Buyers of Chain Drug Stores Shows New Competitive Trend Japan Heavily Represented | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/assessing-officers-see-no-justification-for-a-prewar-price-basis.html | Assessing Officers See No Justification For a Pre-War Price Basis for Taxation | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/child-art-critics-find-vangogh-best-cezanne-is-second-rousseau-out.html | CHILD ART CRITICS FIND VANGOGH BEST; Cezanne Is Second, Rousseau Out of Running in Show of 19th Century Paintings | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/adrian-n-renz.html | ADRIAN N. RENZ | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/aid-to-europe-out-of-the-pit.html | Aid to Europe Out of the Pit | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/seeks-2000000-note-issue.html | Seeks $2,000,000 Note Issue | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/westinghouse-appoints-elevator-sales-official.html | Westinghouse Appoints Elevator Sales Official | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/an-epicure-entertains.html | An Epicure Entertains | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/schumacher-co-names-executive-vice-president.html | Schumacher & Co. Names Executive Vice President | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-to-unify-work-in-south-america-new-office-due-to-combine-all.html | U.S. TO UNIFY WORK IN SOUTH AMERICA; New Office Due to Combine All Regional Units--Warren Set to Head Coordination | True | By Milton Bracker Special To The New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/niagara-mohawk-lists-gain-in-net-utility-system-reports-1949-income.html | NIAGARA MOHAWK LIST'S GAIN IN NET; Utility System Reports 1949 Income of $19,672,888-- Customer Costs Cut | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-charles-m-tombs.html | MRS. CHARLES M. TOMBS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/big-business-is-expectant.html | Big Business Is Expectant | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/science-and-spuds.html | SCIENCE AND SPUDS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/in-the-nation-the-big-winner-in-the-table-stakes-game-an-ace-in-the.html | In The Nation; The Big Winner in the Table Stakes Game? An Ace in the Hole The Disputed Premises | True | By Arthur Krock | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/wings-tie-canadiens-22-detroit-six-comes-from-behind-twicesid-abel.html | WINGS TIE CANADIENS, 2-2; Detroit Six Comes From Behind Twice--Sid Abel Honored | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/womens-fall-shoes-feature-open-racks.html | WOMEN'S FALL SHOES FEATURE OPEN RACKS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/captive-in-london-says-tribal-chief-african-who-wed-white-girl.html | CAPTIVE IN LONDON, SAYS TRIBAL CHIEF; African Who Wed White Girl Holds Cabinet Bars Him From Bechuanaland for 5 Years Offered Allowance, He Says Sees South Africa Pressure | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hotel-guests-laundry-names-vice-president.html | Hotel Guests' Laundry Names Vice President | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/british-american-oil-to-issue-more-stock.html | BRITISH AMERICAN OIL TO ISSUE MORE STOCK | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pure-oils-income-near-record-in-49-26977116-net-second-only-to-peak.html | PURE OIL'S INCOME NEAR RECORD IN '49; $26,977,116 Net Second Only to Peak of $41,672,136 Reached Year Before | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/tsaldaris-plastiras-gain-in-close-greek-elections-leads-in-election.html | Tsaldaris, Plastiras Gain In Close Greek Elections; LEADS IN ELECTION | True | By A.c. Sadgwick Special To the New York Times.the New York Times Studio | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/school-held-vital-in-sex-education-educator-calls-home-teaching-not.html | SCHOOL HELD VITAL IN SEX EDUCATION; Educator Calls Home Teaching Not Enough, Says Children Need Group Discussion | True | By Dorothy Barclay | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/durocher-to-test-kramer-on-mound-giant-batsmen-will-face-the-exred.html | DUROCHER TO TEST KRAMER ON MOUND; Giant Batsmen Will Face the Ex-Red Sox Ace Tomorrow in Workout at Phoenix Takes Training Easily Jansen Is Impressive | True | By James P. Dawson Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/truman-sails-sunday-for-rest-at-key-west.html | TRUMAN SAILS SUNDAY FOR REST AT KEY WEST | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/a-lost-report.html | A LOST REPORT | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/diversion-rated-top-need-recreation-commission-is-urged-as-jersey.html | DIVERSION RATED TOP NEED; Recreation Commission Is Urged as Jersey Necessity | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/oit-hopeful-on-peru-action.html | O.I.T. Hopeful on Peru Action | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/germans-battle-dismantling-squad-wreck-office-of-british-commission.html | Germans Battle Dismantling, Squad, Wreck Office of British Commission | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/exchange-to-close-for-easter.html | Exchange to Close for Easter | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/un-council-meets-tomorrow.html | U.N. Council Meets Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gi-refunds-near-midpoint.html | G.I. Refunds Near Midpoint | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/navy-transport-brings-343.html | Navy Transport Brings 343 | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/personal-notes.html | Personal Notes | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fuchs-zayenda-lease-theatre.html | Fuchs, Zayenda Lease Theatre | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/reds-said-to-seek-aviation-fuel.html | Reds Said to Seek Aviation Fuel | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/supply-bids-invited-paints-putty-and-peanut-butter-among-contracts.html | SUPPLY BIDS INVITED; Paints, Putty and Peanut Butter Among Contracts Sought | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/state-rule-of-rent-decided-by-dewey-discussing-plans-for.html | STATE RULE OF RENT DECIDED BY DEWEY; DISCUSSING PLANS FOR INTEGRATING CITY ARTERIES WITH STATE THRUWAY | True | By Leo Egan Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/coal-accord-brings-short-stock-rally-opening-upturn-to-the-highest.html | COAL ACCORD BRINGS SHORT STOCK RALLY; Opening Upturn to the Highest Average Since 1946 Causes Wide Profit-Taking RISE OF 0.25 POINT ON DAY Railroad Issues Lead Selling --U.S. Steel Ends Unchanged and Motors Gain Fractions Opening Transactions Selling in Rails COAL PEACE BRINGS SHORT STOCK RALLY | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dutch-half-talks-on-prague-trade-cite-louwers-case-in-stopping.html | DUTCH HALF TALKS ON PRAGUE TRADE; Cite Louwers' Case in Stopping Discussion of New Pact-- Strong Protests Made More Trade Expected | True | By Sydney Gruson, Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/barden-denounces-spellman-here-as-cruel-critic-of-mrs-roosevelt-at.html | Barden Denounces Spellman Here As 'Cruel' Critic of Mrs. Roosevelt; AT FEDERAL AID TO PUBLIC EDUCATION MEETING | True | By Richard H. Parkethe new York Times | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/louis-p-linser.html | LOUIS P. LINSER | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-jean-parsons-to-be-bride-june-17-chooses-5-attendants-for-her.html | MISS JEAN PARSONS TO BE BRIDE JUNE 17; Chooses 5 Attendants for Her Marriage in Devon, Pa., to William A. Powel Jr. | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/john-brown-to-open-april-28.html | John Brown' to Open April 28 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/sports-of-the-times-man-on-a-spot-some-problems-out-of-character.html | Sports of the Times; Man on a Spot Some Problems Out of Character Quite Obvious No More Waiting | True | By Arthur Daley | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/oliver-b-judson.html | OLIVER B. JUDSON | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-leo-f-wilking-jr-has-son.html | Mrs. Leo F. Wilking Jr. Has Son | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pope-gives-his-skull-cap-to-a-new-york-pilgrim.html | Pope Gives His Skull Cap To a New York Pilgrim | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/masaryk-birth-marked-czechoslovaks-memory-honored-by-300-persons.html | MASARYK BIRTH MARKED; Czechoslovak's Memory Honored by 300 Persons Here | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/yonkers-strikers-cleared-by-court-held-not-guilty-of-violating.html | YONKERS STRIKERS CLEARED BY COURT; Held Not Guilty of Violating State Condon-Wadlin Law in Sanitation Tie-Up Strikers Were Reinstated Penalties Left Undecided | True | By Milton Honig | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dr-sander-denies-he-killed-patient-says-mind-snapped-on-stand-hours.html | DR. SANDER DENIES HE KILLED PATIENT; SAYS MIND SNAPPED; On Stand Hours, He Asserts Mrs. Borroto Was Lifeless When He Injected Air 'OBSESSION' CAME OVER HIM Doctor, Poised, Declares He Never Stated Any Person Was Better Off Dead Always Abided by Law' Cannot Recall Embolism Talk Sander, on Stand; Denies Killing Patient, Says His Mind 'Snapped' | True | By Russell Porter Special To the New York Times | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/harlem-pageant-planned.html | Harlem Pageant Planned | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/missouri-pacific-to-buy-21-diesels.html | MISSOURI PACIFIC TO BUY 21 DIESELS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/marine-study-prize-awarded.html | Marine Study Prize Awarded | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/david-feinberg.html | DAVID FEINBERG | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/packing-seed-oysters-in-japan-for-the-us.html | PACKING SEED OYSTERS IN JAPAN FOR THE U.S. | True | The New York Times (Tokyo Bureau) | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/heads-un-day-group-mrs-roosevelt-accepts-post-in-citizens-committee.html | HEADS U.N. DAY GROUP; Mrs. Roosevelt Accepts Post in Citizens' Committee | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/warsaw-to-seize-big-church-lands-all-holdings-above-250-acres-to-be.html | WARSAW TO SEIZE BIG CHURCH LANDS; All Holdings Above 250 Acres to Be Nationalized as Part of Agrarian Program FUND FOR PRIESTS MAPPED Wilt Provide Aid and Pensions for Clergy--Step Exempts Small Parish Farms Patriotic' Clergy Built Up Small Farms Unaffected | | By Edward A. Morrow Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/colts-will-vote-on-stock-buying-meeting-march-29-to-decide-on.html | COLT'S WILL VOTE ON STOCK BUYING; Meeting March 29 to Decide on Proposal to Authorize Board to Acquire Shares | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/ernest-a-rogers.html | ERNEST A. ROGERS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gas-sales-up-74-in-year-1949-revenues-from-23500000-customers-were.html | GAS SALES UP 7.4% IN YEAR; 1949 Revenues From 23,500,000 Customers Were $1,658,000,000 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cooperates-on-traffic-manufacurers-unit-says-action-in-garment.html | COOPERATES ON TRAFFIC; Manufacurers Unit Says Action in Garment District Lags | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mosconi-takes-2-cue-blocks.html | Mosconi Takes 2 Cue Blocks | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/george-d-ritchie-46-exnewspaper-man.html | GEORGE D. RITCHIE, 46, EX-NEWSPAPER MAN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hope-heads-palsy-fund-drive.html | Hope Heads Palsy Fund Drive | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/steel-index-declines-in-week.html | Steel Index Declines in Week | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/individuality-the-keynote-of-custom-collections-shown-yesterday.html | INDIVIDUALITY THE KEYNOTE OF CUSTOM COLLECTIONS SHOWN YESTERDAY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cargo-thefts-on-rise-protection-bureau-says-losses-cover-more-lines.html | CARGO THEFTS ON RISE; Protection Bureau Says Losses Cover More Lines of Goods | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/buffalo-flour-mills-to-close.html | Buffalo Flour Mills to Close | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/2-convicted-here-in-jersey-gaming-court-sets-a-precedent-in-ruling.html | 2 CONVICTED HERE IN JERSEY GAMING; Court Sets a Precedent in Ruling Stark and Aide Guilty of Conspiracy | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/scala-elected-at-hamilton.html | Scala Elected at Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/20-get-scholarships-for-work-in-medicine.html | 20 GET SCHOLARSHIPS FOR WORK IN MEDICINE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/harriman-off-for-paris-asserts-cut-in-economic-aid-would-threaten.html | HARRIMAN OFF FOR PARIS; Asserts Cut in Economic Aid Would Threaten E.C.A. Gains | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/programs-on-the-air-radio-television.html | PROGRAMS ON THE AIR; RADIO TELEVISION | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/service-men-don-mufti-to-avoid-abuse-and-pleas-of-panhandlers-on.html | Service Men Don Mufti to Avoid Abuse And Pleas of Panhandlers on City Streets | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fireman-killed-in-prr-crash.html | Fireman Killed in P.R.R. Crash | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/insurance-chief-named-family-agency-trustee.html | Insurance Chief Named Family Agency Trustee | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/elected-vice-president-of-freed-radio-corp.html | Elected Vice President Of Freed Radio Corp. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/india-in-protest-over-riot-stories-accuses-pakistan-of-employing-in.html | INDIA IN PROTEST OVER RIOT STORIES; Accuses Pakistan of Employing Inflammatory Propaganda-- Nehru Visits Trouble Area | True | By Robert Trumbull Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cl-muench-head-of-hood-rubber-co.html | C.L. MUENCH, HEAD OF HOOD RUBBER CO. | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/brausechasen.html | Brause--Chasen | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/ashland-buys-frontier-western-new-york-oil-concern-sold-to-kentucky.html | ASHLAND BUYS FRONTIER; Western New York Oil Concern Sold to Kentucky Company | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/refractories-to-expand-to-vote-on-raising-debt-ceiling-to-buy.html | REFRACTORIES TO EXPAND; To Vote on Raising Debt Ceiling to Buy American-Austrian | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/great-gains-seen-in-mens-apparel-shirt-and-pajama-association.html | GREAT GAINS SEEN IN MEN'S APPAREL; Shirt and Pajama Association Official at Textile Luncheon Predicts 50% Volume Rise Hails End of Mine Strike | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/robert-cd-elliott.html | ROBERT C.D. ELLIOTT | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/panama-toll-rise-stayed-by-truman-he-deters-increases-for-year-to.html | PANAMA TOLL RISE STAYED BY TRUMAN; He Deters Increases for Year to Let Congress Study His Reorganization Plan | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/peiping-says-south-korea-is-persecuting-chinese.html | Peiping Says South Korea Is 'Persecuting' Chinese | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/marceauchilds.html | Marceau--Childs | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/odwyerroe-split-is-seen-on-judges-city-files-objections-to-a-bill.html | O'DWYER-ROE SPLIT IS SEEN ON JUDGES; City Files Objections to a Bill Embodying Deal to Create Two Queens Bench Posts | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/arthur-clayton-brown.html | ARTHUR CLAYTON BROWN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning LAckswanna 4-1000 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/workmen-plunge-six-stories.html | Workmen Plunge Six Stories | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/stars-to-aid-yiddish-alliance.html | Stars to Aid Yiddish Alliance | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-new-and-the-old-in-gas-masks.html | THE NEW AND THE OLD IN GAS MASKS | True | The New York Times (Department of Defense) | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/soccer-cup-draw-announced.html | Soccer Cup Draw Announced | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/aircraft-units-to-be-merged.html | Aircraft Units to Be Merged | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/japan-acts-to-cut-costs-in-shipyards-industry-seeks-to-send-experts.html | JAPAN ACTS TO CUT COSTS IN SHIPYARDS; Industry Seeks to Send Experts to U.S to Study Methods-- Eyes the World Market | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/radio-and-television-amalgamated-clothing-workers-to-take-over-town.html | Radio and Television; Amalgamated Clothing Workers to Take Over 'Town Meeting of Air' Series | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/etterbrown.html | Etter--Brown | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/release-of-killer-to-be-investigated-kings-district-attorney-plans.html | RELEASE OF KILLER TO BE INVESTIGATED; Kings District Attorney Plans Inquiry at Matteawan-- Youth Still Under Guard | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/utility-stock-issue-approved.html | Utility Stock Issue Approved | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-scofield-loses-at-net.html | Miss Scofield Loses at Net | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/offering-is-filed-by-cook-coffee-co-cleveland-concern-registers.html | OFFERING IS FILED BY COOK COFFEE CO.; Cleveland Concern Registers 101,250 Shares of No Par Common-- Other Actions | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/impellitteri-in-puerto-rico.html | Impellitteri in Puerto Rico | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-halts-british-oil-aid-in-dispute-over-imports.html | U.S. Halts British Oil Aid In Dispute Over Imports | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/luxury-tax-favored-asbury-park-mayor-supports-proposed-levy-on.html | LUXURY TAX FAVORED; Asbury Park Mayor Supports Proposed Levy on Visitors | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/investor-acquires-east-side-building-buyer-rounds-out-holdings-at.html | INVESTOR ACQUIRES EAST SIDE BUILDING; Buyer Rounds Out Holdings at Corner of Madison Avenue and East 58th Street | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/att-conversion-shows-steady-rise-of-1094993200-debentures-offered.html | A.T.&T. CONVERSION SHOWS STEADY RISE; Of $1,094,993,200 Debentures Offered $465,789,000 Total Has Been Redeemed | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/traffic-accidents-drop-fewer-killed-or-hurt-here-than-in-similar.html | TRAFFIC ACCIDENTS DROP; Fewer Killed or Hurt Here Than in Similar Week Year Ago | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-norton-in-hospital-representative-has-fluhouse-and-birthday.html | MRS. NORTON IN HOSPITAL; Representative Has 'Flu'--House and Birthday Fetes Off | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gustine-leaves-coaching-job.html | Gustine Leaves Coaching Job | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/greek-political-tides-held-little-changed-since-1946-avoidance-of.html | Greek Political Tides Held Little Changed Since 1946; Avoidance of Swings to Extremes Is Noted Despite Years of War Against Rebels Liberals' Chief Disappointed No Strong Government Seen | True | By C. L. Sulzberger Special To The New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/british-pound-improves-dollar-deficit-cut-in-last-three-months-of.html | BRITISH POUND IMPROVES; Dollar Deficit Cut in Last Three Months of 1949 to $31,000,000 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/orin-boice-du-bois.html | ORIN BOICE DU BOIS | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/a-touch-of-old-pageantry-in-streets-of-british-capital.html | A TOUCH OF OLD PAGEANTRY IN STREETS OF BRITISH CAPITAL | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/italofrench-pact-on-trade-nearer-sizable-decreases-in-customs.html | ITALO-FRENCH PACT ON TRADE NEARER; Sizable Decreases in Customs Tariffs Are Expected to Be Announced in Few Days | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/two-10000ton-ships-ordered.html | Two 10,000-Ton Ships Ordered | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/4684000-jobless-a-nineyear-high-census-bureau-says-february-saw.html | 4,684,000 JOBLESS, A NINE-YEAR HIGH; Census Bureau Says February Saw 204,000 Increase, but Employment Also Rose | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/ends-drilling-in-new-brunswick.html | Ends Drilling in New Brunswick | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/officers-elected-by-basford-ad-agency.html | OFFICERS ELECTED BY BASFORD AD AGENCY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/caribbean-project-set-britain-france-netherlands-and-us-agree-to.html | CARIBBEAN PROJECT SET; Britain, France, Netherlands and U.S. Agree to Raise Standard | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/3-former-aides-to-join-coach-devore-at-nyu.html | 3 Former Aides to Join Coach Devore at N.Y.U. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/off-again-on-again.html | OFF AGAIN, ON AGAIN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/paying-final-tribute-to-slain-spanish-diplomat.html | PAYING FINAL TRIBUTE TO SLAIN SPANISH DIPLOMAT | True | The New York Times (Paris Bureau) | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/combustion-co-elects-allen.html | Combustion Co. Elects Allen | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/morgan-library-gets-blake-watercolors.html | MORGAN LIBRARY GETS BLAKE WATER-COLORS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/robinson-only-12-pounds-overweight-has-first-workout-in-dodgers.html | Robinson, Only 12 Pounds Overweight, Has First Workout in Dodgers' Camp; STARS' CONDITION PLEASES SHOTTON Robinson Appearance Allays Dodger Manager's Chief Worry at Vero Beach MIAMI GROUP IS CHOSEN 29 Players Named for Jaunt to Play Braves--Palica and Don Newcombe to Start So He Enjoyed Himself Venezuelan Still at Home | True | By Roscoe McGowen Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/building-plans-filed-manhattan-alterations-bronx-alterations.html | BUILDING PLANS FILED; Manhattan Alterations Bronx Alterations Brooklyn Alterations | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hospital-life-board-elects.html | Hospital Life Board Elects | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bernhard-flies-to-fort-worth.html | Bernhard Flies to Fort Worth | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/opponent-of-byrd-named-to-federal-trade-body.html | Opponent of Byrd Named To Federal Trade Body | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/assets-new-high-of-keystone-funds-204742300-total-reported-jan.html | ASSETS NEW HIGH OF KEYSTONE FUNDS; $204,742,300 Total Reported Jan. 31--Shareholders Also Put at Record | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/seton-hall-victor-4241-beats-st-bonaventure-five-in-last-seconds-as.html | SETON HALL VICTOR, 42-41; Beats St. Bonaventure Five in Last Seconds as Latimer Stars | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/toy-snow-opening-finds-prices-firm-2500-buyers-are-registered-at.html | TOY SNOW OPENING FINDS PRICES FIRM; 2,500 Buyers Are Registered at Fair Booths in Two Hotels and Company Showrooms SOME ITEMS REDUCED 15% Trend Toward All-Year Trade in Playthings Is Pointed Out Among 1,200 Exhibitors Lionel Improves Values Bicycle Prices Holding FIRM PRICES MARK TOY SHOW OPENING | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/daughter-to-mrs-osborn-elliott.html | Daughter to Mrs. Osborn Elliott | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/brothers-get-store-bronx-civic-group-sets-up-shop-for-3-hemophilia.html | BROTHERS GET STORE; Bronx Civic Group Sets Up Shop for 3 Hemophilia Victims | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/william-guthrie.html | WILLIAM GUTHRIE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/parliament-opens-with-ancient-rite-london-at-its-gayest-since-45-as.html | PARLIAMENT OPENS WITH ANCIENT RITE; London at Its Gayest Since '45 as the King and Queen Ride to Westminster in Coach Coach Is Cheered King Walks Slowly | | By Tania Long Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bronx-youth-wins-first-prize-in-nationwide-science-contest-receives.html | Bronx Youth Wins First Prize In Nation-Wide Science Contest; Receives $2,800 Westinghouse Scholarship for Work in Nuclear Physics--Oak Ridge Student Gets $2,000 Second Award Oak Ridge Youth Second Work for Mankind Urged | | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dry-bean-plantings-cut-20.html | Dry Bean Plantings Cut 20% | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lew-lehr-is-dead-dialect-comedian-newsreel-commentator-54-was.html | LEW LEHR IS DEAD; DIALECT COMEDIAN; Newsreel Commentator, 54, Was Former Vaudeville Actor -- Once Gag Writer Here | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1936 | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/un-will-collect-facts-on-slavery-economic-and-social-council-closes.html | U.N. WILL COLLECT FACTS ON SLAVERY; Economic and Social Council Closes Session With Approval of World-Wide Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fifth-holdup-in-five-years.html | Fifth Hold-Up in Five Years | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/drug-stores-seek-aid-for-fountains-associated-chain-will-devote.html | DRUG STORES SEEK AID FOR FOUNTAINS; Associated Chain Will Devote Spring Meeting to Methods of Increasing Such Sales All Costs Are Higher | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/henry-h-hitchcock.html | HENRY H. HITCHCOCK | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/elected-by-de-molay-baltimore-man-heads-council-land-renamed-30th.html | ELECTED BY DE MOLAY; Baltimore Man Heads Council--Land Renamed 30th Time | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/business-records-bankruptcy-proceedings-southern-district-eastern.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT EASTERN DISTRICT Petitions Filed--By ASSIGNMENTS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/books-of-the-times-only-personal-matters-important-lusty-dominating.html | Books of the Times; Only Personal Matters Important Lusty, Dominating Males | True | By Orville Prescott | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dairy-products-butter-chicago-is-mercantile-exchange.html | DAIRY PRODUCTS; BUTTER CHICAGO IS MERCANTILE EXCHANGE | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/van-heflin-signs-for-lead-in-film-will-play-jim-bridger-role-in.html | VAN HEFLIN SIGNS FOR LEAD IN FILM; Will Play Jim Bridger Role in 'Tomahawk' at U.-I.--Wanda Hendrix Named to Part | True | By Thomas F. Brady Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-florence-bachman.html | MISS FLORENCE BACHMAN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/first-exodus-from-poland-barred-by-west-germany.html | First Exodus From Poland Barred by West Germany | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/cocacola-co-net-876-a-share-in-49-emerson-radio-record-set-earnings.html | COCA-COLA CO. NET $8.76 A SHARE IN '49; EMERSON RADIO RECORD SET EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/vast-road-work-asked-federal-official-urges-building-at-4000000000.html | VAST ROAD WORK ASKED; Federal Official Urges Building at $4,000,000,000 a Year | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/coffee-prices-off-in-fair-activity-sugar-slightly-higher-with.html | COFFEE PRICES OFF IN FAIR ACTIVITY; Sugar Slightly Higher, With Undertone Steady--Rubber, Hides, Cottonseed Oil Up | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-names-envoy-to-iro.html | U.S. Names Envoy to I.R.O. | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/va-facilities-get-employe-ceilings-action-taken-to-cut-personnel.html | V.A. FACILITIES GET EMPLOYE CEILINGS; Action Taken to Cut Personnel 7,800 by April 10--Officials Cite Shortage of Funds | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-red-sox-slugger-at-the-plate-in-sarasota.html | THE RED SOX SLUGGER AT THE PLATE IN SARASOTA | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/exboxer-sentenced-for-killing.html | Ex-Boxer Sentenced for Killing | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/chiang-tells-aides-to-conquer-or-die-unity-end-to-selfish-interests.html | CHIANG TELLS AIDES TO CONQUER OR DIE; Unity, End to Selfish Interests Held Price of Victory--Canton Is Plagued by Leaflets Made Mistake, Says Chiang | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/japans-chief-justice.html | JAPAN'S CHIEF JUSTICE | True | The New York Times (Tokyo Bureau) | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/clip-joints-draw-magistrates-ire-bushel-frees-defendant-in-dance.html | 'CLIP JOINT'S DRAW MAGISTRATE'S IRE; Bushel Frees Defendant in Dance Hall Brawl, Issues Warrant for Witness | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pension-plan-critics-denounced-on-costs.html | PENSION PLAN CRITICS DENOUNCED ON COSTS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/patricia-williams-graduate-of-skidmore-is-fiancee-of-dr-guido-de.html | Patricia Williams, Graduate of Skidmore, Is Fiancee of Dr. Guido De Blasio, Ex-Major | Albert | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/accounting-critics-scored-by-us-aide.html | ACCOUNTING CRITICS SCORED BY U.S. AIDE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-subway-cars-on-flushing-line.html | NEW SUBWAY CARS ON FLUSHING LINE | True | The New York Times (by William C. Eckenberg) | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/britain-increases-defense-expenses-white-paper-shows-20-million.html | BRITAIN INCREASES DEFENSE EXPENSES; White Paper Shows 20 Million Rise to 780 Million, Mostly for Aid to Neighbors Armed Manpower to Drop | True | By Benjamin Welles Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/airline-strikers-out-for-sixth-day.html | AIRLINE STRIKERS OUT FOR SIXTH DAY | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/villanova-winner-8272-conquers-georgetown-five-as-del-purgatorio.html | VILLANOVA WINNER, 82-72; Conquers Georgetown Five as Del Purgatorio Sets Pace | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jews-urge-orthodox-life-rabbinical-council-plans-tour-to-halt.html | JEWS URGE ORTHODOX LIFE; Rabbinical Council Plans Tour to Halt Assimilation Trend | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/former-truman-physician-dies.html | Former Truman Physician Dies | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/timken-uses-all-fuels-equipment-for-oil-gas-and-coal-shown-at.html | TIMKEN USES ALL FUELS; Equipment for Oil, Gas and Coal Shown at Dealer Meeting | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/booksauthors.html | Books--Authors | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/house-group-to-view-steel-cost.html | House Group to View Steel Cost | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/letters-to-the-times-requirement-for-relief-years-residence-is.html | Letters to The Times; Requirement for Relief Year's Residence Is Defended, City Responsibility Believed Needed Vatican Document Clarified To Send Children to Camp Diagnostic Clinics Endowed Institutions Said to Create Unfair Competition for Physicians Denial in Regard to Bridges Trial | True | THOMAS JEFFERSON MILEY,JOHN LAFARGE S.J.,JAMES B. ZABIN,LAWRENCE ESSENSON, M.D.New York, Feb. 21, 1950.THOMAS RAY. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/sec-reports-drop-of-17-in-offerings-5333362000-total-is-noted-for.html | S.E.C. REPORTS DROP OF 17% IN OFFERINGS; $5,333,362,000 Total Is Noted for Year Ended June 30 in Data Given Congress ALSO ASKS MORE POWERS Urges Enactment of Frear Bill as 'Enforcement Activities Need to Be Strengthened' | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/receiver-is-appointed-for-lustron-corp-for-operation-of-plant.html | Receiver Is Appointed for Lustron Corp. For Operation of Plant Another 30 Days | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-childrens-fund.html | THE CHILDREN'S FUND | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/tea-for-bazaar-aides-women-active-in-central-church-spring-fete.html | TEA FOR BAZAAR AIDES; Women Active in Central Church Spring Fete Honored | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/shutdown-pay-upheld-4000-jersey-workers-made-idle-by-strike-win.html | SHUTDOWN PAY UPHELD; 4,000 Jersey Workers, Made Idle by Strike, Win Benefits | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/turandot-bows-april-6-last-puccini-opera-a-fantasy-will-be-given-by.html | 'TURANDOT' BOWS APRIL 6; Last Puccini Opera, a Fantasy, Will Be Given by City Troupe | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/britain-knew-of-saar-deal.html | Britain Knew of Siar Deal | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/edward-a-baird.html | EDWARD A. BAIRD | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/britain-is-accused-in-cameroons-issue.html | BRITAIN IS ACCUSED IN CAMEROONS ISSUE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/grains-move-up-in-chicago0-market-wheat-independently-strong-on.html | GRAINS MOVE UP IN CHICAGO MARKET; Wheat Independently Strong on Buying of May--Corn, Soybeans Also Rise | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-ida-hutchison-welfare-leader-resident-director-of-kittredge.html | MRS. IDA HUTCHISON, WELFARE LEADER; Resident Director of Kittredge Club for Girls Since '13 Dies --Created Drama Group | True | Allied News-Photo, 1935 | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-library-bill-needed.html | THE LIBRARY BILL NEEDED | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/myron-e-douglas.html | MYRON E. DOUGLAS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/secret-hearing-set-in-greyhound-case-port-authority-assails-traffic.html | SECRET HEARING SET IN GREYHOUND CASE; Port Authority Assails Traffic Board for Reversing Stand to Weigh Terminal Plea OTHERS BACK OBJECTIONS Vigorous Fight Seen as Groups Demand an Open Session-- Pledge by City Cited Reopening Called Needless Proposal Forwarded by Moses | True | By Joseph C. Ingraham | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/invited-to-exhibit-in-france.html | Invited to Exhibit in France | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/charles-h-studin-73-lawyer-for-51-years.html | CHARLES H. STUDIN, 73, LAWYER FOR 51 YEARS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/george-cicila.html | GEORGE CICILA | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/aircraft-maintenance-director.html | Aircraft Maintenance Director | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mizrachi-seeks-500000-zionist-womens-group-to-aid-child-refugees-in.html | MIZRACHI SEEKS $500,000; Zionist Women's Group to Aid Child Refugees in Israel | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hope-for-lincoln-papers-authorities-note-barrett-death-and-wonder.html | HOPE FOR LINCOLN PAPERS; Authorities Note Barrett Death and Wonder About Collection | True | Special to THE NEN YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/house-lobby-inquiry-set.html | House Lobby Inquiry Set | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-york-turns-on-lights-coal-flow-is-begun-at-mines-miners-return.html | New York Turns On Lights; Coal Flow Is Begun at Mines; MINERS RETURN TO PITS FOLLOWING CONTRACT SETTLEMENT | True | By A.h. Raskin | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/for-rail-electrification-research-program-launched-under-eei.html | FOR RAIL ELECTRIFICATION; Research Program Launched Under E.E.I. Sponsorship | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/events-today.html | Events Today | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/at-the-theatre-tobacco-road-brought-back-to-broadway-by-a-company.html | AT THE THEATRE; 'Tobacco Road Brought Back to Broadway by a Company of Negro Actors | True | By Brooks Atkinson | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/henry-g-berberich.html | HENRY G. BERBERICH | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/berra-of-yanks-still-a-holdout-after-meeting-weiss-in-florida.html | Berra of Yanks Still a Holdout After Meeting Weiss in Florida; Catcher, Reported to Be Demanding $22,000, Admits Bomber Executive Offered Him Slight Rise Over Last Year's $14,000 Offered "Slight Raise" No Intra-Squad Games | True | By John Drebinger Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/multipurpose-lacquer-offered.html | Multi-Purpose Lacquer Offered | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/damages-are-denied-for-foulball-injury.html | DAMAGES ARE DENIED FOR FOUL-BALL INJURY | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/brown-five-tops-dartmouth-5448-green-suffers-11th-defeat-in-row-at.html | BROWN FIVE TOPS DARTMOUTH, 54-48; Green Suffers 11th Defeat in Row at Hanover--Hudak Is Forced Out by Injury | | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/two-washington-hotels-conveyed-by-tishmans.html | Two Washington Hotels Conveyed by Tishmans | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/stock-offer-in-effect-hawaiian-electric-holders-may-subscribe-to.html | STOCK OFFER IN EFFECT; Hawaiian Electric Holders May Subscribe to $4,000,000 Shares | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/business-world-wholesale-commodity-prices.html | Business World; WHOLESALE COMMODITY PRICES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/syria-may-shut-jordan-border.html | Syria May Shut Jordan Border | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gown-widths-vary-as-hours-advance-sally-milgrim-shows-slimness-for.html | GOWN WIDTHS VARY AS HOURS ADVANCE; Sally Milgrim Shows Slimness for Day, Fullness for Night --Skirts 14-15 Inches Up | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bonn-again-asks-to-step-up-output-renews-drive-to-ease-allied.html | BONN AGAIN ASKS TO STEP UP OUTPUT; Renews Drive to Ease Allied Limits on Level of Industry --Steel Appeal Is Stressed Germans Near Limits | | By Jack Raymond Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/joost-in-leadoff-spot.html | Joost in Lead-Off Spot | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lucien-t-warner.html | LUCIEN T. WARNER | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/acre-of-antiques-shown-at-garden-rarities-and-utilities-crowd-sixth.html | ACRE OF ANTIQUES SHOWN AT GARDEN; Rarities and Utilities Crowd Sixth Annual Display, Which Will Run Through Week Theatre Display Is Handsome Barometer Priced at $5,000 Mrs. Grace R. Comiskey III | | By Sanka Knox | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/candler-property-taken-by-maidman-sale-includes-office-buildings.html | CANDLER PROPERTY TAKEN BY MAIDMAN; Sale Includes Office Buildings and Harris Theatre on West 41st and 42d Streets | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/nbc-gets-space-for-scene-designs.html | N.B.C. GETS SPACE FOR SCENE DESIGNS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/uaw-withholds-comment-no-formal-acceptance-yet.html | U.A.W. Withholds Comment; No Formal Acceptance Yet | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/70hour-filibuster-is-halted-in-france-bidault-asks-confidence-vote.html | 70-HOUR FILIBUSTER IS HALTED IN FRANCE; Bidault Asks Confidence Vote on Measure to Tighten Up Law Against Sabotage LIMITED DEBATE RULED Paris Subway, Surface Routes Crippled by Strike but Most Persons Reach Work Addition to Penal Code Asked Deputies' Talking Limited Textile Workers to Walk Out | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-ursula-w-codling.html | MRS. URSULA W. CODLING | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/speech-from-the-throne-at-opening-of-parliament-welcomes-birth-of.html | Speech From the Throne at Opening of Parliament; Welcomes Birth of Indonesia Bill on Allotments | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/more-alaska-airport-funds.html | More Alaska Airport Funds | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/successive-cold-waves-winterize-fountains-in-syracuse.html | SUCCESSIVE COLD WAVES WINTERIZE FOUNTAINS IN SYRACUSE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jacqueline-lowry-engaged-to-cadet-an-engaged-girl.html | JACQUELINE LOWRY ENGAGED TO CADET; AN ENGAGED GIRL | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/a-220000-contribution-for-the-uja.html | A $220,000 CONTRIBUTION FOR THE U.J.A. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/soviet-bloc-leaves-another-u-n-body-walks-out-of-childrens-fund.html | SOVIET BLOC LEAVES ANOTHER U. N. BODY; Walks Out of Children's Fund With Protest Over China--$3,434,000 Allocated | True | By Kathleen Teltsch Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/harvard-lampoons-films-with-prize-to-army-mule.html | Harvard Lampoons Films With Prize to Army Mule | True | By the United Press. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/man-wanted-to-rewind-snake.html | Man Wanted to Rewind Snake | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/westchester-sees-traffic-volcano-head-of-planning-board-cites.html | WESTCHESTER SEES TRAFFIC 'VOLCANO'; Head of Planning Board Cites Increasing Highway Loads, Calls on State to Help Lists State Aid Needed More Cross County Roads | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/icc-voids-order-on-ship-rate-cuts.html | I.C.C. VOIDS ORDER ON SHIP RATE CUTS | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/chicago-violinist-heard-oliver-colbentson-plays-bach-debussy-piston.html | CHICAGO VIOLINIST HEARD; Oliver Colbentson Plays Bach, Debussy, Piston Sonatas | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/store-sales-here-3-higher.html | Store Sales Here 3% Higher | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/brigham-young-takes-title.html | Brigham Young Takes Title | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hyderabad-leader-flees-former-prime-minister-faced-embezzlement.html | HYDERABAD LEADER FLEES; Former Prime Minister Faced Embezzlement Charges | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/czechs-expel-us-students.html | Czechs Expel U.S. Students | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/city-schools-keep-eye-on-television-jansen-expresses-concern-over.html | CITY SCHOOLS KEEP EYE ON TELEVISION; Jansen Expresses Concern Over Effects on Pupils, Calls Situation 'Serious' Situation Is Serious" Sees Necessity for Exercise Says Television "Constructive" | True | By Jack Gould | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/george-c-hoffman.html | GEORGE C. HOFFMAN | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/william-f-brooks.html | WILLIAM F. BROOKS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/snyder-elected-exchange-head.html | Snyder Elected Exchange Head | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/book-store-looted-again-500-burglary-at-columbia-is-second-in-eight.html | BOOK STORE LOOTED AGAIN; $500 Burglary at Columbia Is Second in Eight Days | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/married-yesterday.html | MARRIED YESTERDAY | True | Dahlheim | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/league-adds-5-singers-national-music-unit-newcomers-won-auditions.html | LEAGUE ADDS 5 SINGERS; National Music Unit Newcomers Won Auditions of Feb. 24 | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-will-buy-raisins-bids-asked-on-1500-tons-for-school-lunches.html | U.S. WILL BUY RAISINS; Bids Asked on 1,500 Tons for School Lunches, Institutions | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/airline-to-mark-11th-year-all-american-will-celebrate-at-31-points.html | AIRLINE TO MARK 11TH YEAR; All American Will Celebrate at 31 Points in 7 Eastern States | | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/horseback-pilgrimage-halted.html | Horseback Pilgrimage Halted | | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/air-rates-to-orient-hit-common-cargo-charges-called-unfair-to-the.html | AIR RATES TO ORIENT HIT; 'Common Cargo' Charges Called Unfair to the West Coast | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/german-moves-are-cited-german-output-declines.html | German Moves Are Cited; German Output Declines | | By Michael L. Hoffman Special To the Mew York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-finish-for-plasticloth.html | New Finish for Plasticloth | | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/joe-kirkwood-auto-is-robbed.html | Joe Kirkwood Auto Is Robbed | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/news-of-food-executive-amateur-cook-for-8-years-prepares-gourmets.html | News of Food; Executive, Amateur Cook for 8 Years, Prepares Gourmet's Dinner a Cook Only Eight Years | True | By Jane Nickerson | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/robert-j-allen.html | ROBERT J. ALLEN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/france-proposes-3-powers-discuss-a-german-treaty-schuman-says-the.html | FRANCE PROPOSES 3 POWERS DISCUSS A GERMAN TREATY; Schuman Says the Projected Parley of Ministers Should Also Act on Indo-China ACHESON FOR WIDE TALKS No Date Suggested--Tydings Now Wants U.N. to Hear All Disarmament Plans Schuman Goes to London FRANCE PROPOSES THREE-POWER TALK | | By Harold Callender Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/6700-jersey-bus-men-get-13-chourly-rise.html | 6,700 JERSEY BUS MEN GET 13 CHOURLY RISE | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/union-donates-to-charities.html | Union Donates to Charities | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/a-cornell-field-goal-attempt-that-went-awry.html | A CORNELL FIELD GOAL ATTEMPT THAT WENT AWRY | | The New York Times | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/house-changes-pensions-sends-bill-to-senate-on-spanish-war-and.html | HOUSE CHANGES PENSIONS; Sends Bill to Senate on Spanish War and Other Scales | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-von-falkenhausen.html | MRS. VON FALKENHAUSEN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/australia-wool-prices-firm.html | Australia Wool Prices Firm | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jobloss-up-in-many-nations.html | Job-Loss Up in Many Nations | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/belgian-factories-seek-us-licenses-manufacturers-show-interest-in.html | BELGIAN FACTORIES SEEK U.S. LICENSES; Manufacturers Show Interest in Plan to Cut Dollar Deficit, Embassy Attache Says Attractive for U.S. Capital | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/checking-fighters-for-fridays-bout-at-the-garden.html | CHECKING FIGHTERS FOR FRIDAY'S BOUT AT THE GARDEN | True | The New York Times | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/load-of-bricks-kills-man-truck-driver-crushed-as-cargo-cascades-on.html | LOAD OF BRICKS KILLS MAN; Truck Driver Crushed as Cargo Cascades on Him at Greenwich | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gerald-payne.html | GERALD PAYNE | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/perons-take-to-road-to-back-candidates.html | PERONS TAKE TO ROAD TO BACK CANDIDATES | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/textual-excerpts-from-testimony-of-dr-sander-at-his-trial.html | Textual Excerpts From Testimony of Dr. Sander at His Trial | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/barry-does-4191-in-montreal-mile-ashenfelter-is-close-second.html | BARRY DOES 4:19.1 IN MONTREAL MILE; Ashenfelter Is Close Second -- McFarlane Triumphs Over Whitfield at 500 Yards | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/anne-carpenter-engaged-wynnewood-pa-girl-will-be-wed-to-martin-j.html | ANNE CARPENTER ENGAGED; Wynnewood, Pa., Girl Will Be Wed to Martin J. Barnett | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/to-appear-at-benefit.html | TO APPEAR AT BENEFIT | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/patrolmens-wives-plan-benefit.html | Patrolmen's Wives Plan Benefit | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/teachers-and-loyalty.html | TEACHERS AND LOYALTY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/500-prize-to-cartoonist-goes-to-aid-taft-rival.html | $500 Prize to Cartoonist Goes to Aid Taft Rival | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/coplongubitchev-spy-jury-out-8-hours-is-locked-up-deliberations.html | Coplon-Gubitchev Spy Jury, Out 8 Hours, Is Locked Up; Deliberations Interrupted for Night After Controversy Over Indictment Wording-- Only Pomeranz Speaks for Defense Coplon-Gubitchev Spy Case Goes to Federal Jury Here Trial Began Jan. 24 Plea Made Against Prejudice U.S. Prosecutor Sums Up Denies Papers Were "Hot" | True | By Charles Grutzner. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/exchange-seat-bring-52000.html | Exchange Seat Bring $52,000 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/frederick-g-schranz.html | FREDERICK G. SCHRANZ | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/joel-m-nichols.html | JOEL M. NICHOLS | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/advertising-news-and-notes-billion-for-tv-programs-newspapers-best.html | Advertising News and Notes; Billion for TV Programs Newspapers Best Medium Magazine Revenue Down Account Personnel Note | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/john-s-thorp.html | JOHN S. THORP | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/hawaii-statehood-gains-in-house-formal-approval-is-slated-today.html | Hawaii Statehood Gains in House; Formal Approval Is Slated Today; HAWAII STATEHOOD ADVANCED IN HOUSE Found 'Perfect Harmony' Patriotic Service Lauded | True | By C.p. Trussell Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/tokyo-acts-to-curb-series-of-strikes-all-walkouts-will-be-viewed-as.html | TOKYO ACTS TO CURB SERIES OF STRIKES; All Walkouts Will Be Viewed as Violating MacArthur's Orders if They Threaten Economy | True | By Lindesay Parrott Special To the New York Times. | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/catholic-bid-disapproved-australian-protestant-clerics-view-reunion.html | CATHOLIC BID DISAPPROVED; Australian Protestant Clerics View Reunion Unfavorably | True | By Religious News Service. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/seeks-chemical-deal-imperial-industries-england-offers-to-buy.html | SEEKS CHEMICAL DEAL; Imperial Industries, England, Offers to Buy Arnold, Hoffman | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/city-college-niagara-and-arizona-accept-invitation-tourney-bids.html | City College, Niagara and Arizona Accept Invitation Tourney Bids; 12-QUINTET FIELD IS NOW COMPLETE Arizona, Niagara and C.C.N.Y. Last to Be Chosen for Play Starting Here Saturday N.Y.U. TO TEST BEAVERS Rivals Clash at the Garden Tonight--Lofgran Will See Action With All-Stars Four Seeded Teams To Play For Charity | | By William J. Briordy | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/settlement-seen-in-shuberts-suit-possibility-of-consent-decree-in.html | SETTLEMENT SEEN IN SHUBERTS SUIT; Possibility of 'Consent Decree' in U.S. Anti-Trust Action Indicated by Both Sides Form Used on Films Aims to Buy Theatre Sells Share in Theatre | True | By Louis Calta | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/11260-join-army-air-force-here.html | 11,260 Join Army, Air Force Here | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/welfare-council-gets-peace-plan-new-proposals-offer-hope-for.html | WELFARE COUNCIL GETS PEACE PLAN; New Proposals Offer Hope for Settlement of Difficulties With Greater New York Fund | True | By Lucy Freeman | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/books-published-today.html | Books Published Today | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/statehood-for-hawaii.html | STATEHOOD FOR HAWAII | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fabric-treatment-marks-style-show-pailette-and-bead-embroidery-made.html | FABRIC TREATMENT MARKS STYLE SHOW; Pailette and Bead Embroidery Made Fashionable--Pleats Are Widely Employed Materials Handling a Feature Daytime Fashion Treatment | | By Virginia Pope | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/worthington-pump-increases-dealers.html | WORTHINGTON PUMP INCREASES DEALERS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/man-with-pistol-seized-mental-patient-released-jan-28-captured-in.html | MAN WITH PISTOL SEIZED; Mental Patient Released Jan. 28 Captured in Jamaica Store | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/the-bat-seen-on-video-nbc-opera-theatre-performs-die-fledermaus-in.html | 'THE BAT' SEEN ON VIDEO; N.B.C. Opera Theatre Performs 'Die Fledermaus' in English | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/joins-reynolds-co.html | Joins Reynolds & Co. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/reclassification-sought-community-psc-of-ft-worth-submits-plan-to.html | RECLASSIFICATION SOUGHT; Community P.S.C. of Ft. Worth Submits Plan to F.P.C. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/miss-mary-j-fitzgerald.html | MISS MARY J. FITZGERALD | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/fire-records.html | Fire Records | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/soviet-confessions-laid-to-speech-drug.html | SOVIET CONFESSIONS LAID TO 'SPEECH' DRUG | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/jersey-preparing-rend-control-law-reconvened-legislature-gets-bills.html | JERSEY PREPARING REND CONTROL LAW; Reconvened Legislature Gets Bills to Implement the Governor's Program | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/may-censor-movies-says-atlanta-jurist.html | MAY CENSOR MOVIES, SAYS ATLANTA JURIST | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/rt-nagle-52-served-us-court-of-claims.html | R.T. NAGLE, 52, SERVED U.S. COURT OF CLAIMS | | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/rudolph-r-herms.html | RUDOLPH R. HERMS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-usbelgian-run-reported.html | New U.S.-Belgian Run Reported | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/belloise-outpoints-caboche.html | Belloise Outpoints Caboche | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/creason-tops-qualifiers-posts-69-to-capture-medal-in-south-florida.html | CREASON TOPS QUALIFIERS; Posts 69 to Capture Medal in South Florida Golf Tourney | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lilienthal-hits-sad-talk-says-fear-of-atomic-desolation-can-do-us.html | LILIENTHAL HITS SAD TALK; Says Fear of Atomic Desolation 'Can Do Us Great Harm' | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bond-quantity-ratings-extended.html | Bond Quantity Ratings Extended | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/other-funds-report.html | OTHER FUNDS REPORT | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/weirton-raises-benefits-amendment-of-retirement-plan-pays-employes.html | WEIRTON RAISES BENEFITS; Amendment of Retirement Plan Pays Employes 33 1-3% More | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-austin-j-scannell.html | MRS. AUSTIN J. SCANNELL | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/work-begins-on-bridge-single-lane-remains-open-on-brooklyn-span.html | WORK BEGINS ON BRIDGE; Single Lane Remains Open on Brooklyn Span | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/housing-bias-curb-pushed-at-albany-senate-committee-reports-bill.html | HOUSING BIAS CURB PUSHED AT ALBANY; Senate Committee Reports Bill Covering Public-Aided Construction of Future Status of Past Would Stand Anti-Smoke Bills Passed | | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/greek-king-talks-of-visit-says-he-hopes-to-come-here-in-decorating.html | GREEK KING TALKS OF VISIT; Says He Hopes to Come Here in Decorating U.S. Personnel | | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/aviation-news-and-notes-twa-institutes-a-coasttocoast-air-coach.html | Aviation News and Notes; T.W.A. Institutes a Coast-to-Coast Air Coach Service Leaving in Daytime. Lecture Tour in Scandinavia To Enlarge Coach Fleet Travel in Europe Cited Pay Rises for Hostesses | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/elisabeth-w-young-becomes-affianced.html | ELISABETH W. YOUNG BECOMES AFFIANCED | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/35000000-orders-booked-by-martin-35-planes-bought-by-eastern-30-by.html | $35,000,000 ORDERS BOOKED BY MARTIN; 35 Planes Bought by Eastern, 30 by T.W.A.--Deliveries Start in Spring, 1951 | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/eighth-slater-shoe-store-opens.html | Eighth Slater Shoe Store Opens | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pettit-at-new-orleans.html | Pettit at New Orleans | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/charity-company-is-set-up-by-ford-aim-of-nonprofit-fund-will-be.html | CHARITY COMPANY IS SET UP BY FORD; Aim of Nonprofit Fund Will Be Human Betterment, Easing of Want and Suffering | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/surprise-step-cuts-senate-dp-debate-lucas-angered-by-sudden-recess.html | SURPRISE STEP CUTS SENATE D.P. DEBATE; Lucas, Angered by Sudden Recess as Democrats 'Nap,' Charges 'Filibuster' Is On Lucas Explains Absence Administration Bill Attacked | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/shipkov-in-court-confesses-spying-us-legation-aide-in-sofia-who.html | SHIPKOV IN COURT 'CONFESSES' SPYING; U.S. Legation Aide in Sofia Who Bared Torture Methods Makes Plea of Guilty SHIPKOV IN COURT 'CONFESSES' SPYING Torture Related | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/spring-3100-celebrates-policemens-monthly-magazine-marks-its-20th.html | SPRING 3100 CELEBRATES; Policemen's Monthly Magazine Marks Its 20th Year | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/french-cleric-in-denial-dr-boegner-repudiates-report-he-criticized.html | FRENCH CLERIC IN DENIAL; Dr. Boegner Repudiates Report He Criticized the Vatican | True | By Religious News Service | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/quick-red-cross-help.html | Quick Red Cross Help | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/shields-beats-ringwall-wins-60-61-in-first-round-of-caribbean.html | SHIELDS BEATS RINGWALL; Wins, 6-0, 6-1, in First Round of Caribbean Tennis Play | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/australians-win-easily.html | Australians Win Easily | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/from-treasures-of-the-past-on-exhibit.html | FROM TREASURES OF THE PAST ON EXHIBIT | True | The New York Times | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/albert-lebrun-78-succumbs-in-paris-president-of-france-when-nazi.html | ALBERT LEBRUN, 78, SUCCUMBS IN PARIS; President of France When Nazi Hordes Invaded Had Served With Clemenceau in 1917 WAS HELD BY THE GESTAPO Urged Movement to North Africa After Germans Opened Gap, but Lost Out to Laval Wept at German Invasion Minister of Colonies in 1911 Favored Continuing Fight | True | Special to THE NEW YORK TIMES.The New York Times, 1939 | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-walter-j-poynter.html | MRS. WALTER J. POYNTER | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-van-rensselaer-wed-married-at-home-to-lieut-col-henry-a-granary.html | MRS. VAN RENSSELAER WED; Married at Home to Lieut. Col. Henry A. Granary, Reserve | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/buffalo-offers-3158000-bonds-calls-for-bids-on-march-14-on-issues.html | BUFFALO OFFERS $3,158,000 BONDS; Calls for Bids on March 14 on Issues Due 1951-70-- $5,000,000 for Boston Boston, Mass. Forsyth County, N.C. Worcester, Mass. Detroit, Mich. Augusta County, Va. Dayton, Tex. | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/rabbi-scores-missions-decries-efforts-of-christians-to-win-jewish.html | RABBI SCORES MISSIONS; Decries Efforts of Christians to Win Jewish Converts | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/mrs-cass-stahley.html | MRS. CASS STAHLEY | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/albania-quits-un-group.html | Albania Quits U.N. Group | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/vice-admiral-is-named-to-push-navy-economy.html | Vice Admiral Is Named To Push Navy Economy | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lemon-indians-ends-holdout.html | Lemon, Indians, Ends Holdout | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/louis-dianetti.html | LOUIS DIANETTI | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/dividends-announced-increased.html | DIVIDENDS ANNOUNCED; Increased | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/leaflets-plague-canton-reds.html | Leaflets Plague Canton Reds | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/acheson-favors-meeting.html | Acheson Favors Meeting | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/tydings-now-asks-arms-talks-in-un-his-second-senate-resolution.html | TYDINGS NOW ASKS ARMS TALKS IN U.N.; His Second Senate Resolution Calls for World Conference on Atomic, Other Weapons TRUMAN'S OBJECTION MET New Proposal Is Said to Have a Better Chance of Being Considered in Earnest Designed to Meet Objections Still Favors First Plan | | By William S. White Special To the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/steel-operations-placed-at-735-rate-this-week.html | Steel Operations Placed At 73.5% Rate This Week | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/air-force-weighs-improving-b36s-hints-less-emphasis-on-new-secret.html | AIR FORCE WEIGHS IMPROVING B-36'S; Hints Less Emphasis on New Secret Jet Craft to Expand Its Atomic Carrier Fleet | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/columbia-defeats-cornell-five-6053-rallies-to-anhex-2824-lead-at.html | COLUMBIA DEFEATS CORNELL FIVE, 60-53; Rallies to Anhex 28-24 Lead at Halftime and Clinches 2d in Eastern League | True | By Louis Effrat | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/greek-note-to-un-accuses-moscow-athens-charges-deportation-of-its.html | GREEK NOTE TO U.N. ACCUSES MOSCOW; Athens Charges Deportation of Its Nationals in Caucasus Area by the Soviet | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-auto-policy-asked-connecticut-extra-fee-would-pay-for-blanket.html | NEW AUTO POLICY ASKED; Connecticut Extra Fee Would Pay for Blanket Liability | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-mission-in-saigon.html | U.S. Mission in Saigon | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/britenbruck-beats-edwards.html | Britenbruck Beats Edwards | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/customspatent-appeals-court-patents.html | Customs-Patent Appeals Court; PATENTS | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/burdick-plans-parents-survey.html | Burdick Plans Parents Survey | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/16979-see-rocca-wrestle-to-draw-argentine-matman-held-even-by-gene.html | 16,979 SEE ROCCA WRESTLE TO DRAW; Argentine Matman Held Even by Gene Stanlee in Bout Lasting 46 Minutes The Grand Entrance Mr. America Unruffled | | By Joseph C. Nichols | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/gavilan-takes-decision-cuban-gets-split-verdict-over-otis-graham-in.html | GAVILAN TAKES DECISION; Cuban Gets Split Verdict Over Otis Graham in 10 Rounds | True | | | C1B 235136 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/furniture-store-sales-up-98.html | Furniture Store Sales Up 9.8% | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/of-local-origin.html | Of Local Origin | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/crude-stocks-lower-bureau-of-mines-reports-308000-barrel-drop-in.html | CRUDE STOCKS LOWER; Bureau of Mines Reports 308,000 Barrel Drop in Week | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/martin-finn.html | MARTIN FINN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/new-device-to-weld-aluminum.html | New Device to Weld Aluminum | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/corsi-makes-wage-report.html | Corsi Makes Wage Report | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/honor-childrens-books-newbery-and-caldecott-medals-go-to-de-angeli.html | HONOR CHILDREN'S BOOKS; Newbery and Caldecott Medals Go to de Angeli and Politi | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/masters-rites-to-be-in-illinois.html | Masters Rites to Be in Illinois | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/clarence-dittmer-retired-educator-sociology-professor-emeritus-at.html | CLARENCE DITTMER, RETIRED EDUCATOR; Sociology Professor Emeritus at N.Y.U. and Former Head of Department Is Dead | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/sports-today.html | Sports Today | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/19985-color-video-with-wires-shown-engineers-see-a-system-made-for.html | $19,985 COLOR VIDEO WITH WIRES SHOWN; Engineers See a System Made for Industry and Science, Not for Broadcasting Routing of System Development of Viedo | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/peasants-invade-sicilian-area.html | Peasants Invade Sicilian Area | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/lewis-would-lend-million-to-uaw-raises-question-of-aidy-by-all-labor.html | LEWIS WOULD LEND MILLION TO U.A.W.; Raises Question of Aid by All Labor for Union Engaged in Strike Against Chrysler U.A.W. Gave Locals Aid A.F.L. Officials Skeptical | True | By Louis Stark Special to the New York Times. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/margin-clerks-dinner-tonight.html | Margin Clerk's Dinner Tonight | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/us-soviet-parley-urged.html | U.S., Soviet Parley Urged | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/pause-in-britain.html | PAUSE IN BRITAIN | True | | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/bill-seeks-a-study-for-strike-remedy-would-set-up-allfaction-body.html | BILL SEEKS A STUDY FOR STRIKE REMEDY; Would Set Up All-Faction Body to Find Means for Ending Tie-Ups Like That in Coal Senate Seizure Bill Shelved Capehart for Seizure Bill | True | Special to THE NEW YORK TIMES. | | C1B 235136 | |
| 1950-03-07 | 1950-03-07 | https://www.nytimes.com/1950/03/07/archives/peter-w-ochs.html | PETER W. OCHS | True | | | C1B 235136 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/stock-market-leaders.html | Stock Market Leaders | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/house-accepts-claims-bill.html | House Accepts Claims Bill | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/shakespeare-fete-to-open-tomorrow91st-festival-to-be-longest-in.html | SHAKESPEARE FETE TO OPEN TOMORROW; 91st Festival to Be Longest in History at Stratford-on-Avon -- King and Queen to Visit | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/wolcott-m-warners-have-son.html | Wolcott M. Warners Have Son | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/thief-goes-marching-off-with-philharmonic-drum.html | Thief Goes Marching Off With Philharmonic Drum | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/watson-s-livermore.html | WATSON S. LIVERMORE | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/testifying-on-report-of-his-commission.html | TESTIFYING ON REPORT OF HIS COMMISSION | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/sherriff-play-opens-home-at-seven-wins-approval-of-critics-in.html | SHERRIFF PLAY OPENS; Home at Seven' Wins Approval of Critics in London | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tax-changes-held-aid-to-point-four-snyder-in-address-here-says-us.html | TAX CHANGES HELD AID TO POINT FOUR; Snyder in Address Here Says U.S. Proposes to Increase Flow of Funds Abroad Exemption for Experts | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/threefuel-furnace-is-put-on-the-market.html | THREE-FUEL FURNACE IS PUT ON THE MARKET | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/news-of-wood-field-and-stream-best-reports-from-mississippi-greater.html | NEWS OF WOOD, FIELD AND STREAM; Best Reports From Mississippi Greater Agricultural Surplus | True | By Raymond R. Camp | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/jury-frees-mickey-cohen-los-angeles-man-four-aides-two-policemen.html | JURY FREES MICKEY COHEN; Los Angeles Man, Four Aides, Two Policemen Are Acquitted | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/made-president-director-of-rosenberg-bros-co.html | Made President, Director Of Rosenberg Bros. & Co. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/house-votes-to-end-federal-oleo-levy-it-approves-conference-report.html | HOUSE VOTES TO END FEDERAL OLEO LEVY; It Approves Conference Report Giving F. T. C. Power to Set Rules and Fix Penalties | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/patent-no-2500000-issued-for-door-latch.html | Patent No. 2,500,000 Issued for Door Latch | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/radio-and-television-abc-preparing-dramatization-of-loyalty.html | Radio and Television; A.B.C. Preparing Dramatization of Loyalty Investigations Here and Abroad | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/british-chief-bans-easing-of-dismantling-after-disorders-at-goering.html | British Chief Bans Easing of Dismantling After Disorders at Goering Steel Plant; Germans Stone British Cars British Troops Withdraw | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/prices-rule-firm-at-leather-show-glass-reports-orders-continue-on.html | PRICES RULE FIRM AT LEATHER SHOW; Glass Reports Orders Continue on Short-Term Basis--Over 4,000 Attend Opening.JARMAN ISSUES WARNING Advises Industry Against Rapid Style Shifts and to 'SoftPedal' Low-Price Appeal Favorable Factors Cited Styling Policies Hit | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/music-notes.html | MUSIC NOTES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/argentina-greets-davies-mcnutt.html | Argentina Greets Davies, McNutt | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/clouds-over-italy.html | CLOUDS OVER ITALY | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-john-rothweiler.html | MRS. JOHN ROTHWEILER | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ask-15c-subway-fare-supervisory-employes-demand-rise-for-cut-in.html | ASK 15C SUBWAY FARE; Supervisory Employes Demand Rise for Cut in Workweek | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/eastman-reports-nearrecord-net-49770699-or-380-a-share-about-3.html | EASTMAN REPORTS NEAR-RECORD NET; $49,770,699, or $3.80 a Share, About 3% Below Peak 1948 Income of $51,263,118 Change in Report Working Capital Up EASTMAN REPORTS NEAR-RECORD NET | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/albany-acts-to-cut-city-betting-share-both-fiscal-committees-pass.html | ALBANY ACTS TO CUT CITY BETTING SHARE; Both Fiscal Committees Pass Plan to Reduce Tax Rate Over Five-Year Period School Construction Provided | True | By Leo Egan Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rambler-trio-triumphs-halts-yellow-jackets-1813-in-sherman-polo.html | RAMBLER TRIO TRIUMPHS; Halts Yellow Jackets, 18-13, in Sherman Polo Tourney | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/child-to-mrs-wr-driver-jr.html | Child to Mrs. W.R. Driver Jr. | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/frederick-w-tichenor.html | FREDERICK W. TICHENOR | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/schulmanwollins.html | Schulman--Wollins | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bradley-tops-seasons-last-poll-with-ohio-state-five-in-2d-place.html | Bradley Tops Season's Last Poll With Ohio State Five in 2d Place; Braves, Ahead for Third Week in Row, Gain 90 of 206 First-Place Votes--Kentucky Drops Holy Cross to Fourth Position Top Teams in Tourneys No. Carolina State Fifth | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/private-school-aid-loses-house-battle.html | PRIVATE SCHOOL AID LOSES HOUSE BATTLE | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-charles-b-everitt.html | MRS. CHARLES B. EVERITT | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/money-errand-costs-life-brooklyn-womans-body-found-after-tenement.html | MONEY ERRAND COSTS LIFE; Brooklyn Woman's Body Found After Tenement Fire | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/profit-off-to-7479698-burroughs-adding-machine-had-12582134-net-in.html | PROFIT OFF TO $7,479,698; Burroughs Adding Machine Had $12,582,134 Net in 1948 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/alfred-howell.html | ALFRED HOWELL | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/declare-state-fund-for-idle-endangered.html | DECLARE STATE FUND FOR IDLE ENDANGERED | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/philippines-to-get-model-of-liberty-for-the-boy-scouts-of-the.html | PHILIPPINES TO GET MODEL OF 'LIBERTY'; FOR THE BOY SCOUTS OF THE PHILIPPINES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/sports-of-the-times-the-mystery-of-the-youthful-wonders-wrong.html | Sports of the Times; The Mystery of the Youthful Wonders Wrong Schooling Batting-Practice Champion Slightly Different High Appraisal | True | By Arthur Daley | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/school-principals-lose-heads-of-junior-highs-get-setback-in-fight.html | SCHOOL PRINCIPALS LOSE; Heads of Junior Highs Get Setback in Fight for Pay Rises | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/garry-davis-asks-us-visa.html | Garry Davis Asks U.S. Visa | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/advertising-news-and-notes-accounts-personnel-notes.html | Advertising News and Notes; Accounts Personnel Notes | | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/harry-t-newman-sr.html | HARRY T. NEWMAN SR. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/maine-fire-kills-2-girls.html | Maine Fire Kills 2 Girls | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/stock-prices-hit-by-sharp-reaction-strength-displayed-by-market.html | STOCK PRICES HIT BY SHARP REACTION; Strength Displayed by Market During Coal Strike Gives Way to Wary Approach PRICE INDEX DOWN 1.36 Heavy Industrials Bear Brunt of Attack, Which Brings Second Worst Loss of '50 U.S. Steel Off Point | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/us-aides-shifting-to-offices-in-bonn.html | U.S. AIDES SHIFTING TO OFFICES IN BONN | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/first-russian-spy-gubitchev-was-second-tried-by-us-on-charge.html | FIRST RUSSIAN SPY; Gubitchev Was Second Tried by U.S. on Charge, However | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/britain-bolsters-merchant-fleet-lloyds-figures-reveal-gain-in.html | BRITAIN BOLSTERS MERCHANT FLEET; Lloyd's Figures Reveal Gain in Rebuilding Strength Puts Total Above Pre-War | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/caroline-hoyt-scott-aj-turner-engaged-troths-made-known.html | CAROLINE HOYT SCOTT, A.J. TURNER ENGAGED; TROTHS MADE KNOWN | True | Special to THE NEW YORK TIMES.Norman H. CotterDoust's (Syracuse, N.Y.) | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-waldo-a-hickox.html | MRS. WALDO A. HICKOX | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/phaltup-349-oaklawn-victor.html | Phaltup $349 Oaklawn Victor | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/senate-rent-control-hearing-set.html | Senate Rent Control Hearing Set | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/difficulties-seen-solved-on-brazil-export-bank-head-tells-council.html | DIFFICULTIES SEEN SOLVED ON BRAZIL; Export Bank Head Tells Council of Ability to Buy More Here--Big Coffee Year Looms | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/childrens-art-on-display.html | Children's Art on Display | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/princeton-checks-georgetown-6349-tiger-five-rallies-for-ninth.html | PRINCETON CHECKS GEORGETOWN, 63-49; Tiger Five Rallies for Ninth Straight--Adams' 18 Points Set Season Scoring Mark | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/israel-suppresses-red-blast-at-us.html | ISRAEL SUPPRESSES RED BLAST AT U.S. | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mayor-buys-bock-beer-ticket.html | Mayor Buys Bock Beer Ticket | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/blood-unit-to-visit-clubhouse.html | Blood Unit to Visit Clubhouse | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/15-dead-as-airliner-crashes-into-house-two-children-at-television.html | 15 DEAD AS AIRLINER CRASHES INTO HOUSE; Two Children at Television Set in Minneapolis Are Killed and 13 on the Plane 15 DIE AS AIRLINER CRASHES ON HOUSE Three in House Injured | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/care-has-meat-packages.html | C.A.R.E. Has Meat Packages | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/british-rugby-teams-tie-55.html | British Rugby Teams Tie, 5-5 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/library-aid-bills-pushed-in-albany-senate-and-assembly-groups.html | LIBRARY AID BILLS PUSHED IN ALBANY; Senate and Assembly Groups Approve Measures but Cut First Year Funds to Million Three Bills Killed No Explanation Given | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/township-fights-thruways-route-westchester-executive-urged-to.html | TOWNSHIP FIGHTS THRUWAY'S ROUTE; Westchester Executive Urged to Select Site Other Than Its Central Avenue No Change in City's Plans | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/commands-excalibur-captain-nelson-takes-over-for-groves-for-43day.html | COMMANDS EXCALIBUR; Captain Nelson Takes Over for Groves on 43-Day Cruise | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tenant-acquires-7th-ave-building-owner-of-bar-and-grill-buys-old.html | TENANT ACQUIRES 7TH AVE. BUILDING; Owner of Bar and Grill Buys Old Hayes Estate Holding --Harlem Deals | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ja-farley-jr-to-wed-saturday.html | J.A. Farley Jr. to Wed Saturday | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/admiral-shifted-in-johnson-clash-on-hospital-cuts-boone-who-calls.html | ADMIRAL SHIFTED IN JOHNSON CLASH ON HOSPITAL CUTS; Boone, Who Calls Secretary's Policy 'Shortsighted,' Loses Medical Defense Post HOUSE GROUP HEARS HIM Members Denounce Closing of Military Units, Then Building V.A. Facilities in Same Area ADMIRAL SHIFTED IN JOHNSON CLASH | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/only-48-are-cleared-in-strike-at-yonkers.html | ONLY 48 ARE CLEARED IN STRIKE AT YONKERS | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-thomas-jenkins.html | MRS. THOMAS JENKINS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/emory-r-johnson-exdean-at-u-of-p-transportation-authority-chief-at.html | EMORY R. JOHNSON, EX-DEAN AT U. OF P.; Transportation Authority, Chief at Wharton School, 1919-43, Dies in His Home at 85 | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/voroshilov-in-atom-talk-asserts-soviet-ended-bomb-blackmail-of.html | VOROSHILOV IN ATOM TALK; Asserts Soviet Ended Bomb 'Blackmail of Imperialists' | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/yale-track-squad-lists-coast-meet-will-oppose-so-california.html | YALE TRACK SQUAD LISTS COAST MEET; Will Oppose So, California, Michigan State April 29 in Triangular Contest All Three Have Long Streaks Pioneer Games Draw Top Stars | True | By Joseph M. Sheehan | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/george-b-armstead.html | GEORGE B. ARMSTEAD | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/coffee-price-rise-laid-to-shortage-official-of-general-foods-tells.html | COFFEE PRICE RISE LAID TO SHORTAGE; Official of General Foods Tells Senate Unit Lack Will Last Until September, 1951 |  | Special to THE NEW YORK TIMES. |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tennessee-sells-11150000-bonds-issue-placed-at-interest-cost-of.html | TENNESSEE SELLS $11,150,000 BONDS; Issue Placed at Interest Cost of 1.4098%--Memphis Gets $4,175,000 Here Memphis, Tenn. Keokuk, Iowa Rockingham County, N.C. Worcester, Mass. Will County, Ill. Columbus, Ohio Newton, Mass. Royal Oak, Mich. Quincy, Mass. Arlington, Mass. | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/french-for-saboteur-curb-393186-after-long-new-melee-with-reds.html | French for Saboteur Curb, 393-186, After Long New Melee With Reds; FRENCH VOTE BILL TO CURB SABOTAGE | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/2-utilities-offer-securities-today-detroit-edison-bonds-and-new.html | 2 UTILITIES OFFER SECURITIES TODAY; Detroit Edison Bonds and New Virginia Electric Preferred Stock Total $45,000,000 Detroit Edison | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/adrian-sees-end-of-drastic-shifts-designs-for-a-summer-evening-and.html | ADRIAN SEES END OF DRASTIC SHIFTS; DESIGNS FOR A SUMMER EVENING AND A SPRING PROMENADE | True | By Virginia Pope |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/gulfstream-park-chart.html | GULFSTREAM PARK CHART | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/leopold-war-role-seen-in-new-light-kennedylandis-investigation.html | LEOPOLD WAR ROLE SEEN IN NEW LIGHT; Kennedy-Landis Investigation Disputes Treachery Charge --Allied Confusion Cited Plan Never Made Concrete Held Out of Question | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mayor-defines-job-hes-city-manager-a-good-one-too-he-declares-and.html | MAYOR DEFINES JOB: HE'S CITY MANAGER; A Good One, Too, He Declares, and Will Stay 'Just That' for Rest of His Term | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dr-burton-easton-biblical-scholar-professor-emeritus-at-general.html | DR. BURTON EASTON, BIBLICAL SCHOLAR; Professor Emeritus at General Theological Seminary Dies -- New Testament Expert | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lee-patton.html | LEE PATTON | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/arthur-k-whyte.html | ARTHUR K. WHYTE | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mullins-training-plan-started-with-65-distributors-on-youngstown.html | MULLINS' TRAINING PLAN; Started With 65 Distributors on Youngstown Kitchen Line | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/more-space-for-packard-electric.html | More Space for Packard Electric | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/city-ship-pilot-is-drowned.html | City Ship Pilot Is Drowned | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bill-seeks-physical-tests.html | Bill Seeks Physical Tests | True | Special to THE NEW YORK TIMES. |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/miss-moran-gains-final-defeats-miss-hoahing-60-64-in-egyptian.html | MISS MORAN GAINS FINAL; Defeats Miss Hoahing, 6-0, 6-4, in Egyptian Tennis Singles | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/acts-on-sundays-too.html | ACTS ON SUNDAYS, TOO | True |  |  | C1B 235402 |  |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/uniteds-mileage-increases.html | United's Mileage Increases | True |  |  | C1B 235402 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lewis-gives-back-500000-to-murray-umw-chief-proposes-miner-steel.html | LEWIS GIVES BACK $500,000 TO MURRAY; U.M.W. Chief Proposes Miner, Steel Unions Join in Pact for a Common Defense Need for Pact Stressed | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/cabinet-expected-to-remain-intact-times-writer-discounts-talk-of.html | CABINET EXPECTED TO REMAIN INTACT; Times Writer Discounts Talk of Serious Clashes Among Truman's Secretaries | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/vincent-kovaleski-win-shields-also-gains-caribbean-net-play.html | VINCENT, KOVALESKI WIN; Shields Also Gains Caribbean Net Play Quarter-Finals | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/murderer-in-court-defends-his-sanity-and-a-chance-to-die-in-the.html | Murderer in Court Defends His Sanity And a Chance to Die in the Electric Chair; KILLER AT HEARING INSIST HE'S SANE How He Would Test Sanity | True | By Warren Weaver Jr. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/prague-banishes-3-in-dutch-legation-orders-the-diplomats-to-leave.html | PRAGUE BANISHES 3 IN DUTCH LEGATION; Orders the Diplomats to Leave in Eight Days--Act Follows Trial--The Hague Irked Only One in Dutch Legation Calls Accusations Impossible | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/namecalling-jars-senate-dp-debate-eastland-criticizes-lehman-while.html | NAME-CALLING JARS SENATE D.P. DEBATE; Eastland Criticizes Lehman While Motions by Langer End Hope of Early Vote Ruling by Chair Reversed Motion Needed for Bill Voting Proposals Blocked | True | By Clayton Knowles Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/commodity-index-up-bls-reports-advance-from-2483-feb-24-to-2485-mar.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 248.3 Feb. 24 to 248.5 Mar. 3 | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/pastor-recovering-from-paralysis-plans-his-first-sermon-in-a-year.html | Pastor Recovering From Paralysis Plans His First Sermon in a Year; WORKING ON HIS FIRST 'FULL DRESS SERMON | True | The New York Times | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/c-palmer-43-years-a-princeton-waiter.html | C. PALMER, 43 YEARS A PRINCETON WAITER | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/strategic-air-command-altered.html | Strategic Air Command Altered | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/car-plate-change-voted-assembly-passes-bill-to-make-colors-blue-and.html | CAR PLATE CHANGE VOTED; Assembly Passes Bill to Make Colors Blue and Gold | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/check-ring-leader-gets-20year-term-gillette-also-is-fined-20000-for.html | CHECK RING LEADER GETS 20-YEAR TERM; Gillette Also Is Fined $20,000 for Part in Counterfeiting --Jury to Seek 5 Others Judge Cites Illicit Activities $139,600 Refunded to Banks | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/small-lines-bill-pushed-15000ayear-coordinator-voted-by-senate.html | SMALL LINES BILL PUSHED; $15,000-a-Year Coordinator Voted by Senate Group | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/populist-margin-grows-in-greece-tsaldaris-group-has-edge-of-nearly.html | POPULIST MARGIN GROWS IN GREECE; Tsaldaris Group Has Edge of Nearly 13,000--Plastiras Liberals Are Second Rural Tallies Uncounted | True | By A. C. Sedgwick Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/robert-archbald-jr.html | ROBERT ARCHBALD JR. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/wadmond-heads-lawyer-club.html | Wadmond Heads Lawyer Club | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/arab-aid-chief-named-canadian-general-to-direct-work-among.html | ARAB AID CHIEF NAMED; Canadian General to Direct Work Among Palestine Refugees | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/two-new-marvels-amaze-radio-men-the-superpower-beam-triode.html | TWO NEW MARVELS AMAZE RADIO MEN; THE 'SUPER-POWER BEAM TRIODE' | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/12hour-luxury-flights-direct-to-paris-start-april-7-on-onceaweek.html | 12-Hour Luxury Flights Direct to Paris Start April 7 on Once-a-Week Schedule | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/raschi-and-berra-sign-contracts-with-yankees-after-stengel-acts.html | Raschi and Berra Sign Contracts With Yankees After Stengel Acts; BACK IN THE YANKEE FOLD AT ST. PETERSBURG | True | By John Drebinger Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-post-for-dr-arnaud.html | New Post for Dr. Arnaud | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lie-to-reconsider-gubitchev-status-job-of-un-aide-still-getting-his.html | LIE TO RECONSIDER GUBITCHEV STATUS; Job of U.N. Aide, Still Getting His Salary, Will Be Viewed in Light of Verdict | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dudley-d-seymour.html | DUDLEY D. SEYMOUR | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/democrats-to-bar-city-court-merger-unite-in-state-senate-against.html | DEMOCRATS TO BAR CITY COURT MERGER; Unite in State Senate Against Plan to Ease Congestion-- Action Before '53 Unlikely Plan Would Relieve Congestion Political Leaders Oppose Plan | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-aid-hospital-drive-committees-named-for-roosevelt-institutions.html | TO AID HOSPITAL DRIVE; Committees Named for Roosevelt Institution's Fund Appeal | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/survey-shows-coal-losing-to-gas-oil-sharp-inroads-in-market-are.html | SURVEY SHOWS COAL LOSING TO GAS, OIL; Sharp Inroads in Market Are Brought Out in Study of Industrial, Home Uses FUEL PICTURE IS CHANGING Utilities Switching Since Strike Began--Only Steel Remains as Sure Customer Oil, Gas Furnaces Gain Technical Advances Considered Percentage Rises Again Utility Increases Oil Use | True | By A.h. Raskin | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/hawaii-statehood-is-voted-by-house-ballot-of-261110-compares-with.html | HAWAII STATEHOOD IS VOTED BY HOUSE; Ballot of 261-110 Compares With 185-146 for Alaska-- Senate Chances Dim Hearing Prospects Seen Dim May Await Red Inquiry End | True | By C.p. Trussell Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mundscroswell.html | Munds--Croswell | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/litter-cleanup-nets-141-sanitation-department-presses-drive-in.html | LITTER CLEAN-UP NETS 141; Sanitation Department Presses Drive in Congested Areas | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/resident-buyer-adds-4-accounts.html | Resident Buyer Adds 4 Accounts | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-give-plays-at-cooper-union.html | To Give Plays at Cooper Union | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/craft-designs-on-view-exhibition-includes-entries-for-architectural.html | CRAFT DESIGNS ON VIEW; Exhibition Includes Entries for Architectural League Contest | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/queens-housing-gets-1394800-fha-loan.html | QUEENS HOUSING GETS $1,394,800 F.H.A. LOAN | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-henry-henniger.html | MRS. HENRY HENNIGER | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/stalin-prizes-in-arts-awarded.html | Stalin Prizes in Arts Awarded | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/letters-to-the-times-for-better-city-government-ideas-offered-for.html | Letters to The Times; For Better City Government Ideas Offered for Reorganization of Administrative Departments Essential Needs Coordination of Program Expense of Renting Apartments Survival of Iberian Peoples Yugoslav Civil Liberties Obtaining Concessions for Oppressed Considered Duty of United States Outlawing All War | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/warmongering-opposed-bonn-plans-bill-to-outlaw-attacks-on.html | WARMONGERING OPPOSED; Bonn Plans Bill to Outlaw Attacks on Government | True | Special to THE NEW YORK TIMES | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/2-milliners-join-in-hat-exhibition-mme-aranka-announces-that-she.html | 2 MILLINERS JOIN IN HAT EXHIBITION; Mme. Aranka Announces That She Now Is Sole Agent Here for Mme. Suzy | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/80000-are-affected-increases-to-become-effective-on-tickets-bought.html | 80,000 ARE AFFECTED; Increases to Become Effective on Tickets Bought Tomorrow | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/medal-to-miss-lindsay-her-70-sets-new-course-record-on-st-augustine.html | MEDAL TO MISS LINDSAY; Her 70 Sets New Course Record on St. Augustine Links | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/2d-johnson-fund-benefit-performance-of-tosca-april-4-to-aid.html | 2D JOHNSON FUND BENEFIT; Performance of 'Tosca' April 4 to Aid Emergency Reserve | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/3000-hear-concert-offered-by-masons.html | 3,000 HEAR CONCERT OFFERED BY MASONS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/quebec-nearer-obscenity-ban.html | Quebec Nearer Obscenity Ban | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/joins-plaza-hotel-staff-as-its-banquet-manager.html | Joins Plaza Hotel Staff As Its Banquet Manager | True | D'Arlene Studios | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/biancamano-sails-on-her-old-route-symbol-of-italys-rebirth-as.html | BIANCAMANO SAILS ON HER OLD ROUTE; Symbol of Italy's Rebirth as Maritime Nation on Way Here From Genoa | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/city-college-five-defeats-nyu-in-thrilling-battle-at-garden-scoring.html | City College Five Defeats N.Y.U. in Thrilling Battle at Garden; SCORING TWO POINTS IN INTRACITY BASKETBALL CONTEST | True | By Louis Effrat the New York Times | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/collins-to-tour-near-east.html | Collins to Tour Near East | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/cousy-leads-court-vote-holy-cross-star-heads-united-press.html | COUSY LEADS COURT VOTE; Holy Cross Star Heads United Press All-America Squad | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/abbe-workshop-gives-play.html | Abbe Workshop Gives Play | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/afghan-king-arrives-in-egypt.html | Afghan King Arrives in Egypt | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/wrong-whitcomb-named-colonel-sentenced-in-munich-was-richard-f-not.html | WRONG WHITCOMB NAMED; Colonel Sentenced in Munich Was Richard F., Not Richard S. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/deere-reports-on-profits-7361565-in-january-quarter-equal-to-227-a.html | DEERE REPORTS ON PROFITS; $7,361,565 in January Quarter Equal to $2.27 a Share | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/veteran-point-bill-on-jobs-advances-state-senate-passes-measure-to.html | VETERAN POINT BILL ON JOBS ADVANCES; State Senate Passes Measure to Implement Amendment on Civil Service Preference | True | By Douglas Dales Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/spain-blueprints-industrial-gains-4way-expansion-is-panned-in-next.html | SPAIN BLUEPRINTS INDUSTRIAL GAINS; 4-Way Expansion Is Panned in Next Two Years--Private Capital Will Participate | True | By Sam Pope Brewer Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/demuth-art-work-in-modern-museum-retrospective-show-opening-today.html | DEMUTH ART WORK IN MODERN MUSEUM; Retrospective Show, Opening Today, Offers Water-Colors, Oils, Temperas, Drawings | True | By Howard Devree | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/crane-mosconi-split-blocks.html | Crane, Mosconi Split Blocks | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/fractional-coins-to-be-studied.html | Fractional Coins to Be Studied | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/animal-bills-backed-doctor-tells-of-support-for-use-in-medical.html | ANIMAL BILLS BACKED; Doctor Tells of Support for Use in Medical Studies | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/paperboard-output-up-239-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 23.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/richard-leemartin.html | RICHARD LEE-MARTIN | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/union-held-guilty-in-blacklist-case-nlrb-examiner-finds-that-marine.html | UNION HELD GUILTY IN BLACKLIST CASE; N.L.R.B. Examiner Finds That Marine Cooks Violated Taft-Hartley Act | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/assembly-eases-tax-for-blind.html | Assembly Eases Tax for Blind | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/pollet-of-cards-signs-for-probable-26000.html | Pollet of Cards Signs For Probable $26,000 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/accounting-plan-urged-by-hoover-expresident-makes-personal-plea-for.html | ACCOUNTING PLAN URGED BY HOOVER; Ex-President Makes Personal Plea for 'Energetic Reform' of Government's Set-Up Accountant Is Proposed Charges "Assault" Renewed | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/flag-flies-again-over-the-arizona-navy-honors-battleships-dead-8.html | FLAG FLIES AGAIN OVER THE ARIZONA; Navy Honors Battleship's Dead 8 Years and 3 Months After Attack on Pearl Harbor | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-jewish-family-service-aide.html | New Jewish Family Service Aide | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/california-oath-hit-by-academic-senate.html | CALIFORNIA OATH HIT BY ACADEMIC SENATE | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/walcott-to-box-abroad-will-fight-ten-hoff-german-star-at-mannheim.html | WALCOTT TO BOX ABROAD; Will Fight Ten Hoff, German Star, at Mannheim May 7 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/churchill-offers-laborites-a-truce-but-morrison-is-cool-to-plan-to.html | CHURCHILL OFFERS LABORITES A TRUCE; But Morrison Is Cool to Plan to Waive Vote on Steel Issue if Legislation Is Delayed Churchill Offers Terms for Labor Truce Cabinet's Fall Discounted Shock for Members | True | By Raymond Daniell Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/saves-9-children-in-fire-mother-crawls-along-3dstory-ledge-leading.html | SAVES 9 CHILDREN IN FIRE; Mother Crawls Along 3d-Story Ledge, Leading Her Family | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/don-mueller-wins-rightfield-berth-thompson-thirdbase-regular-and.html | DON MUELLER WINS RIGHT-FIELD BERTH; Thompson Third-Base Regular and Westrum No. 1 Catcher for Giants This Season Higbe Hastens to Oblige Irwin Keen Outfield Contender | True | By James P. Dawson Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/futures-in-cotton-off-2-to-9-points-increased-volume-of-hedges-new.html | FUTURES IN COTTON OFF 2 TO 9 POINTS; Increased Volume of Hedges, New Orleans Liquidation. Brings Some Selling | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/1000000-us-embassy-is-planned-for-warsaw.html | $1,000,000 U.S. Embassy Is Planned for Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/royals-st-paul-pilots-switch.html | Royals, St. Paul Pilots Switch | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/100-little-brothers-guests-of-mentors.html | 100 'LITTLE BROTHERS' GUESTS OF MENTORS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/furniture-shown-by-designer-here-matching-chest-and-bed-used.html | FURNITURE SHOWN BY DESIGNER HERE; MATCHING CHEST AND BED USED TOGETHER AS A ROOM DIVIDER | True | By Betty Pepisthe New York Times Studio | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-baby-lotion-34letter-product-described-as-skin-ailment-cure.html | NEW BABY LOTION; 34-Letter Product Described as Skin Ailment Cure | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/negro-college-fund-aide-named.html | Negro College Fund Aide Named | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/jewish-drive-here-brings-in-5925000-600-business-and-community.html | JEWISH DRIVE HERE BRINGS IN $5,925,000; 600 Business and Community Leaders Donate at a Dinner Starting 1950 Campaign | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/commuter-fares-raised-16-to-42-on-6-jersey-roads-icc-also-increases.html | COMMUTER FARES RAISED 16 TO 42% ON 6 JERSEY ROADS; I.C.C. Also Increases Price of Weehawken Ferry Tickets --H. & M. Goes to 15c EFFECTIVE PERIODS VARY Approval Is to Enable Lines to Approach Rate Level Given Jersey Central COMMUTER FARES RAISED 16 TO 42% Criticism Is Noted | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/birth-of-a-salesman-go-play-on-selling-will-be-given-before-30000.html | 'BIRTH OF A SALESMAN'; G.E. Play on Selling Will Be Given Before 30,000 Dealers | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/vieques-invasion-slated-for-today-peak-of-caribbean-games-due-as.html | VIEQUES 'INVASION' SLATED FOR TODAY; Peak of Caribbean Games Due as Defending Submarines Take Big Toll of Convoy Lessons From the Recent War Ships "Sunk" Again and Again | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bonds-and-shares-on-london-market-political-uncertainties-still.html | BONDS AND SHARES ON LONDON MARKET; Political Uncertainties Still Hold Trading Down as Prices Move Generally Lower | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/john-f-daniell.html | JOHN F. DANIELL | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/furniture-sales-up-5-january-gain-in-stores-comes-from-credit.html | FURNITURE SALES UP 5%; January Gain in Stores Comes From Credit Business | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/central-illinois-light-co-2911118-net-income-equal-to-301-on-each.html | CENTRAL ILLINOIS LIGHT CO.; $2,911,118 Net Income Equal to $3.01 on Each Share | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/postal-pay-rise-approved.html | Postal Pay Rise Approved | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tarrytown-charter-approved.html | Tarrytown Charter Approved | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/revivalist-gives-sermon-dies.html | Revivalist Gives Sermon, Dies | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/apartment-in-bronx-is-conveyed-by-bank.html | APARTMENT IN BRONX IS CONVEYED BY BANK | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/aid-asked-in-relief-study-2man-committee-weighing-city-allowances.html | AID ASKED IN RELIEF STUDY; 2-Man Committee Weighing City Allowances to Be Expanded | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/gulfstream-park-entries-hallansdale-fla.html | Gulfstream Park Entries; HALLANSDALE, FLA. | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/first-li-wreck-suit-filed-asks-350000-damages.html | First L.I. Wreck Suit Filed Asks $350,000 Damages | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/university-trustee-confirmed.html | University Trustee Confirmed | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/most-miners-back-in-pits-soft-coal-output-soars-to-2000000-tons-in.html | MOST MINERS BACK IN PITS; Soft Coal Output Soars to 2,000,000 Tons in a Day | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/booksauthors.html | Books--Authors | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/personal-notes.html | Personal Notes | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/culmone-is-victor-with-four-mounts-jockey-clicks-astride-lands-end.html | CULMONE IS VICTOR WITH FOUR MOUNTS; Jockey Clicks Astride Lands End, Brandy Punch, Blazing, Lictor at Gulfstream | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/doehlerjarvis-profit-5775104-earnings-in-year-is-equivalent-to-541.html | DOEHLER-JARVIS PROFIT; $5,775,104 Earnings in Year Is Equivalent to $5.41 a Share | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/law-urged-to-save-landmarks-of-city-francis-keally-head-of-art.html | LAW URGED TO SAVE LANDMARKS OF CITY; Francis Keally, Head of Art Society, Cites Such Curbs in Southern Communities | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/refers-to-voice-of-america.html | Refers to Voice of America | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/military-member-of-aec-proposed-2-bills-offered-in-congress-to.html | MILITARY MEMBER OF A.E.C. PROPOSED; 2 Bills Offered in Congress to Require President to Appoint Officer to Commission | True | By William S. White Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/she-is-convicted-on-two-counts-acquitted-on-oneboth-are-remanded-to.html | She Is Convicted on Two Counts, Acquitted on One--Both Are Remanded to Jail Pending Sentencing Tomorrow; Defense Contention Rejected Judith Coplon and Gubitchev Are Found Guilty in Spy Case Judith Coplon and Gubitchev Convicted in Spy Case Both Defendants Calm Error in Indictment Copies Judge Overrules Contention Duplication in Counts Charged Jurors Warned on Talking AFTER RETURNING VERDICT IN COPLON-GUBITCHEV TRIAL | True | By Charles Grutzner | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/spellman-visits-florence.html | Spellman Visits Florence | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/way-opened-to-tax-cut.html | Way Opened to Tax Cut | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/orthodox-rabbi-delivers-opening-prayer-to-house.html | Orthodox Rabbi Delivers Opening Prayer to House | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/alberta-planning-61000000-issue-registration-data-covering.html | ALBERTA PLANNING $61,000,000 ISSUE; Registration Data Covering Debentures Due March 1, 1968, Filed With S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-get-more-statistics-bureau-plans-expansion-in-data-on-earnings.html | TO GET MORE STATISTICS; Bureau Plans Expansion in Data on Earnings and Hours | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/utility-lifts-net-sharply-in-year-philadelphia-electric-earns.html | UTILITY LIFTS NET SHARPLY IN YEAR; Philadelphia Electric Earns $23,154,573 in 1949--Other Public Service Reports | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/nurse-to-mkinley-dies-mrs-evelyn-downing-attended-president-after.html | NURSE TO MKINLEY DIES; Mrs. Evelyn Downing Attended President After He Was Shot | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tax-official-accused-deputy-collector-charged-with-extorting-50.html | TAX OFFICIAL ACCUSED; Deputy Collector Charged With Extorting $50 From Taxpayer | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/sofia-defendants-deny-any-torture-shipkov-testifies-statement-to-us.html | SOFIA DEFENDANTS DENY ANY TORTURE; Shipkov Testifies Statement to U.S. Legation Was Not True --Spy Trial Is Concluded Heath Is Denounced Had Fear of Arrest | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/potter-of-reds-resigns-veteran-hurler-leaves-for-job-as-pressman-in.html | POTTER OF REDS RESIGNS; Veteran Hurler Leaves for Job as Pressman in Home Town | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-defend-their-eastern-wrestling-championship.html | TO DEFEND THEIR EASTERN WRESTLING CHAMPIONSHIP | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/international-harvester.html | International Harvester | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/town-houses-sold-on-the-east-side-private-dwellings-among-parcels.html | TOWN HOUSES SOLD ON THE EAST SIDE; Private Dwellings Among Parcels Passing to New Controlin Latest Trading | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-blood-tests-aid-tb-treatment-medical-technique-now-shows.html | NEW BLOOD TESTS AID TB TREATMENT; Medical Technique Now Shows Differences Between Ailments of Lung and Other Ills MORE THAN A 'YES OR 'NO' Speed Added to a Diagnosis of Patient, Health Parley Here Is Informed Tests Practical, Cheap How to Make Tests | True | By Robert K. Plumb | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/elected-a-vice-president-of-philadelphia-concern.html | Elected a Vice President Of Philadelphia Concern | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/books-published-today.html | Books Published Today | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/elliott-company-reports-1949-net-of-3057141-is-equal-to-697-on.html | ELLIOTT COMPANY REPORTS; 1949 Net of $3,057,141 Is Equal to $6.97 on Common Shares | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/matthews-lauds-bishop-exnavy-chaplain-congratulated-on-elevation-to.html | MATTHEWS LAUDS BISHOP; Ex-Navy Chaplain Congratulated on Elevation to Episcopacy | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/parade-marshal-gets-sash.html | Parade Marshal Gets Sash | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/2-foreign-lines-set-to-build-new-ships-swedish-and-dutch-concerns.html | 2 FOREIGN LINES SET TO BUILD NEW SHIPS; Swedish and Dutch Concerns Each Reported Ready to Add a Large Liner | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/named-general-manager-of-lever-bros-division.html | Named General Manager Of Lever Bros. Division | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/jersey-cities-held-financially-sound.html | JERSEY CITIES HELD FINANCIALLY SOUND | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/j-swinnerton-has-operation.html | J. Swinnerton Has Operation | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/george-winlock-jr.html | GEORGE WINLOCK JR. | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rainmaking-study-helped-by-dr-hess-fordham-physicist-winner-of.html | RAIN-MAKING STUDY HELPED BY DR. HESS; Fordham Physicist, Winner of Nobel Prize, Joins Group Scanning Howell Report WATER LOSS CONTINUES 5th Successive Day of Decline Is Shown--Easement Rights Granted for Hudson Tap To Report on Cost of Job Fifth Successive Loss The Water Situation | True | By Charles G. Bennett | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/the-thruway-assured.html | THE THRUWAY ASSURED | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/strachan-oelsner-take-final.html | Strachan, Oelsner Take Final | True | | | | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/trade-gap-narrowed-in-january-as-imports-rise-and-exports-dip.html | Trade Gap Narrowed in January As Imports Rise and Exports Dip; Entries in $17,600,000 Rise Over December to $622,700,000--Exports Off $199,300,000 to $743,600,000, Cutting Deficit | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/antarctic-ship-returns-norsel-reaches-capetown-after-being-damaged.html | ANTARCTIC SHIP RETURNS; Norsel Reaches Capetown After Being Damaged by Ice Pacts | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/us-embassy-pays-masaryk-tribute-but-czechs-temper-their-homage-by.html | U.S. EMBASSY PAYS MASARYK TRIBUTE; But Czechs Temper Their Homage by Recalling That He Supported the West American Wife Recalled | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bishop-wright-inducted-head-of-new-worcester-diocese-is-youngest-in.html | BISHOP WRIGHT INDUCTED; Head of New Worcester Diocese Is Youngest in Such a Place | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ajemian-presents-john-cage-works-she-offers-an-unusual-program-of.html | AJEMIAN PRESENTS JOHN CAGE WORKS; She Offers an Unusual Program of 16 Sonatas, 4 Interludes on a 'Prepared' Piano | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-mark-international-night.html | To Mark International Night | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/industrial-realty-in-brooklyn-deals-standard-rolling-mills-buys.html | INDUSTRIAL REALTY IN BROOKLYN DEALS; Standard Rolling Mills Buys Moultrie St. Warehouse-- Doll Firm Leases Plant | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/greyhounds-plan-to-get-full-study-but-odwyer-reiterates-policy-of.html | GREYHOUND'S PLAN TO GET FULL STUDY; But O'Dwyer Reiterates Policy of No New Bus Terminals or Expansion in Midtown FULL PROTECTION ASSURED Mayor Says He Give Cullman Such Pledge Provided in -- Resolution in 1947 Give Cullman Assurances Matter for the Commission | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/russia-says-fuchs-was-not-her-spy-calls-his-confession-lying.html | RUSSIA SAYS FUCHS WAS NOT HER SPY; Calls His Confession Lying-- Parliament Shows Concern Over Atomic Data Leak | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-line-of-china-said-to-cut-prices-acid-incrustation-method-is.html | NEW LINE OF CHINA SAID TO CUT PRICES; Acid Incrustation Method Is Used in Its Manufacture-- Decalcomanias Replaced | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/france-to-extend-air-service.html | France to Extend Air Service | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/1000-donated-here-to-restore-shrine-destroyed-by-war-in-town-in.html | $1,000 Donated Here to Restore Shrine Destroyed by War in Town in France | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/record-of-no-passenger-fatalities-over-24-years-cited-by-li-road.html | Record of No Passenger Fatalities Over 24 Years Cited by L.I. Road; Safety Mark Claimed at P.S.C. Hearing-- Experts Testify on Equipment, Signals Equipment Inspectors Testify Automatic System Removed | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/sports-today.html | Sports Today | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/advanced-by-creole-petroleum.html | Advanced by Creole Petroleum | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/elected-to-presidency-of-italian-handicrafts.html | Elected to Presidency Of Italian Handicrafts | True | Pach Bros | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/witness-surrenders-himself.html | Witness Surrenders Himself | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/wells-takes-snipe-race-kansan-wins-opener-in-florida-of.html | WELLS TAKES SNIPE RACE; Kansan Wins Opener in Florida of International Regatta | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/home-care-of-the-sick.html | Home Care of the Sick | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/money.html | MONEY | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/streetcar-to-run-at-the-city-center-performances-will-be-given-may.html | 'STREETCAR' TO RUN AT THE CITY CENTER; Performances Will Be Given May 23-June 4 at Popular Prices--Uta Hagen in Cast Power in "Mister Roberts" Ticket Plan Gains Dane Clark to Return | True | By Sam Zolotow | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rent-increase-rescinded.html | Rent Increase Rescinded | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/topics-of-the-day-in-wall-street-strike-cost-to-rails-savings-and.html | TOPICS OF THE DAY IN WALL STREET; Strike Cost to Rails Savings and Loan Report Mortgaging Tomorrow | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/abroad-the-ebb-and-flow-of-the-entente-cordiale-not-all-for-pageant.html | Abroad; The Ebb and Flow of the Entente Cordiale Not All for Pageant Climax Approaching | True | By Anne O'Hare McCormick | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ui-warners-list-production-plans.html | U.-I., WARNERS LIST PRODUCTION PLANS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/libbeyowens-set-two-records-in-49-glass-concerns-net-income-and.html | LIBBEY-OWENS SET TWO RECORDS IN '49; Glass Concern's Net Income and Sales Largest for Year-- Other Corporate Reports | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/events-today.html | Events Today | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/camp-fire-girls-birthday-set.html | Camp Fire Girls' Birthday Set | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lee-colgate-to-be-bride-affianced-to-william-oneill-roberts-aaf.html | LEE COLGATE TO BE BRIDE; Affianced to William O'Neill Roberts, A.A.F. Veteran | | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-franklin-dolier.html | MRS. FRANKLIN D'OLIER | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/vice-president-director-named-by-ponds-extract.html | Vice President, Director Named by Pond's Extract | | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/state-museum-saved-jersey-legislative-group-plans-fund-shift-to.html | STATE MUSEUM SAVED; Jersey Legislative Group Plans Fund Shift to Meet Protests | | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/langer-hits-redcontrol-bill.html | Langer Hits Red-Control Bill | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/donohue-knocks-out-mack.html | Donohue Knocks Out Mack | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/nyac-dinner-march-23.html | N.Y.A.C. Dinner March 23 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/a-new-madrid-rises-out-of-the-ruins-of-civil-war.html | A NEW MADRID RISES OUT OF THE RUINS OF CIVIL WAR | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/in-new-ad-posts-with-crowellcollier.html | IN NEW AD POSTS WITH CROWELL-COLLIER | True | Lazarnick | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/truman-names-rail-board.html | Truman Names Rail Board | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/parents-courses-to-start.html | Parents' Courses to Start | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/readings-of-2-plays-planned.html | Readings of 2 Plays Planned | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/venezuelan-mission-here-12man-team-to-visit-11-cities-here-in-drive.html | VENEZUELAN MISSION HERE; 12-Man Team to Visit 11 Cities Here in Drive for Trade | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/fire-sweeps-iron-works-five-alarms-sounded-for-blaze-on-brooklyn.html | FIRE SWEEPS IRON WORKS; Five Alarms Sounded for Blaze on Brooklyn Waterfront | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-discuss-lowcost-housing.html | To Discuss Low-Cost Housing | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/all-london-hails-auriol-on-arrival-dense-fog-unable-to-dampen-royal.html | ALL LONDON HAILS AURIOL ON ARRIVAL; Dense Fog Unable to Dampen Royal Welcome Arranged for French President Fog Blocks Out Decorations | True | By Tania Long Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-clara-e-pope.html | MRS. CLARA E. POPE | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-james-day-clark.html | MRS. JAMES DAY CLARK | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/premier-named-by-chiang-has-fought-reds-since-33.html | Premier Named by Chiang Has Fought Reds Since '33 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/button-again-wins-in-figure-skating-annexes-third-straight-world.html | BUTTON AGAIN WINS IN FIGURE SKATING; Annexes Third Straight World Title--Aja Vrzanova Leads in Women's Competition Perfect on Execution Draws Stomping Ovation American Still Can Win | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/artist-disavows-us-rule-not-my-government-rockwell-kent-says.html | ARTIST DISAVOWS U.S. RULE; 'Not My Government,' Rockwell Kent Says, According to Tass | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/australia-seeks-us-hands.html | Australia Seeks U.S. Hands | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bars-plea-of-guilt-in-provoo-hearing-medina-planning-new-counsel.html | BARS PLEA OF GUILT IN PROVOO HEARING; Medina, Planning New Counsel for Suspected Traitor, Views His Move as 'Impulse' | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ecuador-gets-oregon-cannery.html | Ecuador Gets Oregon Cannery | | Special to THE NEW YORK TIMES. | | | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/davies-urges-atom-talks.html | Davies Urges Atom Talks | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lillian-d-wein-becomes-fiancee-dietitian-is-betrothed-to-dr-samuel.html | LILLIAN D. WEIN BECOMES FIANCEE; Dietitian Is Betrothed to Dr. Samuel R. Kesselman-- Nuptials on May 27 | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/selected-as-recipient-of-jewish-hospital-award.html | Selected as Recipient Of Jewish Hospital Award | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/heads-uja-drive-in-queens.html | Heads U.J.A. Drive in Queens | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 235402 | |
| 1950-03-08 | | https://www.nytimes.com/1950/03/08/archives/robertson-urges-more-berlin-aid-briton-says-other-countries-must.html | ROBERTSON URGES MORE BERLIN AID; Briton Says Other Countries Must Join Bonn in Giving Economic Assistance Opposes Youth Demonstration Curbs Criticism of Bonn | True | By Kathleen McLaughlin Special To the New York Times. | | | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/white-queen-to-remain-african-chiefs-wife-to-bear-child-among-his.html | 'WHITE QUEEN' TO REMAIN; African Chief's Wife to Bear Child Among His People | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/invading-force-held-wiped-out-on-hainan.html | INVADING FORCE HELD WIPED OUT ON HAINAN | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/hafemannwhitcomb-flaumkorvan.html | Hafemann--Whitcomb; Flaum--Korvan | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/saigon-warned-of-attack-pamphlets-say-ho-chiminh-units-plan-drive.html | SAIGON WARNED OF ATTACK; Pamphlets Say Ho Chi-Minh Units Plan Drive on City | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/union-pacific-debt-is-cup-11516972-1949-reduction-puts-funded-total.html | UNION PACIFIC DEBT IS CUP $11,516,972; 1949 Reduction Puts Funded Total at $225,991,778-- Year's Income Off | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/the-tydings-resolution.html | THE TYDINGS RESOLUTION | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ymha-to-revive-noah.html | Y.M.H.A. to Revive 'Noah' | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/30-families-move-into-new-housing-in-the-shadow-of-the-old-and-the.html | 30 FAMILIES MOVE INTO NEW HOUSING; IN THE SHADOW OF THE OLD AND THE NEW | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bette-davis-gets-role-in-fox-film-signs-for-part-in-all-about-eve.html | BETTE DAVIS GETS ROLE IN FOX FILM; Signs for Part in 'All About Eve' That Claudette Colbert Was to Have Played | True | By Thomas F. Brady Special To the New York Times. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/harvard-expert-defends-sander-says-air-injections-did-not-kill.html | Harvard Expert Defends Sander; Says Air Injections Did Not Kill; Harvard Expert Defends Dr. Sander Cross-Examination Is Long Mrs. Sander on Stand Briefly Says They Had No Home Life | True | By Russell Porter Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/kings-greeting-to-french-presidents-party-precedes-talk-by-foreign.html | King's Greeting to French President's Party Precedes Talk by Foreign Ministers on German and Far East Issues; Auriol Welcomed in London; Schuman and Bevin Confer BEVIN, SCHUMAN MEET IN LONDON | True | By Clifton Daniel Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/18-heatless-landlords-fined.html | 18 'Heatless' Landlords Fined | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/us-cairo-parley-opens-52-diplomats-in-conference-kirk-on-vacation.html | U.S. CAIRO PARLEY OPENS; 52 Diplomats in Conference--Kirk on Vacation in Egypt | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/westerling-is-jailed-java-rebel-is-sentenced-for-illegally-entering.html | WESTERLING IS JAILED; Java Rebel Is Sentenced for Illegally Entering Singapore | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/power-unions-ordered-out-most-sections-of-labor-approve-shutdown.html | POWER UNIONS ORDERED OUT; Most Sections of Labor Approve Shutdown for Wage Gains | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ballet-theatre-returns-april-23-companys-appearance-at-the-center.html | BALLET THEATRE RETURNS APRIL 23; Company's Appearance at the Center Theatre to Mark 10th Anniversary of Its Debut | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/hits-press-telegram-rise-state-department-says-us-will-not-be-party.html | HITS PRESS TELEGRAM RISE; State Department Says U.S. Will Not Be Party to Increase | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/aga-khans-diamond-recovered.html | Aga Khan's Diamond Recovered | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/creason-loses-on-19th-medalist-is-beaten-by-kissel-in-south-florida.html | CREASON LOSES ON 19TH; Medalist Is Beaten by Kissel in South Florida Golf | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-defense-units-help-plants-here-2-branches-of-armed-servcies.html | NEW DEFENSE UNITS HELP PLANTS HERE; 2 Branches of Armed Servcies Provide Complete Data to Prospective Bidders | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/attorney-draws-court-reprimand-magistrate-surpless-roused-by.html | ATTORNEY DRAWS COURT REPRIMAND; Magistrate Surpless Roused by Calling Communists a Political Party Magistrate Interrupts Meeting a Secret Session | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/meister-acquires-larchmont-suites.html | MEISTER ACQUIRES LARCHMONT SUITES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/hat-collection-is-shown-spring-and-summer-millinery-presented-by.html | HAT COLLECTION IS SHOWN; Spring and Summer Millinery Presented by Don Ten Eyck | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/berlin-trucks-slowed-again.html | Berlin Trucks Slowed Again | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/albert-new-navy-aide-49er-ace-to-tutor-quarterbacks-in-spring.html | ALBERT NEW NAVY AIDE; 49er Ace to Tutor Quarterbacks in Spring Practice | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/youth-who-slew-4-says-he-wants-to-die.html | YOUTH WHO SLEW 4 SAYS HE WANTS TO DIE | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/air-training-center-to-move.html | Air Training Center to Move | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/daniel-nusbaum.html | DANIEL NUSBAUM | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/chemical-marketing-survey.html | Chemical Marketing Survey | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/david-v-skidmore.html | DAVID V. SKIDMORE | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/kennan-to-take-leave-state-department-aide-enrolls-at-princeton.html | KENNAN TO TAKE LEAVE; State Department Aide Enrolls at Princeton Institute | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/french-carrier-arrives.html | French Carrier Arrives | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/2-greek-liberals-outline-policies-if-groups-form-coalition-cabinet.html | 2 Greek Liberals Outline Policies If Groups Form Coalition Cabinet; Plastiras and Venizelos, Heading Factions of Party, Talk of Domestic Reforms and of an Increase in Amity Abroad INTERNAL AFFAIRS MR. VENIZELOS GENERAL PLASTIRAS FOREIGN AFFAIRS MR. VENIZELOS GENERAL PLASTIRAS | True | By C.l. Sulzberger Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/india-pakistan-agree-to-mediator-in-principle-to-end-kashmir-rift.html | India, Pakistan Agree to Mediator In Principle to End Kashmir Rift | True | By A.m. Rosenthal Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rev-mother-m-theresa.html | REV. MOTHER M. THERESA | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lending-picture-varied-business-loans-off-consumer-realty-items-up.html | LENDING PICTURE VARIED; Business Loans Off, Consumer, Realty Items Up, Last Year | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/father-of-jack-carson-dies.html | Father of Jack Carson Dies | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/janet-schumacher-gives-debut-recital.html | JANET SCHUMACHER GIVES DEBUT RECITAL | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dutch-to-retaliate.html | Dutch to Retaliate | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/monroe-conquers-textile-five-6145-franklin-defeats-long-island-city.html | MONROE CONQUERS TEXTILE FIVE, 61-45; Franklin Defeats Long Island City in P.S.A.L. Play Also -- Riverdale, Barnard Win | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/queried-on-ship-shelling-captain-jones-of-flying-arrow-is-at-coast.html | QUERIED ON SHIP SHELLING; Captain Jones of Flying Arrow Is at Coast Guard Inquiry | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/house-vote-on-hawaii-statehood.html | House Vote on Hawaii Statehood | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/tl-johnson-served-banknote-company.html | T.L. JOHNSON, SERVED BANKNOTE COMPANY | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/william-e-mvoy.html | WILLIAM E. M'VOY | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/acheson-links-aid-to-korea-survival-he-asks-further-100000000-as.html | ACHESON LINKS AID TO KOREA SURVIVAL; He Asks Further $100,000,000 as Only 'Hope' for Republic --Formosa in Program | | By Felix Belair Jr. Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/swiss-shun-viet-nam-move.html | Swiss Shun Viet Nam Move | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/news-of-food-government-prepares-leaflet-of-recipes-for-fish-sauces.html | News of Food; Government Prepares Leaflet of Recipes for Fish Sauces, Useful During Lent Fresh Fish Available Figuring Cost of Proteins | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/truman-lauds-aid-of-rea-to-farms-it-is-an-ideal-demonstration-of.html | TRUMAN LAUDS AID OF R.E.A. TO FARMS; It Is an Ideal Demonstration of Teamwork by Government and People, He Asserts SEES MUCH TO BE DONE Message to N.R.E.C.A. Holds Million Need Power Only The Co-ops Can Supply | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/fordham-eleven-drills-70-candidates-report-as-spring-footbull.html | FORDHAM ELEVEN DRILLS; 70 Candidates Report as Spring Football Practice Starts | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/debutantes-helping-plans-for-tea-dance.html | DEBUTANTES HELPING PLANS FOR TEA DANCE | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/protests-on-saar-grow-in-germany-bonn-said-to-be-considering-formal.html | PROTESTS ON SAAR GROW IN GERMANY; Bonn Said to Be Considering Formal Complaint to West Against Economic Accord | True | By Drew Middleton Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/point-four-not-giveaway-herter-says-success-tied-to-welcome-to.html | Point Four Not 'Give-Away,' Herter Says; Success Tied to Welcome to Private Capital | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/grahampaige-plan-off-companys-head-cites-delay-due-to-sec.html | GRAHAM-PAIGE PLAN OFF; Company's Head Cites Delay Due to S.E.C. Objections | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/brooklyn-drops-exhibition-game-to-fort-worth-farm-on-vero-beach.html | Brooklyn Drops Exhibition Game to Fort Worth Farm on Vero Beach Diamond; CATS 3-RUN THIRD TOPS DODGERS, 4-2 Brooklyn Is Blanked Till 7th, When Robinson's Pinch Hit Bats in Unearned Tally MORGAN TRIPLES IN 8TH But His 2 Errors Are Costly --Barney, Pitching Last 2 Innings, Is Effective Abrams Scores in Eighth Six-Man Infield' Fails | True | By Roscoe McGowen Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/john-adam-petri.html | JOHN ADAM PETRI | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/france-italy-take-integrating-steps-sign-pacts-to-facilitate-trade.html | FRANCE, ITALY TAKE INTEGRATING STEPS; Sign Pacts to Facilitate Trade -- Sforza Sees Example for Rest of the World Example to World Seen Other Steps Toward Unity | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/books-of-the-times-confusion-in-chronology-a-farsighted-diplomat.html | Books of the Times; Confusion in Chronology A Far-Sighted Diplomat | True | By Orville Prescott | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/stikker-returns-home.html | Stikker Returns Home | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/swedish-vessels-ask-naval-escort-masters-of-two-trawlers-say-soviet.html | SWEDISH VESSELS ASK NAVAL ESCORT; Masters of Two Trawlers Say Soviet Minesweeper Held Them Captive Two Weeks | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/saucier-to-quit-waldorf-post.html | Saucier to Quit Waldorf Post | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/business-world-buyer-registrations-up-activity-strong-at-toy-show.html | BUSINESS WORLD; Buyer Registrations Up Activity Strong at Toy Show'Corset Salesman of Year' Underwear Lines to Open Late May Hold Some Rug Prices Linseed Oil Prices Cut Coffee Prices Seen Past Peak | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bursitis-puts-dewey-in-bed.html | Bursitis Puts Dewey in Bed | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/no-truce-in-britain.html | NO TRUCE IN BRITAIN | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-norton-to-retire-because-of-health-now-75-and-a-representative.html | Mrs. Norton to Retire Because of Health; Now 75 and a Representative 25 Years | True | Harris & Ewing | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/jurist-bars-woman-from-jury-as-a-red.html | JURIST BARS WOMAN FROM JURY AS A RED | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/250-priests-plan-charities-appeal-the-rev-jj-lynch-urges-that.html | 250 PRIESTS PLAN CHARITIES APPEAL; The Rev. J.J. Lynch Urges That $2,175,000 Goal Be Topped by at Least $100,000 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/labor-offensive-launched-in-japan-unions-ignore-tokyo-warning-metal.html | 'LABOR OFFENSIVE' LAUNCHED IN JAPAN; Unions Ignore Tokyo Warning--Metal Miners Out--Ship Sitdowns Are Staged Situation Most Critical Ousted Red Leadership | True | By Lindesay Parrott Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/hopes-persist-for-mill-driscoll-says-jersey-agencies-study.html | HOPES PERSIST FOR MILL; Driscoll Says Jersey Agencies Study Continental Case | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-mortimer-siegel.html | MRS. MORTIMER SIEGEL | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/princeton-trips-harvard-bryans-60foot-shot-near-end-brings-54.html | PRINCETON TRIPS HARVARD; Bryan's 60-Foot Shot Near End Brings 5-4 Hockey Victory | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/signing-the-frenchsaar-pact-in-paris.html | SIGNING THE FRENCH-SAAR PACT IN PARIS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/austria-asks-troop-cuts-appeals-to-4-occupying-powers-after.html | AUSTRIA ASKS TROOP CUTS; Appeals to 4 Occupying Powers After Memorandum to West | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/steel-price-rise-is-unwarrated-majority-of-joint-committee-holds.html | Steel Price Rise Is Unwarranted, Majority of Joint Committee Holds; Group Splits Along Party Lines, With Taft Charging 'Smear'--30-Day Notice of Future Increases Is Proposed COMMITTEE SPLITS OVER STEEL PRICES | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/coffee-futures-decline-sharply-close-117-to-181-points-off-while.html | COFFEE FUTURES DECLINE SHARPLY; Close 117 to 181 Points Off While Sugar Moves Up 1 to 2 --Deal in November Onions | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bradley-quintet-is-seeded-no-1-for-national-invitation-tourney.html | Bradley Quintet Is Seeded No. 1 For National Invitation Tourney; Kentucky, Duquesne and St. John's Follow in That Order for Play Starting at the Garden Saturday Afternoon Dickey on East Roster Play-Off Pool of $75,000 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/soviet-seizures-charged-exprisoners-say-185000-were-arrested-in.html | SOVIET SEIZURES CHARGED; Ex-Prisoners Say 185,000 Were Arrested in Germany | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/ahepa-officers-see-truman.html | Ahepa Officers See Truman | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/painters-of-the-year-win-prizes-titlesand-a-holiday-from-school.html | 'Painters of the Year' Win Prizes, Titles--and a Holiday From School; YOUNG ARTISTS DISPLAY THEIR PRIZE-WINNING WORKS | True | The New York Times (by Sam Falk) | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/better-weather-aids-easter-sales-spring-apparel-shows-first-signs.html | BETTER WEATHER AIDS EASTER SALES; Spring Apparel Shows First 'Signs of Life'--End of Coal Strike, Brownout Helps | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/lie-offers-plan-to-end-deadlock-in-u-n-on-china-reported-urging-big.html | LIE OFFERS PLAN TO END DEADLOCK IN U. N. ON CHINA; Reported Urging Big Powers to Divorce Recognition Policy From That in World Body MEMORANDUM CIRCULATED All Work Seen Held Up Pending Settling of Seating Dispute --Washington Favors Move An Intolerable Position Agreement Held Necessary Lie Offers Plan to End Deadlock In U. N. on China's Representation | True | By James Reston Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/kaiser-to-build-plant-in-israel-factory-to-be-located-in-haifa-will.html | KAISER TO BUILD PLANT IN ISRAEL; Factory to Be Located in Haifa Will Assemble 6,000 Cars Yearly--Opens in August NEW UNIT SET UP FOR TASK Kaiser-Frazer of Israel, Ltd., Capital Is $2,500,000 With $2,000,000 Supplied There Other Enterprises Sought Plans to Export Cars | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/industrial-journalism-course.html | Industrial Journalism Course | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/juke-box-group-to-seek-new-coins-fivepoint-program-approved-by.html | JUKE BOX GROUP TO SEEK NEW COINS; Five-Point Program Approved by Music Operators to Get 2 and 7 Cent Prices | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dust-fire-blizzards-sweep-plains-states.html | DUST, FIRE, BLIZZARDS SWEEP PLAINS STATES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/pennsylvania-power-co-net-of-1664074-in-49-listed-by-ohio-edison.html | PENNSYLVANIA POWER CO.; Net of $1,664,074 in '49 Listed by Ohio Edison Subsidiary | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/war-heros-widow-loses-state-bonus-court-rules-husband-ineligible.html | WAR HERO'S WIDOW LOSES STATE BONUS; Court Rules Husband Ineligible Because He Entered Service From Another State | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/board-on-war-criminals-set-up.html | Board on War Criminals Set Up | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dr-el-eliason-70-retired-professor-noted-surgeon-who-served-on.html | DR. E.L. ELIASON, 70, RETIRED PROFESSOR; Noted Surgeon Who Served on Medical School Faculty of the U. of P., 1907 to 1945, Dies | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/high-oil-tariff-held-against-us-policy.html | HIGH OIL TARIFF HELD AGAINST U.S. POLICY | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/george-douglas.html | GEORGE DOUGLAS | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/samaroff-memorial-set-concert-may-15-will-augment-fund-for.html | SAMAROFF MEMORIAL SET; Concert May 15 Will Augment Fund for Deserving Students | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rumania-warned-on-legation-curb-us-agrees-to-halt-bucharest.html | RUMANIA WARNED ON LEGATION CURB; U.S. Agrees to Halt Bucharest Information Services but Threatens to Retaliate COMPLAINS ABOUT NOTE Accuses Satellite of Attempting to Insulate Its People-- Cultural Aspect Cited | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/shetland-islander-dies-at-104.html | Shetland Islander Dies at 104 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/9-banking-groups-submit-bids.html | 9 Banking Groups Submit Bids | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rail-citrus-rate-reduced-750000-cut-in-freight-bill-of.html | RAIL CITRUS RATE REDUCED; $750,000 Cut in Freight Bill of California-Arizona Industry | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/nehru-bars-big-shift-of-pakistani-hindus.html | NEHRU BARS BIG SHIFT OF PAKISTANI HINDUS | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/science-decides-after-66-days-of-angling-that-outboard-motors-dont.html | Science Decides After 66 Days of Angling That Outboard Motors Don't Frighten Fish | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/middleton-replies-to-barden-speech-says-hierarchys-position-was.html | MIDDLETON REPLIES TO BARDEN SPEECH; Says Hierarchy's Position Was Misrepresented and Quotes Spellman on School Aid PUBLIC SERVICE SOUGHT Safe Transportation of Pupils on Highways Not Special Privilege, He Declares | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/savings-bank-bill-passed-state-senate-votes-for-easing-of.html | SAVINGS BANK BILL PASSED; State Senate Votes for Easing of Investment Rules | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/to-be-june-bride.html | TO BE JUNE BRIDE | True | Special to THE NEW YORK TIMES.Delar | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/bulgars-bar-experts-for-childaid-work.html | BULGARS BAR EXPERTS FOR CHILD-AID WORK | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dramatists-group-to-meet.html | Dramatists Group to Meet | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/one-more-such-victory.html | ONE MORE SUCH 'VICTORY'-- | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/india-blames-hyderabad-holds-nizam-responsible-for-escape-of-former.html | INDIA BLAMES HYDERABAD; Holds Nizam Responsible for Escape of Former Official | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dr-fa-goetze-79-of-columbia-dies-treasurer-of-the-university-for-32.html | DR. F.A. GOETZE, 79, OF COLUMBIA DIES; Treasurer of the University for 32 Years Retired in 1948-- Had Been Faculty Dean | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/grete-u-stern-will-be-bride.html | Grete U. Stern Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/nardelli-gives-recital-italianborn-pianist-makes-his-debut-at.html | NARDELLI GIVES RECITAL; Italian-Born Pianist Makes His Debut at Carnegie Hall | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/yugoslav-officer-kills-italian-fisherman-aggravating-romebelgrade.html | Yugoslav Officer Kills Italian Fisherman, Aggravating Rome-Belgrade Relationship | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/parking-authority-asked-city-council-voting-195-calls-on.html | PARKING AUTHORITY ASKED; City Council, Voting 19-5, Calls On Legislature for Power | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/new-showroom-opens-kittinger-displays-furniture-in-informal.html | NEW SHOWROOM OPENS; Kittinger Displays Furniture in Informal Settings | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/rev-john-l-gipprich-jesuit-educator-70.html | REV. JOHN L. GIPPRICH, JESUIT EDUCATOR, 70 | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/europeans-split-on-import-duties-integration-in-danger-as-lowtariff.html | EUROPEANS SPLIT ON IMPORT DUTIES; Integration in Danger as LowTariff Countries Protest ThatOthers Stay Protectionist Western Lands Split Again Low-Tariff Countries Hurt | True | By Michael L. Hoffman Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/memorial-hall-for-school.html | Memorial Hall for School | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/dr-hideki-yukawa-in-hospital.html | Dr. Hideki Yukawa in Hospital | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/mrs-john-w-lowe.html | MRS. JOHN W. LOWE | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/west-standing-firm-on-german-refugees.html | WEST STANDING FIRM ON GERMAN REFUGEES | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/havana-trolley-strike-ends.html | Havana Trolley Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/heintzelman-roberts-sign.html | Heintzelman, Roberts Sign | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/sentence-for-street-talk-stayed.html | Sentence for Street Talk Stayed | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/kravchenko-tells-of-russian-spying-he-testifies-agents-including.html | KRAVCHENKO TELLS OF RUSSIAN SPYING; He Testifies Agents, Including Diplomats, Stole 'Tons' of U. S. Secrets in Wartime Tells of "Super-Lend-Lease" Spying Order Charged | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/factory-move-weighed.html | Factory Move Weighed | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/fred-e-doty.html | FRED E. DOTY | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/wheat-futures-go-to-seasonal-highs-all-deliveries-at-new-peaks-on.html | WHEAT FUTURES GO TO SEASONAL HIGHS; All Deliveries at New Peaks on Aggressive Buying--Corn, Rye Up, Soybeans Mixed | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/daniel-frisch-dies-zionist-leader-52-president-of-american-group.html | DANIEL FRISCH DIES; ZIONIST LEADER, 52; President of American Group Since May Drew Up Program Urging Work in Israel HEALED BREACH IN ORDER Named as Compromise Chief by Rival Factions--Served in Movement as a Youth Urged Support of U.J.A. Visited Palestine 14 Times | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/two-rail-offerings-sold-st-louis-brownsville-and-great-northern.html | TWO RAIL OFFERINGS SOLD; St. Louis, Brownsville and Great Northern Issues for $1,875,000 | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/a-verdict-of-guilty.html | A VERDICT OF GUILTY | True | | | C1B 235402 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/truman-requests-congress-create-coal-study-board-president-asks.html | TRUMAN REQUESTS CONGRESS CREATE COAL STUDY BOARD; President Asks Commission Be Set Up to Seek Solution of the Industry's Problems NATIONAL INTEREST CITED Curbs on Railways Are Eased -- Anthracite Pact Expected Soon--Coal Losing Markets Order Given to Speed Coal Anthracite Mining Slower Truman Asks Congress to Set Up Commission to Seek Coal Solution | True | By Joseph A. Loftus Special To the New York Times. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/john-stewart-kerins.html | JOHN STEWART KERINS | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/concession-terms-tightened-by-israel.html | CONCESSION TERMS TIGHTENED BY ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/36-quit-iraq-parliament.html | 36 Quit Iraq Parliament | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/49-credit-abroad-put-at-241000000-exportimport-bank-gives-data-on.html | '49 CREDIT ABROAD PUT AT $241,000,000; Export-Import Bank Gives Data on Loans for Development of Other Countries | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/harriet-chapman-to-be-wed-april-15-she-will-become-the-bride-of.html | HARRIET CHAPMAN TO BE WED APRIL 15; She Will Become the Bride of Henry Worthington Kalt in Trinity Church, Hewlett | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/colombia-to-revise-laws.html | Colombia to Revise Laws | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/uranium-shipments-continue.html | Uranium Shipments Continue | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/yiddish-musical-opens-friday.html | Yiddish Musical Opens Friday | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/topics-of-the-times-tin-can-in-the-snow.html | Topics of The Times; Tin Can in the Snow | True | | | C1B 235402 | |
| 1950-03-08 | 1950-03-08 | https://www.nytimes.com/1950/03/08/archives/200-pension-by-60-aimed-at-by-uaw.html | $200 PENSION BY '60 AIMED AT BY U.A.W. | True | Special to THE NEW YORK TIMES. | | C1B 235402 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dutch-army-commando-sentenced.html | DUTCH ARMY COMMANDO SENTENCED | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-lindsay-triumphs-medalist-beats-mrs-glick-by-5-and-4-in.html | MISS LINDSAY TRIUMPHS; Medalist Beats Mrs. Glick by 5 and 4 in Florida Golf | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/guilty-as-wife-slayer-rockland-builder-drops-plea-and-confesses-to.html | GUILTY AS WIFE SLAYER; Rockland Builder Drops Plea and Confesses to Manslaughter | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/armed-germany-backed-exhead-of-french-group-to-us-stresses-limits.html | ARMED GERMANY BACKED; Ex-Head of French Group to U.S. Stresses Limits to Weapons | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-otis-m-cope.html | MRS. OTIS M. COPE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dairy-must-hire-negro-connecticut-concern-is-found-guilty-of.html | DAIRY MUST HIRE NEGRO; Connecticut Concern Is Found Guilty of Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/factory-buildings-bought-in-brooklyn.html | FACTORY BUILDINGS BOUGHT IN BROOKLYN | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hamilton-watch-company.html | Hamilton Watch Company | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/kent-coach-killed-6-hurt-in-auto-crash.html | KENT COACH KILLED, 6 HURT IN AUTO CRASH | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/francis-hunt-geer-a-stockbroker-58.html | FRANCIS HUNT GEER, A STOCKBROKER, 58 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/british-mps-assail-banishment-of-white-queens-african-spouse-mps.html | British M.P.'s Assail Banishment Of 'White Queen's' African Spouse; M.P.'S ARE CRITICAL ON SERETSE RULING Pressure Is Denied Police Take Precautions | True | By Clifton Daniel Special To The New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hotel-cheat-warned-woman-told-to-stay-away-if-she-cant-pay-bills.html | HOTEL CHEAT WARNED; Woman Told to Stay Away if She Can't Pay Bills | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/jack-evans.html | JACK EVANS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/chief-chaplain-due-today.html | Chief Chaplain Due Today | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dutch-oust-czechs-in-a-reprisal-step-ties-are-at-low-ebb-as-hague.html | DUTCH OUST CZECHS IN A REPRISAL STEP; Ties Are at Low Ebb as Hague Banishes Two and Cancels the Visas of Twenty Dutch Cancel Twenty Visas | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/xray-units-go-to-poland.html | X-Ray Units Go to Poland | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/investors-purchase-taxpayer-in-jersey.html | INVESTORS PURCHASE TAXPAYER IN JERSEY | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hempstead-y-opens-drive.html | Hempstead 'Y' Opens Drive | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/a-poor-beginning-senator-mccarthy-of-wisconsin-may-have-more-to.html | A POOR BEGINNING; Senator McCarthy of Wisconsin may have more to tell, and he deserves a chance to complete his story. It must be said, however, that he is off to a feeble start. | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/uaw-refuses-lewis-loan-of-a-million-but-says-it-will-accept-any.html | U.A.W. Refuses Lewis' Loan of a Million, But Says It Will Accept Any Gift for Strikers | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/kennecott-copper-shows-income-cut-49-net-445-a-share-against-prior.html | KENNECOTT COPPER SHOWS INCOME CUT; 49 Net $4.45 a Share, Against Prior $8.67--Lower Prices and Demand, Strike Cited | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/baltic-protest-weighed-scandinavian-nations-may-act-on-soviet.html | BALTIC PROTEST WEIGHED; Scandinavian Nations May Act on Soviet Harassment of Ships | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bandleader-buys-in-hastings.html | Bandleader Buys in Hastings | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/legion-asks-week-of-prayer.html | Legion Asks Week of Prayer | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rain-falls-in-sheets-across-watershed-as-electrical-storm-downpour.html | Rain Falls in 'Sheets' Across Watershed As Electrical Storm, Downpour Strike City | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-a-geremonte.html | MRS A. GEREMONTE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/arms-for-france.html | ARMS FOR FRANCE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/house-votes-163million-pay-rise-to-120000-exgis-in-mail-ranks-pay.html | House Votes 163-Million Pay Rise To 120,000 Ex-G.I.'s in Mail Ranks; PAY RISE IS VOTED G.I. POSTAL GROUP Rise to Postmasters Beaten | True | By C.p. Trussell Special To The New York Times. | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/higher-productivity-held-need-of-latins.html | HIGHER PRODUCTIVITY HELD NEED OF LATINS | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/gasoline-stocks-increase-in-week-320000-barrels-added-to-total-of.html | GASOLINE STOCKS INCREASE IN WEEK; 320,000 Barrels Added to Total of Nation, Institute Reports -- Light Fuel Oil Off | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/exporter-dented-against-pier.html | Exporter Dented Against Pier | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/four-new-buick-dealers.html | Four New Buick Dealers | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/doris-pines-appears-in-piano-debut-here.html | DORIS PINES APPEARS IN PIANO DEBUT HERE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/legislature-praises-the-times-coverage.html | LEGISLATURE PRAISES THE TIMES COVERAGE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bidault-now-is-set-for-us-arms-pact-paris-assembly-fixes-tuesday-to.html | BIDAULT NOW IS SET FOR U.S. ARMS PACT; Paris Assembly Fixes Tuesday to Begin Debate on Whether to Ratify Military Treaty | True | By Lansing Warren Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/gubitchev-spends-hour-with-dentist-keeps-appointment-with-his.html | GUBITCHEV SPENDS HOUR WITH DENTIST; KEEPS APPOINTMENT WITH HIS DENTIST | True | By Charles Grutznerthe New York Times | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/priestley-play-3-more-times.html | Priestley Play 3 More Times | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/supertanker-launched-sovac-radiant-is-last-of-eleven-built-at.html | SUPER-TANKER LAUNCHED; Sovac Radiant Is Last of Eleven Built at Chester, Pa., Yard | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/peyre-arrest-urged-in-indochina-leak.html | PEYRE ARREST URGED IN INDO-CHINA LEAK | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/of-things-french-and-light.html | Of Things French and Light | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/films-for-young.html | Films for Young | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bengal-tiger-eludes-shah.html | Bengal Tiger Eludes Shah | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/harbourton-wins-gulfstream-sixfurlong-dash-by-head-outsider-victor.html | Harbourton Wins Gulfstream Six-Furlong Dash by Head; OUTSIDER VICTOR IN 3-HORSE PHOTO Harbourton Returns $43.60-- Jam Session, Bolo Mack in Dead Heat for Place ALMENOW, CHOICE, TRAILS Bold Dan and Tomsive Score to Form a Double Pay-Off of $18.70 in Florida A Winner at Hialeah Bold Dan Pays $9.90 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/portugal-agrees-on-visas.html | Portugal Agrees on Visas | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-kidnap-trial-is-won-by-convict-circuit-court-criticizes-us-in.html | NEW KIDNAP TRIAL IS WON BY CONVICT; Circuit Court Criticizes U.S. in Ruling--May Set Precedent on Statute of Limitations Returned, Used Own Name No Recommendation by Jury | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/british-vicar-here-in-pulpit-exchange.html | BRITISH VICAR HERE IN PULPIT EXCHANGE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rev-paul-j-gilbert.html | REV. PAUL J. GILBERT | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/air-inspection-bases-merged.html | Air Inspection Bases Merged | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/leopold-cancels-his-speech.html | Leopold Cancels His Speech | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/concert-by-bowdoin-smith.html | Concert by Bowdoin, Smith | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/house-votes-to-let-exquisling-into-us.html | HOUSE VOTES TO LET EX-QUISLING INTO U.S. | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/wrigley-profit-a-record-12409356-realized-last-year-equals-630-on.html | WRIGLEY PROFIT A RECORD; $12,409,356 Realized Last Year Equals $6.30 on Each Share | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/actor-impaled-on-spike.html | Actor Impaled on Spike | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/beecham-ill-at-concert-conductor-collapses-on-podium-has-high.html | BEECHAM ILL AT CONCERT; Conductor Collapses on Podium --Has High Temperature | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/israel-to-seize-property-to-sell-arab-refugees-holdings-to-state.html | ISRAEL TO SEIZE PROPERTY; To Sell Arab Refugees' Holdings to State Development Unit | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-todd-scores-with-miss-moran-victor-in-doubles-but-drops-from.html | MRS. TODD SCORES WITH MISS MORAN; Victor in Doubles but Drops From Cairo Tennis Singles --Massip, Drobny Win | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/james-e-crowley.html | JAMES E. CROWLEY | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/alaskahawaii-bills-delayed.html | Alaska-Hawaii Bills Delayed | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/governor-in-hospital-bursitis-of-left-arm-brings-dewey-to-new-york.html | GOVERNOR IN HOSPITAL; Bursitis of Left Arm Brings Dewey to New York | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/william-m-curtis.html | WILLIAM M. CURTIS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-frances-c-ford.html | MISS FRANCES C. FORD | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/pension-pact-here-step-to-auto-peace-intertype-agreement-approved.html | PENSION PACT HERE STEP TO AUTO PEACE; Intertype Agreement Approved by U.A.W. Seen Pointing to a Solution at Chrysler Kheel to Be Arbitrator Agreement in Effect to 1953 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/invasion-menace-stirs-tibet-action-austrian-reported-named-to-lead.html | INVASION MENACE STIRS TIBET ACTION; Austrian Reported Named to Lead Army on China Border --Envoys Called Back Austrian Named Commander Storage Places Sought | True | By Robert Trumbull Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-marilyn-elkind-becomes-affianced.html | MISS MARILYN ELKIND BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES.Paris-Morris | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/big-order-volume-at-leather-show-commitments-are-increased-for.html | BIG ORDER VOLUME AT LEATHER SHOW; Commitments Are Increased for Colored as Well as More Staple Types ATTENDANCE RECORD SET French Raw Calfskin Quota Held Blow Against U.S.-- Curb on E.C.A. Aid Urged | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/tribute-to-those-who-died-at-pearl-harbor.html | TRIBUTE TO THOSE WHO DIED AT PEARL HARBOR | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/henry-c-klein-50-advertising-aide-vice-president-of-the-batten.html | HENRY C. KLEIN, 50, ADVERTISING AIDE; Vice President of the Batten Barton, Durstine & Osborn Firm Since 1948 Dies | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/volunteer-and-parttime-jobs-for-women-are-urged-as-way-to-keep-them.html | Volunteer and Part-Time Jobs for Women Are Urged as Way to Keep Them Happy | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hunting-accidents-drop-1948-fatalities-in-six-states-32-per-100000.html | HUNTING ACCIDENTS DROP; 1948 Fatalities in Six States 3.2 Per 100,000 Shooters | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/frank-palmer-wilson.html | FRANK PALMER WILSON | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/professional-basketball-national-association.html | Professional Basketball; NATIONAL ASSOCIATION | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/notre-dame-in-track-meet.html | Notre Dame in Track Meet | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dday-on-vieques-finds-going-tough-with-operation-portrex-forces-in.html | D-DAY ON VIEQUES FINDS GOING TOUGH; WITH 'OPERATION PORTREX' FORCES IN PUERTO RICO | True | By Hanson W. Baldwin Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-cs-martindale.html | MRS. C.S. MARTINDALE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/charles-mock.html | CHARLES MOCK | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/communist-justice.html | COMMUNIST JUSTICE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mccarthy-says-miss-kenyon-helped-28-red-front-groups-tells-names.html | McCarthy Says Miss Kenyon Helped 28 Red Front Groups; TELLS NAMES | True | By William S. White Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/to-take-up-zone-change-planning-unit-to-study-proposal-on-parking.html | TO TAKE UP ZONE CHANGE; Planning Unit to Study Proposal on Parking Facilities | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/marshall-in-peiping-plea-as-red-cross-chief-general-asks-gen-chu-to.html | MARSHALL IN PEIPING PLEA; As Red Cross Chief, General Asks Gen. Chu to Free 2 Americans | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/electrolux-lists-profit-3372539-earnings-in-year-equal-to-274-a.html | ELECTROLUX LISTS PROFIT; $3,372,539 Earnings in Year Equal to $2.74 a Share | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/the-screen-in-review-joel-mccrea-barry-sullivan-and-james-whitmore.html | THE SCREEN IN REVIEW; Joel McCrea, Barry Sullivan and James Whitmore Play 'The Outriders,' at Loew's State | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/goldwynweiner.html | Goldwyn--Weiner | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/korman-guilty-in-okeefe-killing.html | Korman Guilty in O'Keefe Killing | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/slab-zinc-catching-up-unfilled-orders-drop-7800-tons-during-a-month.html | SLAB ZINC CATCHING UP; Unfilled Orders Drop 7,800 Tons During a Month | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/education-aid-bill-in-tighter-deadlock.html | EDUCATION AID BILL IN TIGHTER DEADLOCK | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/spellman-party-in-milan.html | Spellman Party in Milan | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/burlington-sells-10200000-issue-harriman-ripleylehman-group-puts.html | BURLINGTON SELLS $10,200,000 ISSUE; Harriman Ripley-Lehman Group Puts Equipment Certificates on Market | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/gulfstream-park-entries.html | Gulfstream Park Entries | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/family-left-in-1948.html | Family Left in 1948 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/1300-pupils-flee-blaze-all-quit-aviation-school-unhurt-despite.html | 1,300 PUPILS FLEE BLAZE; All Quit Aviation School Unhurt Despite Unsafe Fire Escapes | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/cabin-fire-kills-family-of-8.html | Cabin Fire Kills Family of 8 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/102500-fines-levied-in-trust-law-case.html | $102,500 FINES LEVIED IN TRUST LAW CASE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/yankees-point-for-exhibition-season-starting-saturday-dimaggio-and.html | Yankees Point for Exhibition Season Starting Saturday; DIMAGGIO AND MIZE KEY MEN IN DRILLS Stengel Plans to Use Clipper and Other Stars Sparingly in Yankee Exhibitions PILOT PLEASED WITH TEAM Lopat, Radcliffe and Pillette Named to Hurl Against the Cardinals on Sunday Mize Working Diligently Infielders in Fine Shape Hurling Line-Up Completed | True | By John Drebinger Special To The New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/january-rubber-use-up-sharply.html | January Rubber Use Up Sharply | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/child-to-mrs-bruce-y-brett.html | Child to Mrs. Bruce Y. Brett | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/studebaker-corp-set-three-records-reports-1949-output-sales-and.html | STUDEBAKER CORP. SET THREE RECORDS; Reports 1949 Output, Sales and Profit Highest for a Year--Net $27,563,876 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/other-dividend-news-gruen-watch-corning-glass-davega-stores.html | OTHER DIVIDEND NEWS; Gruen Watch Corning Glass Davega Stores Continental Copper and Steel Industries General Controls | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/foremost-dairies-inc.html | Foremost Dairies, Inc. | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/invalids-in-israel-set-up-in-business-united-palestine-appeal.html | INVALIDS IN ISRAEL SET UP IN BUSINESS; United Palestine Appeal Report Says 3,000 Small Concerns Are Run by Immigrants | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/lampert-on-way-to-clinic.html | Lampert on Way to Clinic | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/3000000-utility-loan-mississippi-power-2-bonds-on-market-today.html | $3,000,000 UTILITY LOAN; Mississippi Power 2 % Bonds on Market Today | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/edward-fh-awe.html | EDWARD F.H. AWE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/report-on-skiing-conditions-maine-lower-new-hampshire-upper-new.html | Report on Skiing Conditions; MAINE LOWER NEW HAMPSHIRE UPPER NEW HAMPSHIRE VERMONT BERKSHIRES | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hyderabad-general-seized.html | Hyderabad General Seized | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/electric-autolite-co-sales-set-record-for-year-but-earnings-decline.html | ELECTRIC AUTO-LITE CO.; Sales Set Record for Year, but Earnings Decline n '49 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rutgers-downs-colgate-scarlet-ends-basketball-season-with-6757.html | RUTGERS DOWNS COLGATE; Scarlet Ends Basketball Season With 67-57 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/paris-draft-order-bars-power-tieup-police-occupy-stations-after.html | PARIS DRAFT ORDER BARS POWER TIE-UP; Police Occupy Stations After Ministry Forbids Strike-- Service Not Disrupted Test Is Seen Later Today More Persons Back on Job | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/school-acclaims-young-scientist-science-award-winner.html | SCHOOL ACCLAIMS YOUNG SCIENTIST; SCIENCE AWARD WINNER | True | The New York Times | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/senate-lays-aside-debate-over-dps-democratic-leaders-forced-to-ask.html | SENATE LAYS ASIDE DEBATE OVER D.P.'S; Democratic Leaders Forced to Ask a 3-Week Delay So as to Check Filibustering Voting Put Off Until April | True | By Clayton Knowles Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-court-authority-voted-as-aid-to-city.html | NEW COURT AUTHORITY VOTED AS AID TO CITY | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/minnesota-road-head-wins-national-honor.html | Minnesota Road Head Wins National Honor | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/americans-back-scots-fund.html | Americans Back Scots' Fund | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/former-slave-dies-at-107.html | Former Slave Dies at 107 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/capital-still-split-on-rights-of-accuser-and-of-accused-tydings.html | Capital Still Split on Rights Of Accuser and of Accused; Tydings Attempts to Reverse the Proceedings Followed in Previous Investigations Tydings Seeks a Change Democrats Object | True | By James Reston Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/clinton-t-taylor-lawyer-68-dead-onetime-corporation-counsel-of-mt.html | CLINTON T. TAYLOR, LAWYER, 68, DEAD; One-Time Corporation Counsel of Mt. Vernon Had Headed Board of Education There | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/television-spread-by-new-wire-seen-g-string-is-held-replacement-for.html | TELEVISION SPREAD BY NEW WIRE SEEN; 'G String' Is Held Replacement for Cables Now Used Also to Carry Telephone Calls $5 RADIO SET IS FORECAST Tubes 'Starved' to Make Them More Efficient--Engineers Get Annual Awards Wave Transmitter Tube Work Increased Gets Institute Medal | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/water-saving-tops-31-billion-gallons-carney-gives-total-since-citys.html | WATER SAVING TOPS 31 BILLION GALLONS; Carney Gives Total Since City's Volunteer Conservation Plan Went Into Effect in October STORAGE LOSSES RISING Reservoirs Down for Sixth Day and Public Is Asked for More Aid on Tenth 'Holiday' The Water Situation Better Showing Urged | True | By Charles G. Bennett | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shakespeares-own-globe-theatre-recreated-in-miniature-by-scholar-to.html | Shakespeare's Own Globe Theatre Recreated in Miniature by Scholar; TO BE SEEN AT HOFSTRA COLLEGE SHAKESPEARE FESTIVAL | True | By J.p. Shanley Special To the New York Times.the New York Times | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sports-today.html | Sports Today | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/republicans-woo-states-righters-gabrielson-is-sounding-out-southern.html | REPUBLICANS WOO STATES RIGHTERS; Gabrielson is Sounding Out Southern Leaders on Plan to Unite on 1952 Slate Some G.O.P. Chiefs Consulted Label" Voting An Obstacle | True | By W.h. Lawrence Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/demands-on-allies-listed-by-austria.html | DEMANDS ON ALLIES LISTED BY AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/executive-expresses-surprise.html | Executive Expresses Surprise | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rowing-site-inspected-college-officials-impressed-with-marietta.html | ROWING SITE INSPECTED; College Officials 'Impressed' With Marietta Facilities | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/eisler-chides-briton-on-refugee-remarks.html | EISLER CHIDES BRITON ON REFUGEE REMARKS | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/full-house-hears-st-louis-symphony-his-work-in-debut.html | FULL HOUSE HEARS ST. LOUIS SYMPHONY; HIS WORK IN DEBUT | True | By Olin Downesboychuk Studio | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/cab-nominee-approved.html | C.A.B. Nominee Approved | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/money-silver.html | MONEY; SILVER | True | Wednesday, March 8, 1950 | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/pierre-l-paulding.html | PIERRE L. PAULDING | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rangers-conquer-black-hawks-42-annex-third-place-in-hockey-race-as.html | RANGERS CONQUER BLACK HAWKS, 4-2; Annex Third Place in Hockey Race as Raleigh Connects Twice in Last Period | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/allied-chemical-and-dye-net-income-at-record-high-despite-lower.html | ALLIED CHEMICAL AND DYE; Net Income at Record High Despite Lower Sales in 1949 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/law-barring-reds-in-schools-upheld-appellate-division-rules-that.html | LAW BARRING REDS IN SCHOOLS UPHELD; Appellate Division Rules That Feinberg Measure Is Within State's Police Powers LAW BARRING REDS IN SCHOOLS UPHELD Preamble Is Defended Jansen to Confer on Law | True | By Douglas Dales Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/drop-by-industrial-rayon-9577455-earned-in-1949-on-sale-of-49669850.html | DROP BY INDUSTRIAL RAYON; $9,577,455 Earned in 1949 on Sale of $49,669,850 Also Off | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/us-tightens-ban-on-goods-to-reds-600-more-categories-are-put-on-the.html | U.S. TIGHTENS BAN ON GOODS TO REDS; 600 More Categories Are Put on the Restricted List-- China Is One Target | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/first-citrus-cargo-is-sent-by-israel-5000-boxes-of-oranges-150-of.html | FIRST CITRUS CARGO IS SENT BY ISRAEL; 5,000 Boxes of Oranges, 150 of Lemons Destined for Trade Here After Quarantine | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/czechs-free-us-citizen.html | Czechs Free U.S. Citizen | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/davey-tree-expert-co-bonus.html | Davey Tree Expert Co. Bonus | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/field-for-grand-national-chase-at-aintree-reduced-to-54-entries.html | Field for Grand National Chase At Aintree Reduced to 54 Entries; Freebooter, 19 to 2, Heads Final Acceptors for Classic March 25--Russian Hero, 1949 Winner, Among Eligibles Roimond Among Eligibles Race Is Worth $14,000 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/celebrants-wear-fashions-of-1890s-loan-group-marks-sixty-years-of.html | CELEBRANTS WEAR FASHIONS OF 1890'S; Loan Group Marks Sixty Years of Financing 21,751 Homes in the Metropolitan Area | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/no-dividend-by-pepsicola-omission-follows-2-payments-of-10-cents.html | NO DIVIDEND BY PEPSI-COLA; Omission Follows 2 Payments of 10 Cents Each in 1949 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dr-lavia-m-willard.html | DR. LAVIA M. WILLARD | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/cut-in-estates-tax-is-voted-at-albany-senate-and-assembly-approve.html | CUT IN ESTATES TAX IS VOTED AT ALBANY; Senate and Assembly Approve Bills for Saving Surviving Spouse Up to 29% Federal Procedure Followed Clerk Ouster Bills Killed | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/midincome-housing-faces-test.html | Mid-Income Housing Faces Test | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-victor-e-buley.html | MRS. VICTOR E. BULEY | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/danish-vote-trend-antimarxist.html | Danish Vote Trend Anti-Marxist | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/slayer-sentenced-to-die.html | Slayer Sentenced to Die | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/tin-price-control-ascribed-to-rfc-trade-says-agencys-policy-has.html | TIN PRICE CONTROL ASCRIBED TO R.F.C.; Trade Says Agency's Policy Has Shifted From 'Following' to 'Making' Market Here VENDORS SEEN UNDERSOLD Spot Delivery Is Found Quoted Below Future Orders--Half Cent Premium on June Cited Called Subsidy to Tin Users Congress Inquiry Expected | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/usischonbacharach.html | Usischon--Bacharach | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/art-by-children-goes-on-display-hundreds-of-paintings-shown-by.html | ART BY CHILDREN GOES ON DISPLAY; Hundreds of Paintings Shown by Junior Red Cross and Board of Education | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/us-begins-sending-a-billion-in-arms-to-defend-europe-our-arms-for.html | U.S. BEGINS SENDING A BILLION IN ARMS TO DEFEND EUROPE; OUR ARMS FOR EUROPE PROGRAM UNDER WAY U.S. BEGINS SENDING A BILLION IN ARMS Commitments to Be Speeded | True | By Austin Stevens Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/un-curtails-stay-of-correspondent-at-request-of-us-it-grants-permit.html | U.N. CURTAILS STAY OF CORRESPONDENT; At Request of U.S. It Grants Permit for Only 3 Months to London Red Paper's Man | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/expressway-contract-given.html | Expressway Contract Given | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/hour-limit-is-set-for-politics.html | Hour Limit Is Set for Politics | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/manchester-united-wins-turns-back-aston-villa-70-in-english-soccer.html | MANCHESTER UNITED WINS; Turns Back Aston Villa, 7-0, in English Soccer Game | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/1200-art-award-to-john-folinsbee-his-night-wins-altman-prize-of.html | $1,200 ART AWARD TO JOHN FOLINSBEE; His 'Night' Wins Altman Prize of National Academy--125th Annual Opens Tomorrow Three Hallgarten Awards | By Howard Devree | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/driver-14-races-police-brooklyn-chase-ends-as-boy-rams-a-parked.html | DRIVER, 14, RACES POLICE; Brooklyn Chase Ends as Boy Rams a Parked Truck | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/investing-concern-changes-name.html | Investing Concern Changes Name | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/freight-car-deliveries-off.html | Freight Car Deliveries Off | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/buys-prime-mover-unit-new-homeomize-subsidary-gets-bell-aircraft.html | BUYS PRIME MOVER UNIT; New Home-O-Mize Subsidiary Gets Bell Aircraft Division | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/grains-irregular-after-early-gains-march-may-wheat-december-corn.html | GRAINS IRREGULAR AFTER EARLY GAINS; March, May Wheat, December Corn and Rye Hit New Seasonal High Levels | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/merchant-buys-3d-ave-building-hardware-dealer-to-alter-apartment.html | MERCHANT BUYS 3D AVE. BUILDING; Hardware Dealer to Alter Apartment Near 42d Street --Housing Parcels Sold | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/canada-to-prosecute-match-price-fixers.html | CANADA TO PROSECUTE MATCH PRICE FIXERS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ottawa-finds-5-radium-needles.html | Ottawa Finds 5 Radium Needles | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/guide-explains-labor-statistics.html | Guide Explains Labor Statistics | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/skf-industries-names-technical-vice-president.html | SKF Industries Names Technical Vice President | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bayside-taxpayer-in-new-ownership.html | BAYSIDE TAXPAYER IN NEW OWNERSHIP | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-joan-p-geaney-a-prospective-bride.html | MISS JOAN P. GEANEY A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/play-on-van-gogh-to-be-offered.html | Play on Van Gogh to Be Offered | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/stikker-back-in-the-hague.html | Stikker Back in The Hague | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ortiz-outpoints-dade.html | Ortiz Outpoints Dade | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/oscar-ah-dannenberg.html | OSCAR A.H. DANNENBERG | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/street-railway-official-killed.html | Street Railway Official Killed | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/auriols-entertain-for-london-hosts-give-elaborate-state-dinner-for.html | AURIOLS ENTERTAIN FOR LONDON HOSTS; Give Elaborate State Dinner for King and Queen With Food Pre-Cooked in Paris | By Tania Long Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/passion-play-to-be-presented.html | Passion Play to Be Presented | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/superior-oil-meeting-called-off.html | Superior Oil Meeting Called Off | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-bid-to-walcott-muzard-seeks-to-promote-bout-with-ten-hoff-in.html | NEW BID TO WALCOTT; Muzard Seeks to Promote Bout With Ten Hoff in Berlin | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/british-vote-today-to-name-last-mp-conservatives-hope-to-carry.html | BRITISH VOTE TODAY TO NAME LAST M.P.; Conservatives Hope to Carry Manchester Suburb and Cut Labor Over-All Margin to 6 Many Middle-Class Voters | True | By Benjamin Welles Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sophie-enlivens-skirt-and-jacket-costuming-around-the-clock-from.html | SOPHIE ENLIVENS SKIRT AND JACKET; COSTUMING AROUND THE CLOCK FROM SHOWS HELD YESTERDAY | True | By Virginia Pope | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/defense-adequate-to-meet-an-attack-bradley-declares-head-of-joint.html | DEFENSE ADEQUATE TO MEET AN ATTACK, BRADLEY DECLARES; Head of Joint Chiefs Says U.S. Builds to Prevent Disaster and Retaliate Vigorously ULTIMATE VICTORY IS SURE General Stresses Mobilization Potential, Ties With Friendly Nations, to Insure Security Plea for Clear Thinking U.S. Defenses Adequate to Meet Attack, Win Victory, Bradley Says Importance of Western Europe | True | By Bess Furman Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-plane-to-get-test-first-americanbuilt-turbo-prop-commercial.html | NEW PLANE TO GET TEST; First American-Built Turbo Prop Commercial Liner Being Built | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/military-hospitals.html | MILITARY HOSPITALS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/navy-reserve-program-set.html | Navy Reserve Program Set | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/coops-are-declared-bar-to-depression.html | CO-OPS ARE DECLARED BAR TO DEPRESSION | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/budd-gets-diesel-car-order.html | Budd Gets Diesel Car Order | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mark-wilson-61-shubert-official-publicity-director-of-theatres-in.html | MARK WILSON, 61, SHUBERT OFFICIAL; Publicity Director of Theatres in Philadelphia 36 Years Dies -- Began in Field When 12 | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/trash-baskets-stay-put-city-has-third-successive-day-without-one.html | TRASH BASKETS STAY PUT; City Has Third Successive Day Without One Being Stolen | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ferguson-production-sets-mark.html | Ferguson Production Sets Mark | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/brooklyn-bar-offers-lowfee-legal-help.html | BROOKLYN BAR OFFERS LOW-FEE LEGAL HELP | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sweden-presents-medal-mrs-roosevelt-is-honored-for-her-humanitarian.html | SWEDEN PRESENTS MEDAL; Mrs. Roosevelt Is Honored for Her Humanitarian Work | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/backs-library-aid-bills-mayor-supports-3653000-state-help-for.html | BACKS LIBRARY AID BILLS; Mayor Supports $3,653,000 State Help for County Units | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/portsmouth-steel-adds-2-to-board.html | Portsmouth Steel Adds 2 to Board | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sharon-steel-net-down-3325964-cleared-in-1949-by-ninth-largest.html | SHARON STEEL NET DOWN; $3,325,964 Cleared in 1949 by Ninth Largest Producer | | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/molotov-gets-order-of-lenin.html | Molotov Gets Order of Lenin | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/graduation-at-drama-academy.html | Graduation at Drama Academy | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/brannan-aide-enters-iowas-senate-race.html | BRANNAN AIDE ENTERS IOWA'S SENATE RACE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/penn-five-victor-over-duke-6850-lyon-makes-22-points-before-8735-at.html | PENN FIVE VICTOR OVER DUKE, 68-50; Lyon Makes 22 Points Before 8,735 at Palestra Court for a Season Total of 409 | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bucharest-arrests-hit-britain.html | Bucharest Arrests Hit Britain | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shinwell-under-fire-six-conservatives-criticize-his-choice-as.html | SHINWELL UNDER FIRE; Six Conservatives Criticize His Choice as Defense Minister | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/the-proceedings-in-albany-the-governor.html | The Proceedings In Albany; THE GOVERNOR | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/notables-at-rites-for-daniel-frisch-ambassador-elath-of-israel.html | NOTABLES AT RITES FOR DANIEL FRISCH; Ambassador Elath of Israel Praises Career of Zionist Leader at Service Here | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/7-more-get-masters-bids-burke-harvie-ward-and-five-foreign-golfers.html | 7 MORE GET MASTERS BIDS; Burke, Harvie Ward and Five Foreign Golfers Chosen | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/saved-after-drifting-49-days.html | Saved After Drifting 49 Days | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/phone-talks-delayed-question-of-where-to-confer-is-blamed-for.html | PHONE TALKS DELAYED; Question of Where to Confer Is Blamed for Postponement | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/britain-will-double-jets.html | Britain Will Double Jets | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/indies-merger-backed-sukarno-agrees-to-fourstate-plan-for-the-new.html | INDIES MERGER BACKED; Sukarno Agrees to Four-State Plan for the New Nation | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/un-is-stalled-again-on-kashmir-solution.html | U.N. IS STALLED AGAIN ON KASHMIR SOLUTION | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/books-published-today.html | Books Published Today | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mosconi-takes-2-cue-blocks.html | Mosconi Takes 2 Cue Blocks | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bonds-and-shares-on-london-market-light-selling-of-government.html | BONDS AND SHARES ON LONDON MARKET; Light Selling of Government Issues Weakens Long-Term Loans--Stocks Irregular | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/use-new-approach-united-corp-told-see-division-takes-position-at.html | USE NEW APPROACH, UNITED CORP. TOLD; S.E.C. Division Takes Position at Hearing on Plan to Become Investment Company | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/photo-exhibit-of-animals-zoologist-shows-studies-from-amoeba-to-ape.html | PHOTO EXHIBIT OF ANIMALS; Zoologist Shows Studies From Amoeba to Ape in Action | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dodgers-with-strongest-hurling-club-to-beat-says-leo-durocher.html | Dodgers, With Strongest Hurling, Club to Beat, Says Leo Durocher; PHOENIX, Ariz., March 8--That Brooklyn is the team to beat in this year's National League flag race was the solemn appraisal of Leo Durocher today. Says Team Has Speed | True | By James P. Dawson Special To the New York Times | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/nlrb-fxaminers-ruling-forbids-retroactive-application-of-union-shop.html | N.L.R.B. Fxaminer's Ruling Forbids Retroactive Application of Union Shop | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/robertson-arranges-talk-with-adenauer.html | ROBERTSON ARRANGES TALK WITH ADENAUER | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/retirement-plan-approved.html | Retirement Plan Approved | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bette-davis-plans-to-star-in-2d-film-will-appear-in-the-promise-for.html | BETTE DAVIS PLANS TO STAR IN 2D FILM; Will Appear in 'The Promise' for Benedict Bogeaus After Completing 'All About Eve' | True | By Thomas F. Brady Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bernstein-plans-seen-as-approved-commission-is-likely-to-back.html | BERNSTEIN PLANS SEEN AS APPROVED; Commission Is Likely to Back Operator's Revival of His Low-Cost Service | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/us-china-exodus-reported-blocked-acheson-says-key-american-business.html | U.S. CHINA EXODUS REPORTED BLOCKED; Acheson Says 'Key' American Business Men Are Unable to Get Their Exit Permits 2d U.S. Protest Revealed | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/liberals-to-vote-against-laborites-move-to-join-conservatives-on.html | LIBERALS TO VOTE AGAINST LABORITES; Move to Join Conservatives on Steel Issue Presages Close Division Tonight Ballet Poses a Problem Land Nationalization Ruled Out | True | By Raymond Daniell Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ucla-senate-bars-taking-nonred-oath.html | U.C.L.A. SENATE BARS TAKING NON-RED OATH | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/verdeur-ties-swim-mark-0594-for-100-yards-equals-the-breaststroke.html | VERDEUR TIES SWIM MARK; 0:59.4 for 100 Yards Equals the Breast-Stroke Record | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/9-nmu-members-convicted-in-melee.html | 9 N.M.U. MEMBERS CONVICTED IN MELEE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/discovery-oil-well-completed.html | Discovery Oil Well Completed | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/elected-by-outdoor-advertising-bureau.html | ELECTED BY OUTDOOR ADVERTISING BUREAU | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/chief-justice-retiring-in-connecticut-at-70.html | Chief Justice Retiring In Connecticut at 70 | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/easter-seals-on-sale.html | Easter Seals on Sale | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/john-b-mdonnell.html | JOHN B. M'DONNELL | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ss-men-get-homes-of-hitler-victims-preparing-for-spring-fair-in.html | SS MEN GET HOMES OF HITLER VICTIMS; PREPARING FOR SPRING FAIR IN GERMANY | True | By Michael James Special To the New York Times.the New York Times (FRANKFORT BUREAU) | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/europe-review-urged-on-tariff-inequality.html | EUROPE REVIEW URGED ON TARIFF INEQUALITY | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/receives-interfaith-award.html | Receives Inter-Faith Award | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/the-proceedings-in-washington-the-president-the-senate.html | The Proceedings In Washington; THE PRESIDENT THE SENATE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/whitman-group-is-chartered.html | Whitman Group Is Chartered | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-joy-fields-fiancee-she-will-become-the-bride-of-edwin-k.html | MISS JOY FIELDS FIANCEE; She Will Become the Bride of Edwin K. Gatchell on June 18 | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/financing-up-sharply-for-states-and-cities.html | FINANCING UP SHARPLY FOR STATES AND CITIES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-grace-kutz.html | MISS GRACE KUTZ | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/may-set-firestone-strike-vote.html | May Set Firestone Strike Vote | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/nassau-bus-lines-see-failure-ahead-operators-say-they-must-halt.html | NASSAU BUS LINES SEE FAILURE AHEAD; Operators Say They Must Halt Service Soon Unless Tax, Other Loads Are Eased | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/girls-service-league-raises-40000-in-year.html | GIRLS SERVICE LEAGUE RAISES $40,000 IN YEAR | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/more-auto-space.html | MORE AUTO SPACE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/stocks-stay-close-to-middle-of-road-desire-to-ascertain-effects-of.html | STOCKS STAY CLOSE TO MIDDLE OF ROAD; Desire to Ascertain Effects of Coal Strike on Earnings Blamed for Lethargy | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/power-production-off-5878788000-kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,878,788,000 Kw. Noted in Week Compared With 5,854,259,000 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/legislation-backed-on-cigarette-sales.html | LEGISLATION BACKED ON CIGARETTE SALES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/support-growing-for-excise-tax-cut-coalition-in-house-committee.html | SUPPORT GROWING FOR EXCISE TAX CUT; Coalition in House Committee Appears Ready to Exceed Limit Set by Truman Limit May Be Exceeded Disagree on Procedure | True | By John D. Morris Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/tire-casing-shipments-up-passenger-car-equipment-total-rises-1774.html | TIRE CASING SHIPMENTS UP; Passenger Car Equipment Total Rises 17.74% in January | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/operators-obtain-housing-in-bronx-buy-apartments-for-seventyeight.html | OPERATORS OBTAIN HOUSING IN BRONX; Buy Apartments for Seventyeight Families on E. 163d St.--Other Borough Deals | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/to-make-new-cooling-towers.html | To Make New Cooling Towers | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/king-paul-declares-national-elections-proved-greece-to-be-a-true.html | King Paul Declares National Elections Proved Greece to Be a True Democracy | True | By C.l. Sulzberger Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/exhibition-of-costumes-through-the-ages.html | EXHIBITION OF COSTUMES THROUGH THE AGES | True | The New York Times (London Bureau) | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/grandmother-starts-4th-career-by-making-herself-a-corporation.html | Grandmother Starts 4th Career By Making Herself a Corporation; WORKING AT HER HOBBY YESTERDAY | True | The New York Times | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shell-oil-income-hits-567-a-share-76422775-reported-in-1949.html | SHELL OIL INCOME HITS $5.67 A SHARE; $76,422,775 Reported in 1949 Compares to $111,396,447, or $8.27 in 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/stranahan-goodwin-triumph.html | Stranahan-Goodwin Triumph | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/to-add-to-miami-flights.html | To Add to Miami Flights | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dodgers-belardi-hits-a-long-ball-hitting-the-sliding-pit-at-the.html | DODGERS BELARDI HITS A LONG BALL; HITTING THE SLIDING PIT AT THE DODGERS CAMP | True | By Roscoe McGowen Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rabbi-dov-kook.html | RABBI DOV KOOK | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/colors-of-viands-embroider-feast-but-blue-mashed-potatoes-approach.html | COLORS OF VIANDS EMBROIDER FEAST; But 'Blue' Mashed Potatoes Approach Green of Peas at Council Table of Experts Vanishing of the Chef Blending Hues of Buildings | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/airport-bill-is-passed-house-would-let-department-of-interior-build.html | AIRPORT BILL IS PASSED; House Would Let Department of Interior Build in U. S. Parks | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/kissel-winner-on-links-beats-sabin-2-and-1-to-gain-south-florida.html | KISSEL WINNER ON LINKS; Beats Sabin, 2 and 1, to Gain South Florida Semi-Finals | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/42266000-eca-grants-included-is-27000000-for-us-wheat-and-cotton.html | $42,266,000 E.C.A. GRANTS; Included Is $27,000,000 for U.S. Wheat and Cotton | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/gop-picks-slate-for-hudson-county-bongiovanni-to-oppose-hart-in.html | G.O.P. PICKS SLATE FOR HUDSON COUNTY; Bongiovanni to Oppose Hart in 14th District, Binkowski to Seek Norton Seat | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/expanding-soybean-storage.html | Expanding Soybean Storage | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/calhern-to-return-here-in-king-lear-agrees-to-appear-in-a-revival.html | CALHERN TO RETURN HERE IN 'KING LEAR'; Agrees to Appear in a Revival of Shakespeare Drama for Joseph Next Season Mittler Directing Play Revue Going Into Rehearsal Miss Liberty" Cutting Prices MUSIC NOTES | True | By Louis Calta | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/2500000-at-stake-in-will-fight-here-court-to-consider-reopening-of.html | $2,500,000 AT STAKE IN WILL FIGHT HERE; Court to Consider Reopening of Battle for Share Under 52-Year-Old Document Daughter Went to Berlin Michael's Right an Issue | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-emily-schwab.html | MISS EMILY SCHWAB | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sale-of-pajamas-up-40-over-1949-advance-business-seen-more-brisk.html | SALE OF PAJAMAS UP 40% OVER 1949; Advance Business Seen More Brisk Than at Any Period Since 1941, Makers Hear | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mutual-funds-in-direct-deal-buy-equity-stock-to-aid-utility-expand.html | 'Mutual Funds' in Direct Deal Buy Equity Stock to Aid Utility Expand; 6 'MUTUAL FUNDS' BUY EQUITY STOCK | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/durando-stops-cidone-scores-in-4th-round-of-savage-fight-at-st.html | DURANDO STOPS CIDONE; Scores in 4th Round of Sivage Fight at St. Nicks | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/that-greyhound-matter.html | THAT GREYHOUND MATTER | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shakespeare-bows-to-comics-public-play-texts-will-be-produced-in.html | SHAKESPEARE BOWS TO 'COMICS PUBLIC; Play Texts Will Be Produced in Picture Form to Interest Worlds Popular Audience | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/keleman-takes-shot-put-new-utrecht-youth-easily-wins-city-psal.html | KELEMAN TAKES SHOT PUT; New Utrecht Youth Easily Wins City P.S.A.L. Title | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/stabber-of-four-tries-to-end-life-in-cell-saved-as-he-seeks-death.html | Stabber of Four Tries to End Life in Cell; Saved as He Seeks Death by Electricity | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/60000-for-runyon-cancer-fund.html | $60,000 for Runyon Cancer Fund | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/housing-bias-bill-passed-at-albany-senate-votes-measure-making-it.html | HOUSING BIAS BILL PASSED AT ALBANY; Senate Votes Measure Making It Illegal to Discriminate in Quasi-Public Projects Impellitteri Bill Passed | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/role-in-jerusalem-by-un-is-opposed-israeli-consul-here-asserts.html | ROLE IN JERUSALEM BY U.N. IS OPPOSED; Israeli Consul Here Asserts Efforts to Internationalize City Never Will Succeed | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/charles-t-brown.html | CHARLES T. BROWN | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/coffee-continues-sharp-down-trend-declines-of-30-to-165-points.html | COFFEE CONTINUES SHARP DOWN TREND; Declines of 30 to 165 Points Noted Here-- Sugar Steady, Rubber Up 1 to 20 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/the-cast.html | The Cast | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dr-lyman-c-pettit.html | DR. LYMAN C. PETTIT | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/daughter-to-stanley-j-wintons.html | Daughter to Stanley J. Wintons | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/liberal-coalition-posed-for-greece-government-of-center-group-under.html | LIBERAL COALITION POSED FOR GREECE; Government of Center Group Under Plastiras as Premier Is Studied by Leaders Designations for Cabinet | True | By A.c. Sedgwick Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/columbia-defeats-harvard-71-to-60-lions-end-eastern-basketball.html | COLUMBIA DEFEATS HARVARD, 71 To 60; Lions End Eastern Basketball League Season With Ninth Victory in 12 Games Players Help Fix Flat Skinner Joins Budko | True | By James Roach | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/booksauthors.html | Books--Authors | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/shift-by-cyclotherm-corporation-reorganizes-and-elects-new-officers.html | SHIFT BY CYCLOTHERM; Corporation Reorganizes and Elects New Officers | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/400-sailors-assail-hiring-of-germans-angry-nmu-men-in-baltimore.html | 400 SAILORS ASSAIL HIRING OF GERMANS; Angry N.M.U. Men in Baltimore Urge Congressional Inquiry of Vessel Transfers | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/holds-ccc-opposes-using-wheat-as-feed.html | HOLDS C.C.C. OPPOSES USING WHEAT AS FEED | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/250000-holders-of-floracards.html | 250,000 Holders of 'Floracards' | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/cancer-grants-awarded-fsa-announces-funds-to-aid-research-in-12.html | CANCER GRANTS AWARDED; F.S.A. Announces Funds to Aid Research in 12 States | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/thomas-j-irvine.html | THOMAS J. IRVINE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/proctor-co-protests-macys-pricecutting.html | PROCTOR CO. PROTESTS MACY'S PRICE-CUTTING | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/top-mens-clothier-about-to-liquidate-goldman-cohen-co-asserts.html | TOP MEN'S CLOTHIER ABOUT TO LIQUIDATE; Goldman, Cohen & Co. Asserts 'Inability to Continue Former Service' Compels Its Action No Marks, Brands Sold | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/national-hockey-league.html | National Hockey League | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/us-wont-drop-aim-on-red-china-in-un-gross-says-we-will-continue-to.html | U.S. WON'T DROP AIM ON RED CHINA IN U.N.; Gross Says We Will Continue to Oppose Admitting It to World Body's Units TSIANG ATTACKS LIE VIEW Nationalist Calls It 'Bad Law, Bad Politics'--Acheson Scores Russia on New Walkout Would Bar Nationalist Veto Gross Avoids Position on Lie Acheson Accuses Russia | True | By Thomas J. Hamilton Special To The New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/topics-of-the-day-in-wall-street-steel-shipments-report-to-employes.html | TOPICS OF THE DAY IN WALL STREET; Steel Shipments Report to Employes | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/zach-a-chandler.html | ZACH A. CHANDLER | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/celanese-25th-year-of-operations-marked-by-dip-in-net-to-20640826.html | Celanese 25th Year of Operations Marked By Dip in Net to $20,640,826, or $3.19 a Share | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/jones-inlet.html | JONES INLET | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-william-nichols-has-son.html | Mrs. William Nichols Has Son | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/member-of-whittemore-gang-dies.html | Member of Whittemore Gang Dies | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/red-cross-aids-veterans.html | Red Cross Aids Veterans | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/prr-declares-50cent-dividend-1-disbursement-payable-on-march-20.html | P.R.R. DECLARES 50-CENT DIVIDEND; 1% Disbursement, Payable on March 20, Continues Unbroken Record--Other Actions | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/india-asks-refugee-aid-appeals-to-east-bengal-to-help-population.html | INDIA ASKS REFUGEE AID; Appeals to East Bengal to Help Population Exchange | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/blue-shirts-here-tonight-rangers-to-meet-leagueleading-red-wings-at.html | BLUE SHIRTS HERE TONIGHT; Rangers to Meet League-Leading Red Wings at Garden | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/making-an-effort-to-score-in-contest-last-night.html | MAKING AN EFFORT TO SCORE IN CONTEST LAST NIGHT | True | The New York Times | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/james-l-wright-injured-washington-correspondents-hip-broken-in-fall.html | JAMES L. WRIGHT INJURED; Washington Correspondent's Hip Broken in Fall at Capital | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/c-nw-to-abandon-spur.html | C. & N.W. to Abandon Spur | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/at-the-theatre-when-the-bough-breaks-put-on-by-the-abbe-practical.html | AT THE THEATRE; When the Bough Breaks' Put On by the Abbe Practical Workshop Off Riverside Drive | True | By Brooks Atkinson | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/royal-e-bibbins.html | ROYAL E. BIBBINS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rogge-in-kremlin-address-appeals-for-free-speech-rogge-in-moscow.html | Rogge in Kremlin Address Appeals for Free Speech; ROGGE, IN MOSCOW, ASKS FREE SPEECH | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/variety-of-suits-in-spring-showing-buttons-widely-used-as-trims.html | VARIETY OF SUITS IN SPRING SHOWING; Buttons Widely Used as Trims --Coats in Easter Elegance Displayed by Martin's | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-england-team-takes-honors-in-golden-gloves-bouts-new-york.html | New England Team Takes Honors in Golden Gloves Bouts; NEW YORK BOXERS EXCEL AT GARDEN Hosts Roll Up 13 Points but New Englanders Get 15 in Trophy Competition NEE TOP STAR OF VICTORS 118-Pounder Outpoints Britto and Desjardin in Exciting Charity Ring Program Survivors of Eliminations Madau of Buffalo Bows | True | By Joseph C. Nichols | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/edinburgh-university-wins.html | Edinburgh University Wins | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/driscoll-to-address-bond-club.html | Driscoll to Address Bond Club | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/nonferrous-metal-earnings-coal-and-government-aid.html | Non-Ferrous Metal Earnings; Coal and Government Aid | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/oleo-tax-repealer-goes-to-president.html | OLEO TAX REPEALER GOES TO PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/union-asks-eca-to-use-our-ships-but-it-would-let-half-of-aid-go-in.html | UNION ASKS E.C.A. TO USE OUR SHIPS; But It Would Let Half of Aid Go in Foreign Vessels on Conditions, Senators Hear Six-Month Period Is Cited Breakdown of Cargoes Given | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-for-kitchens-rubber-shelving-for-kitchen-cabinets.html | New for Kitchens; RUBBER SHELVING FOR KITCHEN CABINETS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/2-bridges-witnesses-deny-threat-charge.html | 2 BRIDGES WITNESSES DENY THREAT CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/quick-us-aid-held-vital-to-vietnam-french-general-sees-chinese.html | QUICK U.S. AID HELD VITAL TO VIETNAM; French General Sees Chinese Attack Possible--Bars Giving Arms Directly to Natives No Signs Now of Attack Against Direct Aid Mission Sees Native Groups | True | By Tillman Durdin Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/events-today.html | Events Today | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/knicks-win-8078-in-overtime-game-defeat-st-louis-quintet-on-brauns.html | KNICKS WIN, 80-78, IN OVERTIME GAME; Defeat St. Louis Quintet on Braun's 30-Foot Shot After Rallying to 73-All Tie | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/in-the-nation-issues-in-the-appeal-from-keechs-decision-an.html | In The Nation; Issues in the Appeal From Keech's Decision An Important Question List of Some Special Privileges Anarchy Not Denounced Grave Situation Seen | True | By Arthur Krock | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/courses-offered-on-child-training-variety-of-new-classes-film.html | COURSES OFFERED ON CHILD TRAINING; Variety of New Classes, Film Forums and Radio Programs for Parents Listed | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/american-opinion-a-factor-blockade-runner-riddled-reds-take-isle.html | American Opinion a Factor; Blockade Runner Riddled Reds Take Isle Near Hainan Kangting Capture Claimed | True | By Burton Crane Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/soviet-attack-doubted-navy-under-secretary-declares-moscow-mob.html | SOVIET ATTACK DOUBTED; Navy Under Secretary Declares 'Moscow Mob' Shuns War | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/legislature-gets-liquor-price-bill-administration-measure-would.html | LEGISLATURE GETS LIQUOR PRICE BILL; Administration Measure Would Regulate Retail Charges to Prevent 'Wars' | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/london-said-to-ask-harsh-tokyo-pact-secret-memo-to-us-reported.html | LONDON SAID TO ASK HARSH TOKYO PACT; Secret Memo to U.S. Reported Urging Strict Arms, Political and Industrial Control | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/futures-in-cotton-ease-in-active-day-close-is-13-points-off-to-1-up.html | FUTURES IN COTTON EASE IN ACTIVE DAY; Close Is 13 Points Off to 1 Up --20 March Notices Are Issued in Market Here | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/elected-a-vice-president-by-federal-insurance-co.html | Elected a Vice President By Federal Insurance Co. | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-ch-niehaus-80-exeditor-in-memphis.html | MRS. C.H. NIEHAUS, 80, EX-EDITOR IN MEMPHIS | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/recreation-pay-charted-average-in-state-put-at-109-an-hour-4006-a.html | RECREATION PAY CHARTED; Average in State Put at $1.09 an Hour, $40.06 a Week | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/federal-deposits-drop-516000000-borrowings-show-increase-of.html | FEDERAL DEPOSITS DROP $516,000,000; Borrowings Show Increase of $249,000,000 for Week at the Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-chaffee-wins-at-caribbean-net-halts-miss-mckean-62-62-to-gain.html | MISS CHAFFEE WINS AT CARIBBEAN NET; Halts Miss McKean, 6-2, 6-2, to Gain Semi-Finals--Nancy Morrison Also Victor | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/poles-to-try-exofficial-as-spy.html | Poles to Try Ex-Official as Spy | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/fred-h-druehl.html | FRED H. DRUEHL. | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rev-bertram-pullinger.html | REV. BERTRAM PULLINGER | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bernhard-visits-truman-prince-also-meets-bradley-and-goes-to.html | BERNHARD VISITS TRUMAN; Prince Also Meets Bradley and Goes to Arlington Cemetery | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/yvonne-johnson-sets-wedding-day-upper-montclair-girl-will-be-bride.html | YVONNE JOHNSON SETS WEDDING DAY; Upper Montclair Girl Will Be Bride of Warren L. Holzkamp in Church Nuptials April 8 | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/specials-aid-toiletry-sales.html | 'Specials' Aid Toiletry Sales | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/joseph-mertes.html | JOSEPH MERTES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rail-services-deferred-most-major-roads-delay-putting-canceled.html | RAIL SERVICES DEFERRED; Most Major Roads Delay Putting Canceled Trains Back | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/tax-evasion-drive-on.html | Tax Evasion Drive On | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/matrons-children-will-be-manikins-fashion-show-aides-and-an-engaged.html | MATRONS, CHILDREN WILL BE MANIKINS; FASHION SHOW AIDES AND AN ENGAGED GIRL | True | Irwin Dribben | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/william-m-sommer.html | WILLIAM M. SOMMER | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/merchants-urged-to-aid-sleep-show-nathan-sachs-says-4000000-bedding.html | MERCHANTS URGED TO AID SLEEP SHOW; Nathan Sachs Says 4,000,000 Bedding Items in New York Homes Are Obsolete | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/stay-hospital-cut-johnson-is-asked-tells-of-ousting.html | STAY HOSPITAL CUT, JOHNSON IS ASKED; TELLS OF OUSTING | True | By Harold B. Hinton Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/fred-wilder-cross-retired-archivist-81.html | FRED WILDER CROSS, RETIRED ARCHIVIST, 81 | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/edward-metzner.html | EDWARD METZNER | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/communist-china-plans-tariff.html | Communist China Plans Tariff | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/jaroslav-kocian.html | JAROSLAV KOCIAN | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/negro-ban-causes-shift-catholic-basketball-tourney-moved-from.html | NEGRO BAN CAUSES SHIFT; Catholic Basketball Tourney Moved From Baltimore | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/news-of-food-real-st-patricks-fare-regales-food-experts-at-8course.html | News of Food; Real St. Patrick's Fare Regales Food Experts at 8-Course Lunch Bury Pots in Peat Ashes Prawns Are First Course COLCANNON | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/peacetime-record-is-set-by-du-pont-49-sales-6-above-peak-no.html | PEACETIME RECORD IS SET BY DU PONT; '49 Sales 6% Above Peak-- 'No Serious Dislocation' Over Shift to Buyers' Market $213,000,000 NET INCOME Equal to $4.52 a Share Against $157,000,000, or $3.28--Put $33,000,000 in Research Reports on Income Hits Government Thinking PEACETIME RECORD IS SET BY DU PONT | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/savings-interest-raised-to-1-.html | Savings Interest Raised to 1 % | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/county-in-texas-sells-bond-issue-banking-group-gets-13500000-harris.html | COUNTY IN TEXAS SELLS BOND ISSUE; Banking Group Gets $13,500,000 Harris Co. Financingat Interest of 2.1108% Boston, Mass. Anne Arundel County, Md. Freehold, N.J. Houston, Tex. Montclair, N.J. Springfield, Mass. Superior, Wis. | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/2-policemen-indicted-accused-of-beating-to-death-a-negro-prisoner.html | 2 POLICEMEN INDICTED; Accused of Beating to Death a Negro Prisoner in Alabama | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/every-boy-a-hero-to-his-dog.html | EVERY BOY A HERO TO HIS DOG | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/business-world-variety-fair-attendance-heavy-chlorine-price.html | BUSINESS WORLD; Variety Fair Attendance Heavy Chlorine Price Advanced Toy Fair Registration 6,000 Finishers Speed Deliveries Liquor Price Cuts Threatened | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/14-prisoners-killed-in-guardhouse-fire.html | 14 PRISONERS KILLED IN GUARDHOUSE FIRE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/said-to-drop-berlin-plan-german-reds-reported-to-have-cancelled-may.html | SAID TO DROP BERLIN PLAN; German Reds Reported to Have Cancelled May Move | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/alfonso-johnson.html | ALFONSO JOHNSON | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/to-offer-britten-work-juilliard-school-will-present-his-beggars.html | TO OFFER BRITTEN WORK; Juilliard School Will Present His 'Beggar's Opera' on March 27 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/lumbermen-attack-bill-oppose-social-security-change-in-employe.html | LUMBERMEN ATTACK BILL; Oppose Social Security Change in 'Employe' Definition | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/lustron-officials-relieved-of-posts.html | LUSTRON OFFICIALS RELIEVED OF POSTS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/become-vice-presidents-of-chase-bank.html | BECOME VICE PRESIDENTS OF CHASE BANK | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/textile-machinery-group-elects-new-president.html | Textile Machinery Group Elects New President | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/funds-and-planning.html | FUNDS AND PLANNING | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/attempt-on-athenagoras-denied.html | Attempt on Athenagoras Denied | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/auto-light-rules-called-confusing-club-in-urging-uniformity-cites.html | AUTO LIGHT RULES CALLED CONFUSING; Club, in Urging Uniformity, Cites Varying Laws for City Parkways, Streets Parkway Rule Assailed Pedestrians Stress Peril | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/company-meetings-winn-lovett-us-leather-co-warner-swasey-co.html | COMPANY MEETINGS; Winn & Lovett U.S. Leather Co. Warner & Swasey Co. Universal Pictures | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/two-billions-more-for-ccc-approved-senate-and-house-committees.html | TWO BILLIONS MORE FOR C.C.C. APPROVED; Senate and House Committees Endorse Bills to Increase Funds for Price Supports BRANNAN'S PLEA HEEDED Provisions Made to Tax Heavy Imports of Products and to Set Marketing Channels Increase Reflects Price Drop | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/farmers-protest-curbs-on-cotton-witnesses-at-house-hearing-urge.html | FARMERS PROTEST CURBS ON COTTON; Witnesses at House Hearing Urge Larger Acreage Units for Individual Growers Farm Conversions Suggested | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/francisco-munoz.html | FRANCISCO MUNOZ | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rutgers-sinks-columbia-in-swim-meet-64-to-11.html | Rutgers Sinks Columbia In Swim Meet, 64 to 11 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/10th-dry-day-today-big-savings-urged.html | 10th Dry Day Today; Big Savings Urged | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/slain-man-held-us-pilot-french-report-finding-body-of-executed-viet.html | SLAIN MAN HELD U.S. PILOT; French Report Finding Body of Executed Viet Minh Captive | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/impellitteri-is-honored.html | Impellitteri Is Honored | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/chennault-protests-loss.html | Chennault Protests Loss | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/morrisskane.html | Morris--Skane | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/arrows-sands-point-in-33-tie.html | Arrows, Sands Point in 3-3 Tie | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rent-control-bill-barring-increases-is-backed-by-dewey-measure.html | RENT CONTROL BILL BARRING INCREASES IS BACKED BY DEWEY; Measure Would Halt Rises Till March, '51, and Roll Back Rates Here to March, '49 FEDERAL RULE IS DECRIED Frequent Changes in U.S. Law Have Caused Confusion, Governor's Message Says Dewey Candidacy Seen Democrats Are Undecided RENT CONTROL BILL WOULD BAR RISES Stephens Explains Bill O'Dwyer, Quinn Break Hinted | True | By Leo Egan Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/truman-nominations-approved.html | Truman Nominations Approved | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/chen-confirmed-as-premier.html | Chen Confirmed as Premier | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/james-j-winters.html | JAMES J. WINTERS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/church-unit-opposes-envoy-to-the-vatican.html | CHURCH UNIT OPPOSES ENVOY TO THE VATICAN | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mortgagee-sues-hotel-says-hostelry-in-french-lick-springs-owes.html | MORTGAGEE SUES HOTEL; Says Hostelry in French Lick Springs Owes $1,595,000 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/february-volume-up-9-home-furnishings-trend-begun-in-fall-seen.html | FEBRUARY VOLUME UP 9%; Home Furnishings Trend Begun in Fall Seen Substantial | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/sports-of-the-times-listening-to-dykes-cochrane-and-miller-just-a.html | Sports of the Times; Listening to Dykes, Cochrane and Miller Just a Scavenger Idle Conjecture A Quick Thumb A Decision Is Rendered | True | By Arthur Daley | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/3d-ave-asks-10c-bus-fare-and-end-of-combined-rides-3d-ave-line-asks.html | 3d Ave. Asks 10c Bus Fare And End of Combined Rides; 3d Ave. Line Asks 10c Bus Fare And Ending of Combination Rides | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/baseball-setto-in-flatbush-court-verbal-extraining-session-leaves.html | BASEBALL SET-TO IN FLATBUSH COURT; Verbal Extra-Inning Session Leaves Landlady, 82, Not Convinced About Game | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mrs-benjamin-g-paskus.html | MRS. BENJAMIN G. PASKUS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-company-aids-housing-in-israel-corporation-chartered-by-state.html | NEW COMPANY AIDS HOUSING IN ISRAEL; Corporation Chartered by State Gets S.E.C. Approval of a $10,000,000 Bond Issue WILL BUILD 8,000 HOMES Project Regarded as Business, Not Gift-- 10% Repayment in Dollars Is Guaranteed To Repay 10% in Dollars Garment Union Pledges $1,000,000 | True | By Kalman Seigel | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/frank-m-sparks-michigan-editor-former-chief-of-grand-rapids-herald.html | FRANK M. SPARKS, MICHIGAN EDITOR; Former Chief of Grand Rapids Herald Dies--Began Drive of Vandenberg for Senate | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/harriman-ripley-co-adds-officer-to-board.html | Harriman Ripley & Co. Adds Officer to Board | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/red-wings-top-bruins-53-lindsays-second-goal-decides-hockey-game-at.html | RED WINGS TOP BRUINS, 5-3; Lindsay's Second Goal Decides Hockey Game at Boston | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/troth-announced.html | TROTH ANNOUNCED | True | Lainson Studio | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/japan-sets-whaling-record.html | Japan Sets Whaling Record | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/yale-team-upsets-holy-cross-6662-2-baskets-by-peacock-in-last-80.html | YALE TEAM UPSETS HOLY CROSS, 66-62; 2 Baskets by Peacock in Last 80 Seconds Hand Crusaders Second Defeat in Row | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/nyu-picks-irwin-shaw-he-will-be-writer-in-residence-at-washington.html | N.Y.U. PICKS IRWIN SHAW; He Will Be 'Writer in Residence' at Washington Square | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/peron-seeks-investment-data.html | Peron Seeks Investment Data | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/parking-fee-is-cut-to-10-by-the-city-cavanagh-lowers-the-figure-for.html | PARKING FEE IS CUT TO $10 BY THE CITY; Cavanagh Lowers the Figure for Land Near Stuyvesant and Cooper Projects BUT COURT FIGHT GOES ON Realty Man Wants Supreme Bench to Bar Collection of Any Charges | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/timpsonsilliman.html | Timpson--Silliman | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-polish-envoy-to-prague.html | New Polish Envoy to Prague | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/advertising-news-and-notes-feb-linage-here-up-927-accounts.html | Advertising News and Notes; Feb. Linage Here Up 9.27% Accounts Personnel Notes | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/radio-and-television-abc-to-put-finals-of-basketball-tourneys-and.html | Radio and Television; A.B.C. to Put Finals of Basketball Tourneys and East-West Game on Video | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/new-precision-instrument-out.html | New Precision Instrument Out | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/rev-j-francis-vought.html | REV. J. FRANCIS VOUGHT | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/letters-to-the-times-for-peace-in-caribbean-cuban-congressman.html | Letters to The Times; For Peace in Caribbean Cuban Congressman Presents Plan for An Election in Dominican Republic Delay in Tariff Legislation Asked Hospital Care Director of New York State Hospital Study Answers Hospital Council A British View of the Election | True | ENRIQUE C. HENRIQUEZ. ALFRED B. KASTOR. ELI GINZBERG. (Mrs.) B. KING. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/article-1-no-title-winner-of-top-westinghouse-prize-forgiven-for.html | Article 1 -- No Title; Winner of Top Westinghouse Prize Forgiven for 'Hookey' With Nuclear Physics | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/grain-bins-ordered-agriculture-department-lets-an-18000000-contract.html | GRAIN BINS ORDERED; Agriculture Department Lets an $18,000,000 Contract | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/randolph-slate-gets-itu-endorsements.html | RANDOLPH SLATE GETS I.T.U. ENDORSEMENTS | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/condemns-oil-lobby-consumer-council-opposes-shift-of-natural-gas.html | CONDEMNS 'OIL LOBBY'; Consumer Council Opposes Shift of Natural Gas Control | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/flagpole-blamed-in-airliner-crash-flagpole-that-was-struck-by-plane.html | FLAGPOLE BLAMED IN AIRLINER CRASH; FLAGPOLE THAT WAS STRUCK BY PLANE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/condition-of-reserve-member-banks-in-94-cities-march-1-1950.html | Condition of Reserve Member Banks in 94 Cities March 1, 1950 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/miss-kenyon-calls-mcarthy-a-liar-denies-ties-to-red-fronts-and.html | MISS KENYON CALLS MCARTHY A 'LIAR'; Denies Ties to Red Fronts and Terms Him Coward for Use of Congressional Immunity Spoke to Some of Them | True | By Doris Greenberg | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/coast-guard-inquiry-on-action-on-shelling-of-the-flying-arrow-held.html | COAST GUARD INQUIRY ON; Action on Shelling of the Flying Arrow Held Routine | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/tries-to-get-party-line-but-house-burns-first.html | Tries to Get Party Line, But House Burns First | True | By the United Press. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mexico-divorces-curbed-supreme-court-9-to-7-moves-against.html | MEXICO DIVORCES CURBED; Supreme Court, 9 to 7, Moves Against Foreigners' Bids | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mcgohey-confirmed-for-judge.html | McGohey Confirmed for Judge | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/panamerican-week-set.html | Pan-American Week Set | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/ewing-to-get-hillman-award.html | Ewing to Get Hillman Award | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/union-gas-to-refinance-brooklyn-company-will-issue-bonds-and.html | UNION GAS TO REFINANCE; Brooklyn Company Will Issue Bonds and Preferred Stock | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/bankers-life-wins-plea-iowa-court-overrules-state-ban-because-of.html | BANKERS LIFE WINS PLEA; Iowa Court Overrules State Ban Because of Advertising | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/trousseau-styles-are-put-on-view-fine-laces-and-linen-enhance.html | TROUSSEAU STYLES ARE PUT ON VIEW; Fine Laces and Linen Enhance 'Wearable' Designs Offered by Raymond Marinelli | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/frozen-food-sales-growing-steadily-now-2-of-chain-grocery-volume.html | FROZEN FOOD SALES GROWING STEADILY; Now 2% of Chain Grocery Volume, They Will Be 5% by 1955, Packer Predicts | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/state-senate-spurns-job-benefit-action.html | STATE SENATE SPURNS JOB BENEFIT ACTION | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/gas-price-war-in-ohio-regular-grade-selling-for-22c-premium-24c-in.html | 'GAS PRICE WAR IN OHIO; Regular Grade Selling for 22c Premium 24c in Akron | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/westrum-blasts-homer.html | Westrum Blasts Homer | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/mail-advertising-value-863989480-listed-for-1949-by-association.html | MAIL ADVERTISING VALUE; $863,989,480 Listed for 1949 by Association Here | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/testimony-closed-by-sander-defense-prosecution-then-presents-2.html | TESTIMONY CLOSED BY SANDER DEFENSE; Prosecution Then Presents 2 Physicians to Rebut Dr. Ford About 'Collapsed' Veins JURY EXPECTS CASE TODAY Following Morning Arguments by Counsel for Both Sides--Medical Society to Meet Hospital Superintendent Heard Dr. Miller Discusses Veins | True | By Russell Porter Special To the New York Times. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/books-of-the-times-excerpts-of-characterization-emergence-of-a.html | Books of the Times; Excerpts of Characterization Emergence of a Nation | True | By Charles Poore | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/kimballwaterman.html | Kimball--Waterman | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/delay-is-assailed-on-a-school-bill-14-organizations-score-albany.html | DELAY IS ASSAILED ON A SCHOOL BILL; 14 Organizations Score Albany Inaction on Tests for Top Truant Officer Jobs Opposition by A.F.L. Denied | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/record-for-new-cars-january-registrations-seen-exceeding-365000.html | RECORD FOR NEW CARS; January Registrations Seen Exceeding 365,000 Units | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/kenny-protests-rise-in-hudson-tube-fare.html | KENNY PROTESTS RISE IN HUDSON TUBE FARE | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/victory-by-czech-ends-us-hopes-of-world-figure-skating-sweep.html | Victory by Czech Ends U.S. Hopes of World Figure Skating Sweep; RETAINS WORLD FIGURE SKATING TITLE | | The New York Times (London Bureau) | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/nurse-service-benefit-rummagecocktail-party-given-today-by-kips-bay.html | NURSE SERVICE BENEFIT; Rummage-Cocktail Party Given Today by Kips Bay Group | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/admiral-says-navy-will-help-air-force.html | ADMIRAL SAYS NAVY WILL HELP AIR FORCE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/again-heads-furniture-men.html | Again Heads Furniture Men | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/world-labor-role-asked-anticommunist-group-would-become-affiliated.html | WORLD LABOR ROLE ASKED; Anti-Communist Group Would Become Affiliated With I.L.O. | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/monsanto-calls-stock-chemical-company-to-redeem-preference-series-a.html | MONSANTO CALLS STOCK; Chemical Company to Redeem Preference Series A April 7 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/boy-on-bicycle-dies-in-crash.html | Boy on Bicycle Dies in Crash | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/west-meetings-soon-foreseen-by-acheson.html | WEST MEETINGS SOON FORESEEN BY ACHESON | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/william-p-rutledge.html | WILLIAM P. RUTLEDGE | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/boys-high-eliminates-lincoln-quintet-6457.html | BOYS HIGH ELIMINATES LINCOLN QUINTET, 64-57 | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/william-h-smiley.html | WILLIAM H. SMILEY | True | Special to THE NEW YORK TIMES. | | C1B 236040 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/polo-team-withdraws-brooklyn-will-not-compete-in-eastern-playtwin.html | POLO TEAM WITHDRAWS; Brooklyn Will Not Compete in Eastern Play--Twin Bill Set | True | | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/wood-field-and-stream-temperature-usually-drops-roe-illegal-in-some.html | WOOD, FIELD AND STREAM; Temperature Usually Drops Roe Illegal in Some Counties | True | By Raymond R. Camp | | C1B 236040 | |
| 1950-03-09 | 1950-03-09 | https://www.nytimes.com/1950/03/09/archives/personal-notes.html | Personal Notes | True | | | C1B 236040 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sound-of-hunting-offered.html | 'Sound of Hunting' Offered | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/allan-b-lincoln.html | ALLAN B. LINCOLN | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/antiaircraft-guns-for-hanford.html | Anti-Aircraft Guns for Hanford | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/music-notes.html | MUSIC NOTES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gulfstream-park-entries.html | Gulfstream Park Entries | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/auckland-wool-prices-off-7-.html | Auckland Wool Prices Off 7 % | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/korea-recovery-seen-house-committee-told-budget-may-be-balanced-in.html | KOREA RECOVERY SEEN; House Committee Told Budget May Be Balanced in Year | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/icc-acts-on-two-pleas-approves-car-rental-proposal-but-rejects.html | I.C.C. ACTS ON TWO PLEAS; Approves Car Rental Proposal, but Rejects Movers' Plan | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/benefit-aides-honored-tea-given-for-two-committees-helping-bal-des.html | BENEFIT AIDES HONORED; Tea Given for Two Committees Helping Bal des Berceaux | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/murray-rejects-lewis-pact-plan-but-adds-resources-of-steel-union.html | MURRAY REJECTS LEWIS PACT PLAN; But Adds Resources of steel Union Will Be Available for Defense of Labor | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lie-plea-on-china-stirs-hopes-in-un-most-delegates-feel-acheson.html | LIE PLEA ON CHINA STIRS HOPES IN U.N.; Most Delegates Feel Acheson Favors Admission of Reds-- Rival Soviet Body Feared Hold U.S. Favors Admission Koo Assails Lie Proposal | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sales-output-in-decline-youngstown-sheet-tube-cites-10-49-drop-from.html | SALES, OUTPUT IN DECLINE; Youngstown Sheet & Tube Cites 10%'49 Drop From Record '48 | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/robert-w-swift-77-boston-industrialist.html | ROBERT W. SWIFT, 77, BOSTON INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/2-men-in-bay-saved-by-police-helicopter.html | 2 MEN IN BAY SAVED BY POLICE HELICOPTER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/advertising-news-ad-hall-of-fame-bids-invited-accounts-personnel.html | Advertising News; Ad 'Hall of Fame' Bids Invited Accounts Personnel | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/32d-rail-victim-dies-in-rockville-centre-crash-on-feb-27jurors-hear.html | 32D RAIL VICTIM DIES; In Rockville Centre Crash on Feb. 27--Jurors Hear Smucker | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/common-cause-keeps-its-plans-for-dinner.html | COMMON CAUSE KEEPS ITS PLANS FOR DINNER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/riordan-confirmed-at-albany.html | Riordan Confirmed at Albany | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/radio-and-television-new-c-b-s-series-up-for-parole-to-offer-case.html | Radio and Television; New C. B. S. Series, 'Up for Parole,' to Offer Case Histories From Prison Records | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lerner-stores-earn-less-3088768-income-reported-for-fiscal-year-to.html | LERNER STORES EARN LESS; $3,088,768 Income Reported for Fiscal Year to Jan. 31 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/ruth-e-matteson-betrothed.html | Ruth E. Matteson Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/col-babcock-will-valid-document-made-out-in-germany-is-upheld-at.html | COL. BABCOCK WILL VALID; Document Made Out in Germany Is Upheld at New Loondon | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/family-courses-at-city-college.html | Family Courses at City College | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bullets-upset-knicks-quintet-records-first-victory-over-new-york-91.html | BULLETS UPSET KNICKS; Quintet Records First Victory Over New York, 91 to 79 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/brooklyn-team-in-front-tops-new-york-118-as-roller-derby-opens-at.html | BROOKLYN TEAM IN FRONT; Tops New York, 11-8, as Roller Derby Opens at 22d Armory | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stephen-maley.html | STEPHEN MALEY | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/personal-notes.html | Personal Notes | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/irving-trust-veterans-feted.html | Irving Trust Veterans Feted | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/red-cross-fights-polio.html | Red Cross Fights Polio | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/swedes-hit-israel-in-counts-murder-official-report-of-killing-of.html | SWEDES HIT ISRAEL IN COUNT'S MURDER; Official Report of Killing of Bernadotte Says Inquiry by Tel Aviv Was Negligent | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/iowa-bonus-issue-of-8750000-sold-service-compensation-issue-will.html | IOWA BONUS ISSUE OF $8,750,000 SOLD; Service Compensation Issue Will Mature in 1964 to 1968 -- Other Government Loans South Carolina New York School District De Kalb County, Ill. Newton, Mass. N.Y. City Housing Authority Rapides Parish, La. Port Arthur, Tex. Wilmington, Del. Woodstock, N.Y. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/east-bengal-to-aid-exit-grants-indias-request-for-transport-for.html | EAST BENGAL TO AID EXIT; Grants India's Request for Transport for Hindus | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/pilots-trial-adjourned-lowflying-case-is-put-off-until-monday-in.html | PILOT'S TRIAL ADJOURNED; Low-Flying Case Is Put Off Until Monday in Special Sessions | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-pittsburgh-plant-joneslaughlin-to-construct-openhearth-works.html | NEW PITTSBURGH PLANT; Jones-Laughlin to Construct OpenHearth Works There | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dewey-is-operated-on-growth-taken-from-arm.html | Dewey Is Operated On; Growth Taken From Arm | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/koreans-act-today-on-antirhee-bill-assembly-will-vote-on-a-plan-to.html | KOREANS ACT TODAY ON ANTI-RHEE BILL; Assembly Will Vote on a Plan to Strip President of His Control Over the Cabinet | True | By Walter Sullivan Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/named-sales-director-by-kirschs-beverages.html | Named Sales Director By Kirsch's Beverages | True | The New York Times Studio, 1945 | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/durnan-out-of-hospital.html | Durnan Out of Hospital | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/holc-repayment-hailed-by-truman-26000000-refund-on-capital-stock.html | H.O.L.C. REPAYMENT HAILED BY TRUMAN; $26,000,000 Refund on Capital Stock Cited as Example of Wise Use of Funds Sale to Bank Here Cited | True | By Anthony Leviero Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dachau-bones-buried-50-years-us-holds.html | DACHAU BONES BURIED 50 YEARS, U.S. HOLDS | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/group-to-study-municipal-report.html | Group to Study Municipal Report | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/yugoslav-version-of-sea-killing-given.html | YUGOSLAV VERSION OF SEA KILLING GIVEN | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/james-e-gere.html | JAMES E. GERE | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/syracuse-varsity-club-honors-25year-coaches.html | Syracuse Varsity Club Honors 25-Year Coaches | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/shipping-news-and-notes-three-seamen-convicted-after-union-fight.html | Shipping News and Notes; Three Seamen Convicted After Union Fight Receive Suspended Sentences Export Lines Captain Retires Conference on Pier Trucking | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/campaign-mapped-on-world-outlook-elected-by-the-advertising-council.html | CAMPAIGN MAPPED ON WORLD OUTLOOK; ELECTED BY THE ADVERTISING COUNCIL | True | Fabian Bachrach | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/charles-c-mgovern.html | CHARLES C. MGOVERN | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dogs-top-humans-in-traffic-score-canineresearch-expert-says-they.html | DOGS TOP HUMANS IN TRAFFIC SCORE; Canine-Research Expert Says They Are Smarter, Take Fewer Foolish Risks | True | By Bert Pierce Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fred-stone-exaide-of-magazine-here-78.html | FRED STONE, EX-AIDE OF MAGAZINE HERE, 78 | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/joins-faroll-as-partner.html | Joins Faroll as Partner | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/blue-shirts-score-as-fists-fly-3-to-1-turning-the-play-for-the.html | BLUE SHIRTS SCORE AS FIST'S FLY, 3 TO 1; TURNING THE PLAY FOR THE RANGERS LAST NIGHT | True | By Joseph C. Nicholsthe New York Times | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sander-acquitted-in-an-hour-crowd-outside-court-cheers-new.html | Sander Acquitted in an Hour; Crowd Outside Court Cheers; New Hampshire Doctor Says He Never Had Doubt About Verdict in Death of His Patient--He and Wife Plan Trip SANDER ACQUITTED BY JURY IN AN HOUR Crowd Cheers, Auto Horns Blow Verdict In as Sun Shines Jurors Also Are Let Go Judge Charges the Jury | True | By Russell Porter Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/russia-rejects-protests-by-west-on-danube-pact.html | Russia Rejects Protests By West on Danube Pact | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/spellman-party-on-riviera.html | Spellman Party on Riviera | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/city-battles-slash-in-racing-pool-tax-a-town-in-nebraska-faces-a.html | CITY BATTLES SLASH IN RACING POOL TAX; A TOWN IN NEBRASKA FACES A BIG DIGGING-OUT JOB | | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/humphrey-elected-to-the-jockey-club-named-to-jockey-club.html | HUMPHREY ELECTED TO THE JOCKEY CLUB; NAMED TO JOCKEY CLUB | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/library-bill-is-defeated-house-kills-a-36500000-plan-for-aid-to.html | LIBRARY BILL IS DEFEATED; House Kills a $36,500,000 Plan for Aid to Rural Areas | | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/oliver-co-to-build-new-mesabi-plant-agglomeration-project-first-of.html | OLIVER CO. TO BUILD NEW MESABI PLANT; Agglomeration Project, First of Its Kind, to Process Fine and Low-Grade Taconite Ready in Six Months OLIVER CO. TO BUILD NEW MESABI PLANT | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/east-193d-st-site-taken-for-professional-suites.html | East 193d St. Site Taken For Professional Suites | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/u-s-envoys-close-parley-in-brazil-ambassadors-offer-general-views.html | U. S. ENVOYS CLOSE PARLEY IN BRAZIL; Ambassadors Offer General Views on Labor, Capital-- Say Good-by to Dutra | True | By Milton Bracker Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/alexander-b-neill.html | ALEXANDER B. NEILL | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dr-gittings-dies-noted-pediatrist-professor-emeritus-at-medical.html | DR. GITTINGS DIES; NOTED PEDIATRIST; Professor Emeritus at Medical School of U. of Pennsylvania Set Up Department There | | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-bus-system-in-nassau-urged-3-companies-in-the-place-of-19-end.html | NEW BUS SYSTEM IN NASSAU URGED; 3 Companies in the Place of 19, End of Competition With L.I. Rail Road Favored Tax Relief Is Suggested Passed on to Passengers | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/japanese-believed-suicide.html | Japanese Believed Suicide | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mosconi-and-crane-divide.html | Mosconi and Crane Divide | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/5cent-candy-bars-held-here-to-stay-confectionery-manufacturers-note.html | 5-CENT CANDY BARS HELD HERE TO STAY; Confectionery Manufacturers Note No Immediate Trend Toward 10-Cent Product Quality First in Demand | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/money.html | MONEY | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/news-of-food-reluctance-of-consumers-brings-lower-prices-in-meat.html | News of Food; Reluctance of Consumers Brings Lower Prices in Meat Market | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/national-cash-registers-net-decreases-by-3418251-to-10597298-for.html | National Cash Register's Net Decreases By $3,418,251 to $10,597,298 for 1949 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/art-sale-brings-22650-work-by-pupil-of-della-robbia-is-sold-for.html | ART SALE BRINGS $22,650; Work by Pupil of Della Robbia Is Sold for $1,300 at Auction | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/2d-british-aide-in-russia-denounces-own-embassy.html | 2d British Aide in Russia Denounces Own Embassy | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/borroto-calls-verdict-most-heartwarming.html | Borroto Calls Verdict 'Most Heart-Warming' | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/auriol-asks-speed-on-western-unity-an-informal-chat-in-londons.html | AURIOL ASKS SPEED ON WESTERN UNITY; AN INFORMAL CHAT IN LONDON'S VICTORIA STATION | True | The New York Times (London Bureau) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/water-tunnel-collapses-irrigation-cavein-may-block-colorado-river.html | WATER TUNNEL COLLAPSES; Irrigation Cave-in May Block Colorado River Channel | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/to-conduct-rfc-inquiry-meader-formerly-on-truman-committee-in-new.html | TO CONDUCT R.F.C. INQUIRY; Meader, Formerly on Truman Committee, in New Post | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/russell-w-whitney.html | RUSSELL W. WHITNEY | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lee-is-confirmed-for-cab.html | Lee Is Confirmed for C.A.B. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/treasury-deposits-drop-by-122000000-excess-reserves-are-put-at.html | Treasury Deposits Drop by $122,000,000; Excess Reserves Are Put at $970,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/2-killed-12-hurt-in-crash.html | 2 Killed, 12 Hurt in Crash | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-robert-e-jackson.html | MRS. ROBERT E. JACKSON | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-zealand-lifts-controls.html | New Zealand Lifts Controls | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dwellings-sold-in-westchester-athletic-director-gets-home-in.html | DWELLINGS SOLD IN WESTCHESTER; Athletic Director Gets Home in Pelham-Estate Sells Mamaroneck Property | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bank-notes.html | BANK NOTES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/robert-knight.html | ROBERT KNIGHT | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/senate-votes-fund-to-keep-rent-curb-measure-to-add-1400000-for.html | SENATE VOTES FUND TO KEEP RENT CURB; Measure to Add $1,400,000 for Agency Stops a Drive to End All Controls SENATE VOTES FUND TO KEEP RENT CURB Says Funds Are Not Gone Cain Addresses Liaison Man | True | By Clayton Knowles Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/assembly-sets-adjournment.html | Assembly Sets Adjournment | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/coal-inquiry-plan-losing-momentum-peace-in-industry-differences-in.html | COAL INQUIRY PLAN LOSING MOMENTUM; Peace in Industry, Differences in Views on Scope of Study, Apathy Held Responsible | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/british-woman-is-jailed-polish-court-metes-out-3year-sentence-for.html | BRITISH WOMAN IS JAILED; Polish Court Metes Out 3-Year Sentence for Shielding Two | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/currency-trouble-harming-rubber-uncertainty-over-valuations-small.html | CURRENCY TROUBLE HARMING RUBBER; Uncertainty Over Valuations, Small Dollar Proceeds, Cut Exports of Indonesia | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/truman-bars-change-in-civil-atomic-rule.html | TRUMAN BARS CHANGE IN CIVIL ATOMIC RULE | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stamp-to-honor-indiana.html | Stamp to Honor Indiana | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/chosen-for-higher-post-in-pepsicola-company.html | Chosen for Higher Post In Pepsi-Cola Company | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dodgers-go-to-bat-in-water-crisis.html | DODGERS GO TO BAT IN WATER CRISIS | True | The New York Times | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/books-published-today.html | Books Published Today | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-right-to-join.html | THE RIGHT TO JOIN | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/de-sabata-offers-franck-symphony-conducts-philharmonic-again-figaro.html | DE SABATA OFFERS FRANCK SYMPHONY; Conducts Philharmonic Again -- Figaro' Overture Feature of Carnegie Hall Concert | True | By Olin Downes | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/tax-evasion-charge-denied.html | Tax Evasion Charge Denied | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/hails-ilgwu-plan-altmeyer-calls-pension-system-a-model-for-all.html | HAILS I.L.G.W.U. PLAN; Altmeyer Calls Pension System a Model for All Industry | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/wood-field-and-stream-overlook-census-estimates-necessity-for.html | WOOD, FIELD AND STREAM; Overlook Census Estimates Necessity for Coordination | True | By Raymond R. Camp | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/scholastic-press-in-26th-convention-3500-students-of-journalism.html | SCHOLASTIC PRESS IN 26TH CONVENTION; 3,500 Students of Journalism From Thirty States Attend Sessions at Columbia 'ADULT PESSIMISM' CITED Benjamin Cohen, Information Aide of U.N., Sees Need for Constructive News Items Sees Emphasis on Controversy Special Programs Presented | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/profits-of-skelly-oil-26186500-earnings-last-year-equal-to-2004-a.html | PROFITS OF SKELLY OIL; $26,186,500 Earnings Last Year Equal to $20.04 a Share | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/nationalists-gain-a-south-china-issue.html | NATIONALISTS GAIN A SOUTH CHINA ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/freight-loadings-rise-during-week-increase-is-5-but-total-is-186.html | FREIGHT LOADINGS RISE DURING WEEK; Increase Is 5%, but Total Is 18.6% Under Figure Year Ago and 27.5% Below 1948 | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/defense-advisers-back-hospital-cut-many-civilian-medical-leaders.html | DEFENSE ADVISERS BACK HOSPITAL CUT; Many Civilian Medical Leaders Hail Dr. Meiling, Who Urged Reducing Military Units Cuts Approved by Hawley Opposition "Short-Sighted" | True | By Austin Stevens Special To The New York Times. | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/airlines-reach-accord-national-to-use-pan-american-craft-from-miami.html | AIRLINES REACH ACCORD; National to Use Pan American Craft From Miami | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-yorkers-death-a-suicide.html | New Yorker's Death a Suicide | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mailand-taxesgo-through.html | Mail--and Taxes--Go Through | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/buttons-enhance-fashion-glamour-some-high-points-among-the-fashions.html | BUTTONS ENHANCE FASHION GLAMOUR; SOME HIGH POINTS AMONG THE FASHIONS THAT TOOK A BOW YESTERDAY | True | By Virginia Pope | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/swarthmore-elects-managers.html | Swarthmore Elects Managers | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cottage-rake-wins-cheltenham-chase-irish-11yearold-56-takes-gold.html | COTTAGE RAKE WINS CHELTENHAM CHASE; Irish 11-Year-Old, 5-6, Takes Gold Cup Third Year in Row -- Marzani Hurt in Spill | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/33258853-earned-by-national-dairy-peak-total-in-49-equals-526-a.html | $33,258,853 EARNED BY NATIONAL DAIRY; Peak Total in '49 Equals $5.26 a Share against $4.03--New High for Dividends Also Set Accounts for Income Rise Inventories Lowered | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-joseph-j-dykes.html | MRS. JOSEPH J. DYKES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lehigh-orders-100-hopper-cars.html | Lehigh Orders 100 Hopper Cars | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cooling-towers-opens-office.html | Cooling Towers Opens Office | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mayor-kirk-to-seek-7th-term.html | Mayor Kirk to Seek 7th Term | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/500-lives-to-be-traced-twoyear-study-will-be-made-of-disabled.html | 500 LIVES TO BE TRACED; Two-Year Study Will Be Made of Disabled Persons' Activities | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bridies-new-play-a-hit-london-reviewers-praise-mr-gillieauthor-at.html | BRIDIE'S NEW PLAY A HIT; London Reviewers Praise 'Mr. Gillie'--Author 'at His Best' | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/state-technical-board-approves-survey-of-5-institutes-as-colleges.html | State Technical Board Approves Survey of 5 Institutes as Colleges; Establishments in Brooklyn and Four Other Centers Are Being Considered for a Part in New University Program Saving for State Possible Evening Program Weighed | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cut-in-dp-entries-alarms-iro-head-us-visas-sharply-curtailed-by.html | CUT IN D.P. ENTRIES ALARMS I.R.O. HEAD; U.S. Visas Sharply Curtailed by Rigid Insistence on Farm Quota, Kingsley Reports | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/kings-men-wins-prizes-takes-six-of-nine-awards-made-by-foreign.html | 'KINGS MEN' WINS PRIZES; Takes Six of Nine Awards Made by Foreign Language Critics | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/parliament-seats-in-greece-divided-centerliberal-grouping-gets-74.html | PARLIAMENT SEATS IN GREECE DIVIDED; Center-Liberal Grouping Gets 74 of the First 139--Policy Affirmed by Papandreou | True | By A.c. Sedgwick Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/east-side-coop-suites-sold.html | East Side Co-op Suites Sold | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/german-officials-accused-by-police-wuerttemberghaden-regime-said-to.html | GERMAN OFFICIALS ACCUSED BY POLICE; Wuerttemberg-Baden Regime Said to Be Balking Inquiry on Nazi Court Frauds Inquiry Begun in December Campaign Begun by Press | True | By Michael James Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/anglogerman-talk-on-trade-stalled.html | ANGLO-GERMAN TALK ON TRADE STALLED | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/us-women-reach-final-mrs-todd-and-miss-moran-gain-in-egyptian.html | U.S. WOMEN REACH FINAL; Mrs. Todd and Miss Moran Gain in Egyptian Tennis Doubles | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jansen-asks-ousting-of-a-teacher-for-lying-about-her-political-ties.html | Jansen Asks Ousting of a Teacher For 'Lying' About Her Political Ties; OUSTER OF TEACHER ASKED FOR 'LYING' Union Spokesman Comments | True | By Murray Illson | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/kingsmen-pick-cocaptains.html | Kingsmen Pick Co-Captains | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/salvationists-get-a-cake-9-feet-high-salvation-army-celebrates-in-a.html | SALVATIONISTS GET A CAKE 9 FEET HIGH; SALVATION ARMY CELEBRATES IN A BIG WAY | True | The New York Times | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rappaport-gives-a-piano-program-recitalist-for-three-decades-plays.html | RAPPAPORT GIVES A PIANO PROGRAM; Recitalist for Three Decades Plays Sonatas by Schumann, Schubert and Hindemith | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/british-pact-views-stun-the-japanese-restrained-from-invading-the.html | BRITISH PACT VIEWS STUN THE JAPANESE; RESTRAINED FROM INVADING THE JAPANESE DIET | True | By Lindesay Parrott Special To the New York Times.the New York Times (TOKYO BUREAU) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/kashmir-issue-deferred-security-council-postpones-any-further.html | KASHMIR ISSUE DEFERRED; Security Council Postpones Any Further Action Until Monday | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/british-labor-wins-first-test-310296-in-new-parliament-vote-gives.html | BRITISH LABOR WINS FIRST TEST, 310-296, IN NEW PARLIAMENT; Vote Gives Attlee Regime the Right to Nationalize Iron and Steel Industry Next Year PARTY DISCIPLINE IS FIRM Victory of Conservative in ByElection Cuts Majority of the Government to Six Members Too Ill to Attend Vote on Conservative Amendment BRITISH LABOR WINS FIRST TEST, 310-296 | True | By Raymond Daniell Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/masonic-lodge-150-years-old.html | Masonic Lodge 150 Years Old | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/200-litterers-in-court-few-get-suspended-sentences-as-citys-drive.html | 200 LITTERERS IN COURT; Few Get Suspended Sentences as City's Drive Continues | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/speed-limit-on-4-bridges-is-now-40-miles-an-hour.html | Speed Limit on 4 Bridges Is Now 40 Miles an Hour | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/tammanyerie-deal-is-hinted-for-places-on-ticket-next-fall-de-sapio.html | Tammany-Erie 'Deal' Is Hinted For Places on Ticket Next Fall; De Sapio Meets County Chairman Mahoney at Albany Dinner, Starting Reports of Trade in Nominations | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/just-punishment.html | JUST PUNISHMENT | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fleming-cites-work-of-maritime-body.html | FLEMING CITES WORK OF MARITIME BODY | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-wr-pattangall.html | MRS. W.R. PATTANGALL | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/state-names-301-in-paper-box-suit-monopoly-pricefixing-and.html | STATE NAMES 301 IN PAPER BOX SUIT; Monopoly, Price-Fixing and Limitation of Competition Are Charged in Action 3 Trade Groups Named | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/john-j-bryant-jr.html | JOHN J. BRYANT JR. | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/john-dooner.html | JOHN DOONER | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/slayer-sent-to-hospital-jones-is-held-for-observation-after-denying.html | SLAYER SENT TO HOSPITAL; Jones Is Held for Observation After Denying Murder of 4 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/czechs-hear-defense-costs.html | Czechs Hear Defense Costs | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/hairston-and-taylor-draw.html | Hairston and Taylor Draw | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/for-simplified-exports-industry-unit-says-air-freight-is-delayed-by.html | FOR SIMPLIFIED EXPORTS; Industry Unit Says Air Freight Is Delayed by Red Tape | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/play-by-steinbeck-may-bow-in-fall-rodgers-hammerstein-plan-october.html | PLAY BY STEINBECK MAY BOW IN FALL; Rodgers, Hammerstein Plan October Premiere of 'In the Forests of the Night' Elsa Shelley Play to Lyceum | True | By Sam Zolotow | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/frick-to-fire-1400-ovens-coke-company-will-rehire-500-workers-idle.html | FRICK TO FIRE 1,400 OVENS; Coke Company Will Rehire 500 Workers Idle Since Last July | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bonds-and-shares-on-london-market-flurry-in-japanese-bonds-and.html | BONDS AND SHARES ON LONDON MARKET; Flurry in Japanese Bonds and Erratic Trend of Steel List Marks Dull Session | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lehigh-seeks-to-abandon-spur.html | Lehigh Seeks to Abandon Spur | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/argus-cuts-camera-prices.html | Argus Cuts Camera Prices | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/clashes-highlight-mcarthy-hearing-going-over-the-evidence-in.html | CLASHES HIGHLIGHT MCARTHY HEARING; GOING OVER THE EVIDENCE IN WASHINGTON | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/li-properties-in-new-ownership-franklin-square-taxpayer-and.html | L.I. PROPERTIES IN NEW OWNERSHIP; Franklin Square Taxpayer and Hempstead Gasoline Station Are Among Transactions | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/truman-has-secret-a-seasickness-cure.html | TRUMAN HAS SECRET: A SEASICKNESS CURE | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jail-raider-and-inmate-seized.html | Jail Raider and Inmate Seized | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/strength-is-shown-by-corn-and-oats-best-prices-not-held-former.html | STRENGTH IS SHOWN BY CORN AND OATS; Best Prices Not Held, Former Closing 3/8 Up to Down --Profit-Taking in Wheat | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/kisselhannon-in-golf-final.html | Kissel-Hannon in Golf Final | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/benefit-for-woodstock-school.html | Benefit for Woodstock School | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dies-of-barbiturate-overdose.html | Dies of Barbiturate Overdose | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/barnard-parley-to-open-conference-on-liberty-will-get-under-way.html | BARNARD PARLEY TO OPEN; Conference on 'Liberty' Will Get Under Way Tonight | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cupid-in-africa.html | CUPID IN AFRICA | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/succeed-to-high-posts-in-mutual-life.html | SUCCEED TO HIGH POSTS IN MUTUAL LIFE | True | Fabian Bachrach | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/african-chief-says-hell-defy-britain-going-back-to-bechuanaland.html | AFRICAN CHIEF SAYS HE'LL DEFY BRITAIN; 'Going Back to Bechuanaland,' Khama Declares--'Fighting Committee' Is Organized | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/auditions-for-scholarships.html | Auditions for Scholarships | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/parking-authority-for-city-approved-by-assembly-body-bill-grants.html | PARKING AUTHORITY FOR CITY APPROVED BY ASSEMBLY BODY; Bill Grants Power to Finance, Construct, Operate or Lease Facilities in All Boroughs POLITICAL DEAL IS SEEN O'Dwyer Backing of Thruway Reported to Have Enlisted Support of Governor Nonsalaried Commissioners AUTHORITY VOTED FOR CITY PARKING | True | By Leo Egan Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/phelps-dodge-income-off-49-net-was-34715185-against-52247294-the.html | PHELPS DODGE INCOME OFF; '49 Net Was $34,715,185, Against $52,247,294 the Year Before | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/governor-defends-thruway-fee-plan-asks-legislature-to-pass-the.html | GOVERNOR DEFENDS THRUWAY FEE PLAN; Asks Legislature to Pass the Necessary Bills--Hospital Expansion Unhampered License Fees Left to Board Dewey Answers Objections | True | By Douglas Dales Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/office-equipment-group-chooses-new-president.html | Office Equipment Group Chooses New President | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/air-strike-parley-fails-us-mediators-end-efforts-to-settle-american.html | AIR STRIKE PARLEY FAILS; U.S. Mediators End Efforts to Settle American Case | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/shakespeare-season-opens-at-stratford.html | SHAKESPEARE SEASON OPENS AT STRATFORD | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/college-and-school-results.html | College and School Results | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/standard-brands-net-up-earned-8189138-last-year-against-7277727-in.html | STANDARD BRANDS NET UP; Earned $8,189,138 Last Year Against $7,277,727 in 1948 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/silver-of-50-years-will-be-exhibited-sterling-design-by-a-crown.html | SILVER OF 50 YEARS WILL BE EXHIBITED; STERLING DESIGN BY A CROWN JEWELER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/both-sides-score-albany-rent-bill-landlords-call-it-disruptive-of.html | BOTH SIDES SCORE ALBANY RENT BILL; Landlords Call It Disruptive of Housing Efforts, Tenants Fear a Central 'Czar' Time Asked for Study | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/court-castigates-two-convicted-as-spies-to-gubitchev-to-miss-coplon.html | Court Castigates Two Convicted as Spies; TO GUBITCHEV TO MISS COPLON GUBITCHEV TRANSLATION Denies Guilt Was Proved | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/collection-shows-styles-for-spring-paris-and-domestic-fashions-are.html | COLLECTION SHOWS STYLES FOR SPRING; Paris and Domestic Fashions Are Included in Exhibition by Rosette Pennington | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/william-a-sleeper.html | WILLIAM A. SLEEPER | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/3d-ave-line-faces-strike-on-april-2-quill-accuses-bus-company-of.html | 3D AVE. LINE FACES STRIKE ON APRIL 2; Quill Accuses Bus Company of Evading Pay Pledge--Calls the Walkout Inevitable Promise Declared Not Kept Date Set for a Strike Vote | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sports-of-the-times-something-new-has-been-added-plumbing-the.html | Sports of the Times; Something New Has Been Added Plumbing the Depths Back in Range An Extra Complication Retort Discourteous | | By Arthur Daley | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bomb-explodes-in-brussels.html | Bomb Explodes in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/pittsburgh-business-off-depleted-coal-supplies-further-curtail.html | PITTSBURGH BUSINESS OFF; Depleted Coal Supplies Further Curtail Major Industries | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gulfstream-park-chart.html | GULFSTREAM PARK CHART | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/son-to-mrs-richard-de-raismes.html | Son to Mrs. Richard de Raismes | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/not-award-winners-picture.html | Not Award Winner's Picture | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/all-children-not-wars-victims-alone-to-be-aided-in-plan-for.html | All Children, Not War's Victims Alone, To Be Aided in Plan for Crippled Youth | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/louis-a-wuerth.html | LOUIS A. WUERTH | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/miss-jessie-carlisle.html | MISS JESSIE CARLISLE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/house-rules-group-bars-floor-action-on-electoral-plan-committee-by.html | HOUSE RULES GROUP BARS FLOOR ACTION ON ELECTORAL PLAN; Committee, by 7 to 4, Refuses to Approve Showdown on Presidential Voting Change POWER TO SOUTH FEARED Celler, Judiciary Head, Says He Could Move for Full Test but Will Weigh Opposition Hint of Further Study Given HOUSE GROUP BARS ELECTORAL ACTION Factors in the Opposition Coudert Urges His Own Plan | True | By C.p. Trussell Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/us-storage-costs-hit-lovre-puts-it-at-25000-hourly-in-urging-own.html | U.S. STORAGE COSTS HIT; Lovre Puts It at $25,000 Hourly in Urging Own Farm Plan | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jack-lauder.html | JACK LAUDER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bethlehem-faces-shipyard-closing-official-says-us-must-act-quickly.html | BETHLEHEM FACES SHIPYARD CLOSING; Official Says U.S. Must Act Quickly, Warns of Reliance on Foreign-Flag Vessels 3,500 Face Discharge Old Hands Mostly Gone | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mary-howse-engaged-to-howard-c-miller.html | MARY HOWSE ENGAGED TO HOWARD C. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/woman-16-children-saved-threealarm-fire-wrecks-two-tenements-in.html | WOMAN, 16 CHILDREN SAVED; Three-Alarm Fire Wrecks Two Tenements in Harlem | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mclure-us-star-table-tennis-victor.html | MCLURE, U.S. STAR, TABLE TENNIS VICTOR | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/free-uscanada-trade-new-england-export-club-hears-plea-to-drop.html | FREE U.S.-CANADA TRADE; New England Export Club Hears Plea to Drop Barriers | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/coop-group-urges-expansion-of-rea.html | CO-OP GROUP URGES EXPANSION OF R.E.A. | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | | https://www.nytimes.com/1950/03/10/archives/columbia-expels-student-gambler-ousts-creator-of-a-betting-pool-on.html | COLUMBIA EXPELS STUDENT GAMBLER; Ousts Creator of a Betting Pool on Horses--He Says He Used System at Yale Eavesdroppers Hear Talk Tells of Operation at Yale | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/15200000-for-employes-eastman-kodak-co-to-disburse-annual-wage.html | $15,200,000 FOR EMPLOYES; Eastman Kodak Co. to Disburse Annual Wage Dividend Today | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lefthanded-pinch-hitter-sought-to-round-out-attack-for-giants.html | Left-Handed Pinch Hitter Sought To Round Out Attack for Giants; Durocher Says He Prefers Veteran Swinger -- 'Deeper' Play at Shortstop Expected to Help Alvin Dark--McCormick in Uniform Deeper Play at Short Squad Will Rest Today | True | By James P. Dawson Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/john-em-hall-engineer-a-yale-77-graduate-dies-here-at-age-of-92.html | JOHN E.M. HALL; Engineer, a Yale '77 Graduate, Dies Here at Age of 92 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/engineers-to-spend-two-years-in-turkey.html | ENGINEERS TO SPEND TWO YEARS IN TURKEY | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/china-quits-trade-group-action-spares-the-west-as-well-as.html | CHINA QUITS TRADE GROUP; Action Spares the West, as Well as Nationalists, Embarrassment | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/john-w-meyers.html | JOHN W. MEYERS | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-h-moorhead-narcotics-expert-chairman-of-opiumresearch-committee.html | MRS. H. MOORHEAD, NARCOTICS EXPERT; Chairman of Opium-Research Committee of Foreign Policy Association Dies at 67 | True | Duffy Studio | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/500-housing-units-for-elizabeth.html | 500 Housing Units for Elizabeth | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/report-on-skiing-conditions-in-the-east.html | Report on Skiing Conditions in the East | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/chicago-woman-dies-leaves-own-obituary.html | CHICAGO WOMAN DIES, LEAVES OWN OBITUARY | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/lois-andrews-gets-divorce.html | Lois Andrews Gets Divorce | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dayton-to-lay-off-400-employes.html | Dayton to Lay Off 400 Employes | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/life-terms-urged-in-some-sex-cases-holding-incurable-untreatable-of.html | LIFE 'TERMS' URGED IN SOME SEX CASES; Holding Incurable, Untreatable Offenders, Under the Proper Safeguards, Asked of State Indefinite Sentences Urged Sees Peril in Overseverity | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/portugal-names-envoy-to-us.html | Portugal Names Envoy to U.S. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fire-records.html | Fire Records | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/city-votes-25000-for-parking-study-development-of-five-garages-and.html | CITY VOTES $25,000 FOR PARKING STUDY; Development of Five Garages and One Lot Is Estimated to Cost $16,000,000 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sartre-play-at-the-apollo.html | Sartre Play at the Apollo | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/britain-to-stay-open-to-political-exiles.html | BRITAIN TO STAY OPEN TO POLITICAL EXILES | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/australia-and-america.html | AUSTRALIA AND AMERICA | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/renews-42d-st-lease-john-david-gets-store-building-for-a-new-term.html | RENEWS 42D ST. LEASE; John David Gets Store Building for a New Term | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-selah-s-tuthill.html | MRS. SELAH S. TUTHILL | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-factory-branches-westinghouse-will-open-series-of-consumer.html | NEW FACTORY BRANCHES; Westinghouse Will Open Series of Consumer Product Outlets | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/prices-irregular-in-cotton-market-futures-drop-1-to-19-points-net.html | PRICES IRREGULAR IN COTTON MARKET; Futures Drop 1 to 19 Points Net as March and May Weaken -- Quota Planting Estimated | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/acheson-urges-us-to-use-total-diplomacy-on-soviet-total-diplomacy.html | Acheson Urges U.S. to Use 'Total Diplomacy' on Soviet; 'TOTAL DIPLOMACY' ASKED BY ACHESON | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/us-tennis-players-triumph-in-jamaica.html | U.S. TENNIS PLAYERS TRIUMPH IN JAMAICA | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/hosiery-shipments-up-januarys-12399221-doz-pairs-exceeds-10853222.html | HOSIERY SHIPMENTS UP; January's 12,399,221 Doz. Pairs Exceeds 10,853,222 in 1949 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/strawberry-prices-rise.html | Strawberry Prices Rise | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/turkey-recognizes-israel.html | Turkey Recognizes Israel | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/st-vincent-de-paul-aid-rises.html | St. Vincent de Paul Aid Rises | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/8-rescued-from-launch-panamanian-sailors-said-to-have-cried-like.html | 8 RESCUED FROM LAUNCH; Panamanian Sailors Said to Have Cried Like Children | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/railroads-decide-on-steel-rate-cut-act-to-meet-truck-competition-at.html | RAILROADS DECIDE ON STEEL RATE CUT; Act to Meet Truck Competition at Meeting in Pittsburgh With 200 Shippers | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/more-unions-file-as-nonreds.html | More Unions File as Non-Reds | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/senate-bars-holiday-cut-blocks-douglas-move-to-trim-5-weeks-federal.html | SENATE BARS HOLIDAY CUT; Blocks Douglas Move to Trim 5 Weeks Federal Workers Get | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/two-pros-card-69-to-lead-by-stroke-palmer-harper-best-in-field-of.html | TWO PROS CARD 69 TO LEAD BY STROKE; Palmer, Harper Best in Field of 220 Linksmen in Opening Round of $10,000 Event MIDDLECOFF REGISTERS 70 Shares Second With Burkemo and Gene Kunes--Snead at 71 and Burke Takes 74 Gallery Follows Snead 11 Putts on First Nine | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/richard-a-wagstaff.html | RICHARD A. WAGSTAFF | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fordham-glee-club-concert.html | Fordham Glee Club Concert | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/relief-head-ousts-union-called-red-hilliard-says-city-agency-will.html | RELIEF HEAD OUSTS UNION CALLED RED; Hilliard Says City Agency Will No Longer Deal With United Public Workers Local 1 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/willie-the-actor-old-police-foe-broke-out-of-escapeproof-jail.html | Willie the Actor Old Police Foe; Broke Out of 'Escape-Proof' Jail; Woman's Screams Foiled Gang | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/time-to-sleep-record-cleared-by-court-governments-seizure-is-held.html | 'Time to Sleep' Record Cleared by Court; Government's Seizure Is Held Unjustified | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/books-of-the-times-a-tale-told-by-a-participant-consequences-of-a.html | Books of the Times; A Tale Told by a Participant Consequences of a Dilemma | True | By Orville Prescott | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fox-buys-comedy-to-star-colbert-to-act-in-tryout.html | FOX BUYS COMEDY TO STAR COLBERT; TO ACT IN TRYOUT | True | By Thomas F. Brady Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sixrun-fifth-wins-for-brooklyn-105-a-dodger-marks-his-birthday-in.html | SIX-RUN FIFTH WINS FOR BROOKLYN, 10-5; A DODGER MARKS HIS BIRTHDAY IN ROUND FIGURES | True | By Roscoe McGowen Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/tammany-aids-veterans-will-serve-as-a-clearing-house-on-legislation.html | TAMMANY AIDS VETERANS; Will Serve as a Clearing House on Legislation for Them | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sherrill-new-shields-partner.html | Sherrill New Shields Partner | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/clue-sought-to-fire-fatal-to-14-soldiers.html | CLUE SOUGHT TO FIRE FATAL TO 14 SOLDIERS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/radio-show-sees-pocket-rescue-set-5pound-transmitterreceiver-is.html | RADIO SHOW SEES POCKET RESCUE SET; 5-Pound Transmitter-Receiver Is Among Devices Exhibited at Engineers' Convention Pencil Tube to Trace Radar Electronic Heart Diagnosis | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/richfield-oils-net-rises-1949-profit-of-20434099-is-equal-to-511-a.html | RICHFIELD OIL'S NET RISES; 1949 Profit of $20,434,099 Is Equal to $5.11 a Capital Share | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/alvin-cushing-cass.html | ALVIN CUSHING CASS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/article-1-no-title-oneman-displays-of-work-by-major-and-manacher.html | Article 1 -- No Title; One-Man Displays of Work by Major and Manacher Seen-- Two Group Exhibitions | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/price-of-lead-cut-cent-a-pound-here-first-reduction-since-nov-21-is.html | PRICE OF LEAD CUT CENT A POUND HERE; First Reduction Since Nov. 21 Is Attributed to Pressure From Foreign Vendors | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/roast-pork-for-dinner.html | Roast Pork for Dinner | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/ship-hunt-abandoned-no-trace-found-of-craft-lost-16-months-ago.html | SHIP HUNT ABANDONED; No Trace Found of Craft Lost 16 Months Ago, Board Says | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/french-girl-20-granted-first-bard-scholarship.html | French Girl, 20, Granted First Bard Scholarship | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/circus-will-assist-foster-home-unit-benefit-aides-and-a-bride-of.html | CIRCUS WILL ASSIST FOSTER HOME UNIT; BENEFIT AIDES AND A BRIDE OF YESTERDAY | True | Irwin Dribben | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/revenue-mark-set-by-port-authority-years-37524910-compares-with.html | REVENUE MARK SET BY PORT AUTHORITY; Year's $37,524,910 Compares With $31,930,328 in 1948-- Jersey Highway Tie Began Accumulation of Reserves Allotment to Tunnel Link | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/britain-to-widen-navy-research.html | Britain to Widen Navy Research | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/william-j-gleason.html | WILLIAM J. GLEASON | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/blandy-minimizes-battleships-role.html | BLANDY MINIMIZES BATTLESHIP'S ROLE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jersey-city-murrays-confuse-race-in-13th.html | JERSEY CITY MURRAYS CONFUSE RACE IN 13TH | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/strauss-of-aec-sees-truman.html | Strauss of A.E.C. Sees Truman | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/profit-record-set-by-union-electric-13186286-earnings-in-1949.html | PROFIT RECORD SET BY UNION ELECTRIC; $13,186,286 Earnings in 1949 Represented a $2,406,545 Gain Over Preceding Year | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/100-win-state-scholarships.html | 100 Win State Scholarships | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jesuits-accuse-belgrade-charge-persecution-of-catholics-continues.html | JESUITS ACCUSE BELGRADE; Charge Persecution of Catholics Continues in Quiet Way | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/australia-seeks-link-to-us-like-her-commonwealth-tie-new-foreign.html | Australia Seeks Link to U.S. Like Her Commonwealth Tie; New Foreign Minister for Full Exchange of Data-- Outlines Pacific Pact AUSTRALIAN SEEKS STRONGER U.S. TIE Positive Pact Is Envisaged | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/race-from-miami-to-cuban-cruiser-tellaeches-conchy-victor-in.html | RACE FROM MIAMI TO CUBAN CRUISER; Tellaeche's Conchy Victor in Predicted Log Contest-- Sea Wolf at Havana | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/wu-seen-resigning-in-formosa.html | Wu Seen Resigning in Formosa | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/snake-hugs-radiator-villager-calls-police-to-remove-reptile-from.html | SNAKE HUGS RADIATOR; Villager Calls Police to Remove Reptile From Apartment | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/italian-deputy-faces-trial.html | Italian Deputy Faces Trial | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cab-to-investigate-line.html | C.A.B. to Investigate Line | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/plebiscite-on-saar-demanded-by-bonn-white-book-insists-on-free-vote.html | PLEBISCITE ON SAAR DEMANDED BY BONN; White Book Insists on Free Vote on Political Future -- Assails French Action Bonn Insists on Plebiscite in Siaar On Political Future of That Area Germany Bars "Bargaining" Joint Control Proposed | True | By Drew Middleton Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/oliver-s-cane.html | OLIVER S. CANE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/john-el-beals.html | JOHN E.L. BEALS | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/warm-springs-treats-889-victims-in-year.html | WARM SPRINGS TREATS 889 VICTIMS IN YEAR | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/miss-rawls-wins-1-up-defeats-miss-riley-in-florida-golfmiss-wall.html | MISS RAWLS WINS, 1 UP; Defeats Miss Riley in Florida Golf--Miss Wall Advances | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gubitchev-spared-to-aid-americans-government-seeks-to-avoid.html | GUBITCHEV SPARED TO AID AMERICANS; Government Seeks to Avoid 'Prejudicing' Status of Our Citizens in East Europe | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/federal-reserve-bank-statement.html | FEDERAL RESERVE BANK STATEMENT | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/specialty-sales-off-2-here.html | Specialty Sales Off 2% Here | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/shipments-of-rayon-up-93900000-pounds-delivered-in-february-survey.html | SHIPMENTS OF RAYON UP; 93,900,000 Pounds Delivered in February, Survey Shows | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/20family-housing-in-brooklyn-deals.html | 20-FAMILY HOUSING IN BROOKLYN DEALS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/thomas-r-dorsey.html | THOMAS R. DORSEY | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rose-theft-suspect-held-third-man-accused-in-robbery-surrenders-to.html | ROSE THEFT SUSPECT HELD; Third Man Accused in Robbery Surrenders to Victim | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stock-registered-by-phone-concern-southern-new-england-will-offer.html | STOCK REGISTERED BY PHONE CONCERN; Southern New England Will Offer 400,000 Shares to Its Stockholders at $25 Permitted to Buy Utility | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/renewed-selling-sets-stocks-back-early-strength-soon-wanes-and.html | RENEWED SELLING SETS STOCKS BACK; Early Strength Soon Wanes, and Close Is Near the Lows, Average Falling 0.81 VOLUME UP WITH DECLINE 1,330,000 Shares Are Traded, Fewest So Far This Month --Pepsi-Cola Active Pepsi-Cola Off 1/8 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sheriff-is-convicted-in-georgia-flogging.html | SHERIFF IS CONVICTED IN GEORGIA FLOGGING | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/direct-phone-to-israel-opened.html | Direct Phone to Israel Opened | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/national-hockey-league.html | National Hockey League | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/peace-via-colleges-seen-by-rotary-head.html | PEACE VIA COLLEGES SEEN BY ROTARY HEAD | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/carnegie-hall-pops-to-be-revived-in-may.html | CARNEGIE HALL POPS TO BE REVIVED IN MAY | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/city-weighs-move-to-convert-spans-may-use-two-rapid-transit-bridges.html | CITY WEIGHS MOVE TO CONVERT SPANS; May Use Two Rapid Transit Bridges Over Harlem River for Vehicular Traffic | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/banks-show-drop-in-earning-assets-down-235000000-in-week-for.html | BANKS SHOW DROP IN EARNING ASSETS; Down $235,000,000 in Week for Reserve Group Here, They Are Lowest Since Aug. 17 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/colonial-to-add-400-workers.html | Colonial to Add 400 Workers | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/pension-eligibility-widened-state-curbs-end-tomorrow.html | Pension Eligibility Widened; State Curbs End Tomorrow | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/four-big-generators-ordered.html | Four Big Generators Ordered | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jetpowered-car-hits-90-miles-an-hour-in-first-test-on-british.html | Jet-Powered Car Hits 90 Miles an Hour in First Test on British Airport Runway; A BRITISH POST-WAR SECRET IS UNVEILED | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stephens-ends-holdout-red-sox-star-will-report-at-sarasota-camp.html | STEPHENS ENDS HOLDOUT; Red Sox Star Will Report at Sarasota Camp Tomorrow | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/would-buy-ship-line-weyerhaeuser-seeks-approval-of-icc-for-purchase.html | WOULD BUY SHIP LINE; Weyerhaeuser Seeks Approval of I.C.C. for Purchase | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/french-gas-strike-succeeds-in-part-meat-preparation-slowed-up-by.html | FRENCH GAS STRIKE SUCCEEDS IN PART; Meat Preparation Slowed Up by Reduced Pressure--Bus, Subway Peace Nearer | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/buketoff-to-lead-concert.html | Buketoff to Lead Concert | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-robert-l-stevens.html | MRS. ROBERT L. STEVENS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/memorial-mass-set-by-spanish-carlists.html | MEMORIAL MASS SET BY SPANISH CARLISTS | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/events-today.html | Events Today | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-ulrichs-nuptials-former-joyce-goldstein-is-wed-here-to-james.html | MRS. ULRICH'S NUPTIALS; Former Joyce Goldstein Is Wed Here to James Kahn | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/states-rent-bill-quickly-approved-committee-democrats-brand-it-a.html | STATE'S RENT BILL QUICKLY APPROVED; Committee Democrats Brand It a 'Betrayal' of Tenants in Permitting Rises CEILINGS OF 1949 ASSURED Amendment Kills Increases Held Up by the City--Angry Words Flare at Session Measure Is Summarized Increases Are Outlawed | | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stresses-slim-waistline-parisian-designer-displays-20-suits-coats.html | STRESSES SLIM WAISTLINE; Parisian Designer Displays 20 Suits, Coats, Woolen Dresses | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/german-textile-papers-offered.html | German Textile Papers Offered | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/2-held-in-brooklyn-as-college-bookies.html | 2 HELD IN BROOKLYN AS 'COLLEGE BOOKIES' | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/venezuelan-iron-coming-here-soon-trade-mission-here-for-study-of-in.html | VENEZUELAN IRON COMING HERE SOON; Trade Mission Here for Study of Industry Says Bethlehem Will Ship Ore in 3 Months Warned on Tariff Rise | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gets-99-tax-return-by-error.html | Gets $99 Tax Return by Error | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/easter-closings-scheduled.html | Easter Closings Scheduled | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/israel-ratifies-genocide-pact.html | Israel Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/eca-dutch-agree-on-counterpart-fund.html | E.C.A., DUTCH AGREE ON COUNTERPART FUND | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sukarno-merges-indies-areas.html | Sukarno Merges Indies Areas | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/vote-in-senate-for-bill-to-keep-rent-controls.html | Vote in Senate for Bill To Keep Rent Controls | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/3d-ave-buildings-sold-by-schulte-office-building-planned-in-jersey.html | 3D AVE. BUILDINGS SOLD BY SCHULTE; OFFICE BUILDING PLANNED IN JERSEY | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/steel-completed-for-bus-terminal-topping-off-the-new-bus-terminal.html | STEEL COMPLETED FOR BUS TERMINAL; 'TOPPING OFF' THE NEW BUS TERMINAL | True | The New York Times | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/curtisswright-49-net-2750361-after-overcoming-first-half-loss.html | Curtiss-Wright '49 Net $2,750,361 After Overcoming First Half Loss; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dead-driver-found-in-cab.html | Dead Driver Found in Cab | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/letters-to-the-times-financing-road-building-failure-to-use.html | Letters to The Times; Financing Road Building Failure to Use Earmarked State Funds Charged in Protesting Toll Plan State Aid to Libraries Status of Press in Argentina New York's Dairy Industry Yellow Oleomargarine Believed Threat to Farmers, Figures on Milk Given Metering of Buildings Opposed | True | J.R. CROSSLEY,HAROLD J. BAILY,DAVID MICHEL TORINO,SHARON J. MAUHS,GEORGE MIALE. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/125-choice-first-by-three-lengths-control-outraces-son-charlie-to.html | 12-5 CHOICE FIRST BY THREE LENGTHS; Control Outraces Son Charlie to Round Out Double for Church in Florida LETS DANCE GAINS SHOW Woodhouse Wins on Bull Page and Even Later, Stout on Belrate and Tel-Aviv Control Makes Fast Time Belrate Draws Clear | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/truman-cites-statehood-view.html | Truman Cites Statehood View | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/asa-cooper.html | ASA COOPER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/guido-held-even-in-8-rounds.html | Guido Held Even in 8 Rounds | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sophomores-win-princeton-issue-most-of-eating-clubs-join-in.html | SOPHOMORES WIN PRINCETON ISSUE; Most of Eating Clubs Join in Inviting All of the Class to Membership in Them | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dr-otto-maier.html | DR. OTTO MAIER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/ge-has-best-year-nets-436-a-share-sales-decrease-19137995-in-1949.html | G.E. HAS BEST YEAR; NETS $4.36 A SHARE; Sales Decrease $19,137,995 in 1949 but the Income Reaches a Record $125,639,051 | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/e-townsend-dead-protector-of-game-former-westchester-aide-for-state.html | E. TOWNSEND DEAD; PROTECTOR OF GAME; Former Westchester Aide for State Spent His Whole Life in Hunting and Fishing MRS. JOHN M. DOOLAN | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bridges-airs-fight-with-cio-chiefs-testifies-in-his-trial-that-he.html | BRIDGES AIRS FIGHT WITH C.I.O. CHIEFS; Testifies in His Trial That He Broke With Murray, Carey Over Fund Accounting Bridges Assails Carey Tells of Curran Fight | True | By Lawrence E. Davies Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/curacao-makes-gift-to-us.html | Curacao Makes Gift to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/way-now-cleared-for-3-housing-units-loan-and-subsidy-contracts-for.html | WAY NOW CLEARED FOR 3 HOUSING UNITS; Loan and Subsidy Contracts for $42,233,000 Projects in City Signed by Stichman Many Buildings to Come Down Some Called Fire Hazards | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/catharine-clark-fiancee-sweet-briar-senior-will-be-wed-to-ensign.html | CATHARINE CLARK FIANCEE; Sweet Briar Senior Will Be Wed to Ensign John E. Rasmussen | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/china-in-the-un.html | CHINA IN THE U.N. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/william-h-carlough.html | WILLIAM H. CARLOUGH | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/airman-escapes-china-brings-out-report-on-newjersey-pilot-held-by.html | AIRMAN ESCAPES CHINA; Brings Out Report on NewJersey Pilot Held by Communists | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-sander-case.html | THE SANDER CASE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/conservatives-cut-labor-edge-to-six-win-special-manchester-vote.html | CONSERVATIVES CUT LABOR EDGE TO SIX; Win Special Manchester Vote -- Attlee Party Now Has 315 Against Combined 309 | True | By Benjamin Welles Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/navy-withdrawing-in-caribbean-area-portraying-operation-portrex.html | NAVY WITHDRAWING IN CARIBBEAN AREA; PORTRAYING OPERATION PORTREX | True | By Hanson W. Baldwin Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/billy-johnson-wakefield-tapped-for-regular-berths-with-yankees.html | Billy Johnson, Wakefield Tapped For Regular Berths With Yankees; Stengel Indicates, in Naming Nine for First Exhibition Game, That He Will Keep Them in Bombers' Line-Up Indefinitely Leans to Medical Center Chance to Make Good | True | By John Drebinger Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/keeps-citizenship-after-forced-vote-woman-who-registered-under.html | KEEPS CITIZENSHIP AFTER FORCED VOTE; Woman Who Registered Under Duress in Hungary Gets Support of Judge Leibell | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/warrazed-odessa-now-thriving-port-black-sea-city-scars-are-few.html | WAR-RAZED ODESSA NOW THRIVING PORT; Black Sea City Scars Are Few—Industry and Housing Are Above Pre-Invasion Level Odessa's Harbor Crowded Rubble Heaps are Exception | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/william-mp-mdonald.html | WILLIAM M.P. MDONALD | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/article-2-no-title-paper-exporters-elect-johson-record-variety-fair.html | Article 2 -- No Title; Paper Exporters Elect Johson Record Variety Fair Turnout To Study Japanese Imports Watch Latin American Drought Zinc Price Rise Looms Pharmaceutical Sales Rising | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rise-in-coffee-price-laid-to-high-demand.html | RISE IN COFFEE PRICE LAID TO HIGH DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/connecticut-opens-special-session-on-government-reorganizing-plan.html | Connecticut Opens Special Session On Government Reorganizing Plan; Bowles Appeals to Republican House and Democratic Senate for Swift Approval, but Fate of Proposal Is in Doubt Discord Continues Points to Federal Power | True | By Richard H. Barke Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rensselaer-names-executive.html | Rensselaer Names Executive | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/profit-cut-shown-by-continental-oil-share-earnings-are-748-against.html | PROFIT CUT SHOWN BY CONTINENTAL OIL; Share Earnings Are $7.48 Against $11.24 in 1948-- Assets, Liabilities Off | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/man-who-served-2-days-gets-115-gi-dividend.html | Man Who 'Served' 2 Days Gets $115 G.I. Dividend | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/1000amonth-expert-retained-on-smoke-board.html | $1,000-a-Month Expert Retained on Smoke Board | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/professional-basketball.html | Professional Basketball | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/jet-survival-kit-ready.html | Jet Survival Kit Ready | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/greek-moderates-success-in-the-elections-surveyed-analysis.html | Greek Moderates' Success In the Elections Surveyed; Analysis Dissipates Apparent Leftist Gains Over National Right in Relation to 1946 Comparisons With 1946 Totals Argument for Non-Party Rule | True | By C.l. Sulzberger Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/novel-bid-basis-seen-in-deal-for-southern-pacific-issue-37727600.html | Novel Bid Basis Seen in Deal For Southern Pacific Issue; $37,727,600 Convertible Debentures to Take 3% Rate, Because of Long-Term Prospects --Blyth, Salomon-Hutzler Win Award NOVEL BID BASIS FOR RAIL OFFERING | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/buyer-will-alter-home-in-village-modernizing-planned-for-home-on-w.html | BUYER WILL ALTER HOME IN VILLAGE; Modernizing Planned for Home on W. 11th St. Built in 1836 --John St. Parcel Sold | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/style-separates-are-put-on-display-imaginative-group-of-pieces-that.html | STYLE SEPARATES ARE PUT ON DISPLAY; Imaginative Group of Pieces That Are Interchangeable Exhibited at Orhbach's | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/shaking-mop-is-outmoded-bellows-cabinet-patented-to-get-the-dust.html | SHAKING MOP IS OUTMODED; Bellows Cabinet Patented to Get the Dust Out and in a Bag | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/crimes-j-nicholson.html | CRIMES J. NICHOLSON | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/british-circulation-up-bank-of-england-statement-cites-6828000-rise.html | BRITISH CIRCULATION UP; Bank of England Statement Cites 6,828,000 Rise in Week | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/edward-s-flynn.html | EDWARD S. FLYNN | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/f-stanley-marshall-sr.html | F. STANLEY MARSHALL SR. | | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/free-press-discussion-high-school-editors-to-take-part-in-youth.html | FREE PRESS DISCUSSION; High School Editors to Take Part in Youth Forum Tomorrow | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/labor-leaders-map-israel-housing-aid.html | LABOR LEADERS MAP ISRAEL HOUSING AID | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/beverly-f-carlyle-to-be-wed.html | Beverly F. Carlyle to Be Wed | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/miss-powers-wed-to-former-officer-artist-married-to-dr-edmund.html | MISS POWERS WED TO FORMER OFFICER; Artist Married to Dr. Edmund Goodman, Surgery Instructor at Columbia Medical | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/the-butter-arguments.html | THE BUTTER ARGUMENTS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/garage-employes-get-welfare-fund-dispute-arbitrator-orders-700.html | GARAGE EMPLOYES GET WELFARE FUND; Dispute Arbitrator Orders 700 Operators to Set Up Security -- Wage Rise Plea Rejected Paid Holidays Are Increased Coffee Issue Is Rejected | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/engineers-off-to-turkey.html | Engineers Off to Turkey | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/city-troupe-gives-ballet-premiere-jones-beach-by-robbins-and.html | CITY TROUPE GIVES BALLET PREMIERE; 'Jones Beach,' by Robbins and Balanchine, Offered to Music of Juriaan Andriessen Seems to Be Too Long Dedicated to Housevsitzky | True | By John Martin | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/webb-to-address-export-group.html | Webb to Address Export Group | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/world-bank-issue-out-of-syndicate-2-bonds-that-reach-market-after.html | WORLD BANK ISSUE OUT OF SYNDICATE; 2% Bonds That Reach Market After Move Dip to Raise Yield Basis 20 Points | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/truman-bars-quoddy-project.html | Truman Bars' Quoddy Project | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rupp-of-kentucky-coach-of-the-year-honored-by-writers.html | RUPP OF KENTUCKY COACH OF THE YEAR; HONORED BY WRITERS | True | By Louis Effratlafayette Studio | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/angelo-pepe.html | ANGELO PEPE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/olmo-to-join-braves.html | Olmo to Join Braves | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gubitchev-draws-15-years-goes-free-if-he-quits-country-must-leave.html | GUBITCHEV DRAWS 15 YEARS; GOES FREE IF HE QUITS COUNTRY; Must Leave Within Two Weeks -- U.S. Acts to Protect Its Citizens in East Europe PRISON FOR MISS COPLON Judge Ryan Imposes 15-Year Sentence to Be Served Apart From Washington Term Separate From Washington Term Face Shows No Emotion GUBITCHEV DRAWS 15-YEAR SENTENCE New Trial Pleas Denied Choice Seen Up to Gubitchev AFTER THEY WERE SENTENCED ON CHARGES OF ESPIONAGE AND CONSPIRACY | True | By Charles Grutznerthe New York Times (BY ARTHUR BROWER) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/hungary-calls-on-britain-to-withdraw-two-aides.html | Hungary Calls on Britain To Withdraw Two Aides | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/big-british-unions-call-strike-vote-engineering-and-shipbuilding.html | BIG BRITISH UNIONS CALL STRIKE VOTE; Engineering and Shipbuilding Workers Set a Major Test for Labor's Wage Policy | True | By Clifton Daniel Special To The New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/elected-to-directorate-of-yale-towne-co.html | Elected to Directorate Of Yale & Towne Co. | True | George Bakes | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/store-sales-show-no-change-in-week-total-for-nation-is-unchanged.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Unchanged From Sime Week Last Year -- Specialty Trade Off 2% | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/capital-marks-founding-with-a-concert-series.html | Capital Marks Founding With a Concert Series | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/canadiens-tie-leafs-11-reay-nets-for-montreals-six-late-in-final.html | CANADIENS TIE LEAFS, 1-1; Reay Nets for Montreal's Six Late in Final Session | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/urban-league-contest.html | Urban League Contest | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/trinity-immaculata-win-basketball-teams-meet-tonight-for-class-3.html | TRINITY, IMMACULATA WIN; Basketball Teams Meet Tonight for Class 3 A.A.P.S. Title | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/taylor-guilty-on-appeal-alabama-court-refuses-review-of-senators.html | TAYLOR GUILTY ON APPEAL; Alabama Court Refuses Review of Senator's Conviction | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/british-publishers-make-study.html | British Publishers Make Study | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/sports-today.html | Sports Today | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bendix-is-fined-50000-appliance-company-also-warned-against-texas.html | BENDIX IS FINED $50,000; Appliance Company Also Warned Against Texas Price Fixing | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/house-snag-likely-on-school-aid-bill-committee-completes-action-on.html | HOUSE SNAG LIKELY ON SCHOOL AID BILL; Committee Completes Action on Amendment--Seen 13-12 Against Reporting Measure 2 Committee Votes Ahead Archdiocese is Accused | True | By Bess Furman Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rheem-alters-setup-will-drop-dutch-affiliate-enter-drum-business-in.html | RHEEM ALTERS SET-UP; Will Drop Dutch Affiliate, Enter Drum Business in Britain | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/laurentian-skiing-finest-of-season-congratulations-are-in-order-all.html | LAURENTIAN SKIING FINEST OF SEASON; CONGRATULATIONS ARE IN ORDER ALL AROUND | True | By Frank Elkins Special To the New York Times. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/board-favors-end-of-us-ship-sales-fleming-of-maritime-agency-also.html | BOARD FAVORS END OF U.S. SHIP SALES; Fleming of Maritime Agency Also Asks Sharp Limitation on Government Charters 700 War-built Ships Sold $45,000,000 Purchases Told | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-singers-sign-with-city-opera-two-sopranos-two-tenors-and-a.html | NEW SINGERS SIGN WITH CITY OPERA; Two Sopranos, Two Tenors and a Baritone Join Company-- Season Opens March 24 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/beecham-a-little-better.html | Beecham 'a Little Better' | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/phyllis-tompkins-becomes-a-bride-married-here.html | PHYLLIS TOMPKINS BECOMES A BRIDE; MARRIED HERE | True | Bradford Bachrach | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/booksauthors.html | Books--Authors | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/gunman-misses-premier-of-lebanon-but-kills-two.html | Gunman Misses Premier Of Lebanon but Kills Two | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/in-the-nation-the-issue-with-the-british-on-petroleum-longrange.html | In The Nation; The Issue With the British on Petroleum Long-Range Policy The Restrictive Measures Major Effects Mr. Baruch's Memorandum | True | By Arthur Krock | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/40hour-week-policy-opposed-by-odwyer.html | 40-HOUR WEEK POLICY OPPOSED BY O'DWYER | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/prices-cut-on-gas-heaters.html | Prices Cut on Gas Heaters | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/french-fear-us-asks-firm-bao-dai-hold-we-insist-on-greater.html | FRENCH FEAR U.S. ASKS FIRM BAO DAI; Hold We Insist on Greater Independence as Condition of Help in Indo-China 10 French Soldiers Wounded | True | By Harold Callender Special To the New York Times | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/german-reds-push-rally-say-even-tanks-will-not-stop-demonstration.html | GERMAN REDS PUSH RALLY; Say 'Even Tanks' Will Not Stop Demonstration in Berlin | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/fusari-12-choice-to-defeat-flood-yorkville-fighter-pins-hopes-on.html | FUSARI 1-2 CHOICE TO DEFEAT FLOOD; Yorkville Fighter Pins Hopes on Punch in Ten-Rounder at Garden Tonight | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/president-planning-trip-hopes-to-arrange-ivsits-to-west-starting-on.html | PRESIDENT PLANNING TRIP; Hopes to Arrange iVsits to West Starting on May 1 | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-richard-r-page.html | MRS. RICHARD R. PAGE | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/dr-arthur-n-leonard.html | DR. ARTHUR N. LEONARD | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/barry-wilt-renew-mile-duel-tonight-to-run-in-pioneer-club-meet-at.html | BARRY, WILT RENEW MILE DUEL TONIGHT; To Run in Pioneer Club Meet at 369th Armory, Last of Indoor Campaign Here | True | By Joseph M. Sheehan | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/browns-sell-jack-graham.html | Browns Sell Jack Graham | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/cornell-professor-to-be-honored.html | Cornell Professor to Be Honored | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/bank-clearings-off-81-13308293000-reported-for-principal-cities-in.html | BANK CLEARINGS OFF 8.1%; $13,308,293,000 Reported for Principal Cities in U.S. | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/charles-hutchinson.html | CHARLES HUTCHINSON | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/state-reduces-bonusdistribution-expense-by-2-million-gives-veterans.html | State Reduces Bonus-Distribution Expense By 2 Million, Gives Veterans 318 Million | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/italy-speeding-up-land-reform-plan.html | ITALY SPEEDING UP LAND REFORM PLAN | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/army-chief-of-chaplains-back-from-tour.html | ARMY CHIEF OF CHAPLAINS BACK FROM TOUR | True | The New York Times (U.S. Army) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mrs-thomas-j-decker.html | MRS. THOMAS J. DECKER | True | | | C1B 236041 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/william-hall-hopson.html | WILLIAM HALL HOPSON | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/mkinney-to-coach-capitols.html | M'Kinney to Coach Capitols | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/3-get-63933-in-bank-holdup-leader-in-queens-theft-identified-holdup.html | 3 Get $63,933 in Bank Hold-Up; Leader in Queens Theft Identified; HOLD-UP OF A BANK YIELDS $63,933 LOOT | | By Harold Faber | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/tax-computers-wait-for-figures-computing-your-income-tax-return-in.html | TAX COMPUTERS WAIT FOR FIGURES; COMPUTING YOUR INCOME TAX RETURN IN THE MACHINE AGE | True | By Will Lissnerthe New York Times (BY HARRY SPOTTS) | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/assembly-opposes-work-relief-here-bill-asked-by-hilliard-passed.html | ASSEMBLY OPPOSES WORK RELIEF HERE; Bill Asked by Hilliard, Passed With City Democrats the Only Dissenters, Is Recommitted Democratic Bills Stalled Split-Session Proposal Balked Double-Header Bill Reported | | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/chervenkov-heads-sofia-group.html | Chervenkov Heads Sofia Group | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/boston-fire-loss-1000000.html | Boston Fire Loss $1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/topics-of-the-day-in-wall-street-saturday-closings-new-pepper.html | TOPICS OF THE DAY IN WALL STREET; Saturday Closings New Pepper Contract Coal Mine Operations Utility Field Widened | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/pink-shrimp-plentiful.html | Pink Shrimp Plentiful | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/stocks-sold-out-of-winter-coats-apparel-makers-now-at-work-on.html | STOCKS SOLD OUT OF WINTER COATS; Apparel Makers Now at Work on Spring Goods See Many Special Orders Unfilled Shops Geared for Spring | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/new-warning-issued-to-slovak-priests.html | NEW WARNING ISSUED TO SLOVAK PRIESTS | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/argentine-paper-curbed-la-prensa-may-not-import-newsprint-install.html | ARGENTINE PAPER CURBED; La Prensa May Not Import Newsprint, Install Press | True | Special to THE NEW YORK TIMES. | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/texas-asks-delay-in-oil-suit.html | Texas Asks Delay in Oil Suit | True | | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/rain-sets-a-record-but-crisis-remains-4-billion-gallons-are-added.html | RAIN SETS A RECORD BUT CRISIS REMAINS; 4 Billion Gallons Are Added to Reservoirs, 4 Billion More Expected From Runoff BUT GO SLOW, CITY IS TOLD Legislature Gets Proposal for $25,000 Year's Study of Rain-Making Plans The Water Situation Legislature Scans Rain-Making New State Powers Asked | True | By Charles G. Bennett | | C1B 236041 | |
| 1950-03-10 | 1950-03-10 | https://www.nytimes.com/1950/03/10/archives/borotra-entered-in-indoor-tennis-talbert-patty-among-array-of-stars.html | BOROTRA ENTERED IN INDOOR TENNIS; Talbert, Patty Among Array of Stars Set for U.S. Title Play Beginning March 17 Victor at Spring Lake Trabert, Dorfman Entered | | By Allison Danzig | | C1B 236041 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/united-fruit-hails-its-fiftieth-year-reports-its-52-ships-carried.html | UNITED FRUIT HAILS ITS FIFTIETH YEAR; Reports Its 52 Ships Carried 14,920 Passengers, 1,567,927 Tons of Freight in 1949 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/4000-awarded-to-actress.html | $4,000 Awarded to Actress | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/miss-macfarlane-becomes-a-fiancee-stanford-student-will-be-wed-to.html | MISS MACFARLANE BECOMES A FIANCEE; Stanford Student Will Be Wed to B.C. Martin, a Candidate for Doctorate There | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/abroad-the-moving-finger-writes-onand-off.html | Abroad; The Moving Finger Writes On--And Off | True | By Anne O'Hare McCormick | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/foreign-students-meet-32-join-parley-at-new-jersey-college-for.html | FOREIGN STUDENTS MEET; 32 Join Parley at New Jersey College for Women | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/salvation-army-marks-70th-year-arrival-of-first-group-in-us-is.html | SALVATION ARMY MARKS 70TH YEAR; Arrival of First Group in U.S. Is Re-enacted in Impressive Ceremony at Battery | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/union-bids-truman-aid-farm-children-afl-asserts-100000-starve-due.html | UNION BIDS TRUMAN AID FARM CHILDREN; A.F.L. Asserts 100,000 Starve Due to Alien Labor--House Group Scores Rural Film | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-strombergcarlson-tv-sets.html | New Stromberg-Carlson TV Sets | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/lumber-production-up-238-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 23.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/3d-ave-line-faces-new-strike-threat-union-says-bus-company-has-not.html | 3D AVE. LINE FACES NEW STRIKE THREAT; Union Says Bus Company Has Not Hired Men for Relief During 3-Week Vacations | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/danes-honor-lundbeck-swedish-american-official-gets-dannebrog-award.html | DANES HONOR LUNDBECK; Swedish American Official Gets Dannebrog Award | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/business-world-retail-sales-off-in-week.html | Business World; Retail Sales Off in Week | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/pep-goes-5-rounds-in-drill.html | Pep Goes 5 Rounds in Drill | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/masters-rites-in-illinois-poet-buried-in-cemetery-that-inspired.html | MASTERS RITES IN ILLINOIS; Poet Buried in Cemetery That Inspired 'Spoon River Anthology' | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bank-notes.html | BANK NOTES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mayors-committee-on-unity-discusses-report.html | MAYOR'S COMMITTEE ON UNITY DISCUSSES REPORT | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/icc-ends-limits-on-rail-coal-use-all-reductions-in-service-halt.html | I.C.C. ENDS LIMITS ON RAIL COAL USE; All Reductions in Service Halt Sunday at Midnight--Truman Praised, Hit Over Strike | True | By Joseph A. Loftus Special To The New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/high-school-rule-eased-in-baseball-youth-may-sign-pro-contract-day.html | HIGH SCHOOL RULE EASED IN BASEBALL; Youth May Sign Pro Contract Day After Graduation of His Original Class | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/net-tax-increase-called-unlikely-ways-and-means-chairman-is-not.html | NET TAX INCREASE CALLED UNLIKELY; Ways and Means Chairman Is Not 'Very Hopeful' That New Levies Will Offset Cuts | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/get-levittown-church-site.html | Get Levittown Church Site | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/a-parking-authority.html | A PARKING AUTHORITY | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/honor-school-founder-kent-alumni-fete-fh-sill-hear-new-headmaster.html | HONOR SCHOOL FOUNDER; Kent Alumni Fete F.H. Sill, Hear New Headmaster | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/wilt-easily-beats-barry-in-425-mile-wins-by-8-yards-with-sprint.html | WILT EASILY BEATS BARRY IN 4:25 MILE; Wins by 8 Yards With Sprint Finish at Pioneer Games-- McKenna Annexes 600 | True | By Joseph M. Sheehan | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/acheson-attacked-on-gubitchev-case-wherry-calls-secretary-unfit-to.html | ACHESON ATTACKED ON GUBITCHEV CASE; Wherry Calls Secretary 'Unfit' to Stay in Office, Charges 'Bungling' and 'Conspiring' | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/sofia-denies-torture-accuses-acheson-of-scandalous-lying-about.html | SOFIA DENIES TORTURE; Accuses Acheson of 'Scandalous Lying' About Shipkov Case | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/harmony-is-motif-at-fashion-plates-the-effectiveness-of-clothing-to.html | HARMONY IS MOTIF AT 'FASHION PLATES'; The Effectiveness of Clothing to Match Table Decor Is Vividly Illustrated | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/books-of-the-times-eliminations-as-sonneteers.html | Books of the Times; Eliminations as Sonneteers | True | By Charles Poore | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/for-salesmens-security-groups-ask-congress-decision-on-allowing.html | FOR SALESMEN'S SECURITY; Groups Ask Congress Decision on Allowing Federal Benefits | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/buying-is-cut-back-as-mines-resume-threatened-shortages-ended.html | BUYING IS CUT BACK AS MINES RESUME; Threatened Shortages Ended, Industrial Purchasing Again Reverts to Conservatism PRICE SHADING REAPPEARS Vegetable Oils and Steel Parts Are Principal Items Affected, Leading Companies Report | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bench-appointments-criticized-by-jurists.html | BENCH APPOINTMENTS CRITICIZED BY JURISTS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/snead-cards-66-for-137-to-annex-first-place-in-miami-beach-golf.html | Snead Cards 66 for 137 to Annex First Place in Miami Beach Golf; Harper Two Strokes Behind at Half-Way Mark--Burkemo and Middlecoff Post 140, With Palmer in 141 Group | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/europeans-resent-us-market-bars-protectionist-psychology-of.html | EUROPEANS RESENT U.S. MARKET BARS; Protectionist Psychology of Business Men Seen as Curb Despite Government Policy | True | By Michael L. Hoffman Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/2-held-in-70-car-thefts-brooklyn-youths-said-to-have-taken-autos.html | 2 HELD IN 70 CAR THEFTS; Brooklyn Youths Said to Have Taken Autos Just for Rides | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/yugoslav-apology-tendered-to-italy-titos-regime-offers-amends-in.html | YUGOSLAV APOLOGY TENDERED TO ITALY; Tito's Regime Offers Amends in Adriatic Killing--Seeks Friendly Trieste Action | True | By M.s. Handler Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dane-to-miss-parley-premier-says-strike-threat-bars-attendance-at.html | DANE TO MISS PARLEY; Premier Says Strike Threat Bars Attendance at Norway Talk | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/senate-passes-airports-bill.html | Senate Passes Airports Bill | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hippocrates-herb-put-to-a-new-use-hellebore-extract-reported.html | HIPPOCRATES HERB PUT TO A NEW USE; Hellebore Extract Reported Lowering Blood Pressure but Having Old Drawback | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/laboratory-for-pakistan-mission-to-arrange-for-neutral-testing.html | LABORATORY FOR PAKISTAN; Mission to Arrange for Neutral Testing Facilities | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/the-proceedings-in-washington-the-president.html | The Proceedings in Washington; THE PRESIDENT | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/machinemade-cigars-now-permitted-in-cuba.html | Machine-Made Cigars Now Permitted in Cuba | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/homes-sold-on-staten-island.html | Homes Sold on Staten Island | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/rise-in-rail-fare-stands-icc-rejects-jersey-plan-to-reconsider.html | RISE IN RAIL FARE STANDS; I.C.C. Rejects Jersey Plan to Reconsider November Grant | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/management-is-retained-dan-river-board-of-15-elected-by.html | MANAGEMENT IS RETAINED; Dan River Board of 15 Elected by Stockholders Without Dissent | | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/books-published-today.html | Books Published Today | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bids-on-macaroni-asked-120000-pounds-sought-among-variety-of-other.html | BIDS ON MACARONI ASKED; 120,000 Pounds Sought Among Variety of Other Products | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/weeks-drop-04-in-primary-prices-index-at-152-of-26-average-is-03.html | WEEK'S DROP 0.4% IN PRIMARY PRICES; Index at 152% of '26 Average Is 0.3% Above 4 Weeks Ago, 4.4% Below Last Year | | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/topics-of-the-day-in-wall-street-new-securities.html | TOPICS OF THE DAY IN WALL STREET; New Securities | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/auto-output-recovers-wards-estimates-strike-losses-to-industry-near.html | AUTO OUTPUT RECOVERS; Ward's Estimates Strike Losses to Industry Near Billion | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/lie-denies-politics-can-bar-reporter.html | LIE DENIES POLITICS CAN BAR REPORTER | | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/farley-honored-by-nuns-little-sisters-give-him-their-humanitarian.html | FARLEY HONORED BY NUNS; Little Sisters Give Him Their 'Humanitarian Award' | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/houses-in-brooklyn-pass-to-new-owners.html | HOUSES IN BROOKLYN PASS TO NEW OWNERS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/eagles-row-erupts-into-indictment-of-4.html | EAGLES ROW ERUPTS INTO INDICTMENT OF 4 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/may-build-in-kentucky-tennessee-gas-co-considering-sites-for-two.html | MAY BUILD IN KENTUCKY; Tennessee Gas Co. Considering Sites for Two Plants | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/leopoldists-storm-plane-of-princess-5000-belgians-delay-landing-as.html | LEOPOLDISTS STORM PLANE OF PRINCESS; 5,000 Belgians Delay Landing as Daughter of Monarch Returns for Plebiscite CAMPAIGN TURNS BITTER Political Leaders Estimate That King Will Get 58-65% of the Vote Tomorrow | True | By Sydney Gruson Special To The New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/yeomanfs-of-1917-fought-paper-war-dozen-veterans-here-recall-how.html | YEOMAN-FS OF 1917 FOUGHT PAPER WAR; Dozen Veterans Here Recall How They Survived Even Their Quaint Uniforms | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/tin-concentrates-gain-world-output-14500-tons-noted-in-december.html | TIN CONCENTRATES GAIN; World Output 14,500 Tons Noted in December Rise of 300 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/streptomycin-profit-asked-by-exstudent.html | STREPTOMYCIN PROFIT ASKED BY EX-STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/to-discuss-buying-road-sullivan-county-trade-group-considers-part-o.html | TO DISCUSS BUYING ROAD; Sullivan County Trade Group Considers Part of N. Y. O. & W. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bronx-factory-site-acquired-by-builder.html | BRONX FACTORY SITE ACQUIRED BY BUILDER | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/news-of-food-stores-in-city-stock-bock-beer-for-opening-of-season.html | News of Food; Stores in City Stock Bock Beer for Opening of Season on Monday | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/furniture-trend-held-favorable-first-quarters-dollar-volume-may-be.html | FURNITURE TREND HELD FAVORABLE; First Quarter's Dollar Volume May Be 90% of 1948 Record on Basis of Current Sales | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/laxity-denied-by-2-on-dp-processing-senior-officers-of-commission.html | LAXITY DENIED BY 2 ON D.P. PROCESSING; Senior Officers of Commission, Brought Back From Europe, Testify Before Senate Unit | True | By Harold B. Hinton Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/prizes-awarded-to-school-press-philippines-egypt-most-of-48-states.html | PRIZES AWARDED TO SCHOOL PRESS; Philippines, Egypt, Most of 48 States Are Represented Among Winning Papers | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/silk-stocks-8356-bales-total-about-onethird-of-that-on-hand-a-year.html | SILK STOCKS 8,356 BALES; Total About One-Third of That on Hand a Year Ago | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/clapp-cites-near-easts-needs.html | Clapp Cites Near East's Needs | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/diamond-cutting-dutch-revival-aid-asscher-of-holland-company-cites.html | DIAMOND CUTTING DUTCH REVIVAL AID; Asscher of Holland Company Cites Economic Gains Due to Exchange Accumulation | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/vice-presidents-of-kaiserfrazer-corp.html | VICE PRESIDENTS OF KAISER-FRAZER CORP. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/topics-of-the-times-science-prize-winner.html | Topics of The Times; Science Prize Winner | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/telephone-stock-listed-with-sec-mountain-states-company-files.html | TELEPHONE STOCK LISTED WITH S.E.C.; Mountain States Company Files Registration Data for 183,918 Shares | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marking-arrival-of-first-salvationists.html | MARKING ARRIVAL OF FIRST SALVATIONISTS | True | The New York Times | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/john-t-deutsch-drowns-body-of-philadelphia-executive-is-found-in.html | JOHN T. DEUTSCH DROWNS; Body of Philadelphia Executive Is Found in Lake | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/early-spring-helps-ukraine-jump-to-fine-start-to-fill-breadbasket.html | Early Spring Helps Ukraine Jump To Fine Start to Fill Breadbasket; Black Earth Already Sprouts Winter Wheat --Food Everywhere Appears Abundant Mechanization Is Emphasized | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bidault-mourns-lebrun-other-officials-also-at-paris-rites-for.html | BIDAULT MOURNS LEBRUN; Other Officials Also at Paris Rites for Former President | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/britain-placed-under-fire-in-un-trust-body-by-philippine-delegate.html | Britain Placed Under Fire in U.N. Trust Body By Philippine Delegate on Rule in Cameroons | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/us-move-hurts-wool-boston-market-upset-by-ccc-plan-to-liquidate.html | U.S. MOVE HURTS WOOL; Boston Market Upset by C.C.C. Plan to Liquidate Holdings | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/play-on-pinkham-put-off-till-fall-curtis-delaying-production-so.html | PLAY ON PINKHAM PUT OFF TILL FALL; Curtis Delaying Production So Script May Be Revised-- 'My Fancy' Has Problem | True | By Louis Calta | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/malaya-halting-bandits-populace-joins-in-the-campaign-to-check.html | MALAYA HALTING BANDITS; Populace Joins in the Campaign to Check the Terrorists | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/cyrenaica-cabinet-quits-ninemonthold-ministry-out-at-request-of-the.html | CYRENAICA CABINET QUITS; Nine-Month-Old Ministry Out at Request of the Emir | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dates-set-for-rangers-garden-playoffs-march-29-and-april-2-listed.html | DATES SET FOR RANGERS; Garden Play-Offs March 29 and April 2 Listed Tentatively | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/colombia-eases-cargo-rules.html | Colombia Eases Cargo Rules | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/democrats-lashed-by-negro-journal-party-warned-its-conviction.html | DEMOCRATS LASHED BY NEGRO JOURNAL; Party Warned Its 'Conviction' Racial Vote Is 'In the Bag' 'Ain't Necessarily So' | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/license-again-denied-fink-but-jockey-club-certifies-838-owners-and.html | LICENSE AGAIN DENIED FINK; But Jockey Club Certifies 838 Owners and 248 Trainers | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/writer-on-russia-indicted-in-frauds.html | WRITER ON RUSSIA INDICTED IN FRAUDS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/tuesday-named-port-day-mayor-cites-value-of-harbor-to-welfare-of.html | TUESDAY NAMED PORT DAY; Mayor Cites Value of Harbor to Welfare of Citizens | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/syracuse-boxers-capture-big-lead-orange-advances-all-8-men-in.html | SYRACUSE BOXERS CAPTURE BIG LEAD; Orange Advances All 8 Men in Eastern College Tourney-- Kartalian Beats Bolger | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ted-schmitt-appointed-harvard-football-aide.html | Ted Schmitt Appointed Harvard Football Aide | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/advertising-news-januaryfebruary-linage-up.html | Advertising News; January-February Linage Up | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/miss-diringer-in-final-edean-anderson-also-advances-in-florida-east.html | MISS DIRINGER IN FINAL; Edean Anderson Also Advances in Florida East Coast Golf | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/1949-g-m-payroll-tops-wartime-high-total-is-1440690450-as-against.html | 1949 G. M. PAYROLL TOPS WARTIME HIGH; Total is $1,440,690,450, as Against $1,380,032,467 in 1944, Previous Record | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/britain-only-a-way-station-for-us-tourists-on-road-to-a-gayer-paris.html | Britain Only a Way Station for U.S. Tourists On Road to a Gayer Paris, M.P. Complains | True | By Clifton Daniel Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/state-sues-santa-anita-california-says-track-must-pay-handicap.html | STATE SUES SANTA ANITA; California Says Track Must Pay Handicap Minus Pool | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/briggs-earnings-achieve-new-high-manufacturing-companys-profit.html | BRIGGS EARNINGS ACHIEVE NEW HIGH; Manufacturing Company's Profit Equals $6.88 a Share-- Other Corporation Reports | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/keyserling-sees-prosperous-year-but-asserts-business-will-not.html | KEYSERLING SEES PROSPEROUS YEAR; But Asserts Business Will Not Expand Sufficiently to Avoid Problem of Unemployment COUNTERS NOURSE'S VIEWS Hits at Those Building Liquid Reserves, Saying Economy Thrives on Action | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/march-may-wheat-near-seasonal-top-removal-of-hedges-against-export.html | MARCH, MAY WHEAT NEAR SEASONAL TOP; Removal of Hedges Against Export Imparts a Firm Undertone--Corn Irregular | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/march-hide-deals-active-in-windup-market-as-whole-declines-10-to-31.html | MARCH HIDE DEALS ACTIVE IN WIND-UP; Market as Whole Declines 10 to 31 Points--Trading in Rubber Narrow | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dramastarved-capital-gets-good-show-in-red-hearing-inquiry-also.html | Drama-Starved Capital Gets Good Show in Red Hearing; Inquiry Also Demonstrates That Senate Brotherhood Ends When Politics Begins | True | By James Reston Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/canadian-pleads-guilty-admits-violation-of-regulations-on-foreign.html | CANADIAN PLEADS GUILTY; Admits Violation of Regulations on Foreign Exchange | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/german-refugee-youth-aided.html | German Refugee Youth Aided | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mayor-denounces-rent-control-bill-as-failing-purpose-wires.html | MAYOR DENOUNCES RENT CONTROL BILL AS FAILING PURPOSE; Wires Republican Leaders It Lacks Adequate Protection Against Rises, Evictions FLAWS CITED TO ALBANY O'Dwyer Lists Prerogatives for Landlords as Sapping the Security of Tenants | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/citrus-outlook-better-tangerine-crop-of-record-size-freeze-cuts.html | CITRUS OUTLOOK BETTER; Tangerine Crop of Record Size --Freeze Cuts Grapefruit | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mens-wear-unit-meets-installs-new-president-backs-midcentury.html | MEN'S WEAR UNIT MEETS; Installs New President, Backs 'Midcentury' Promotion | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/messages-flood-in-on-sander-verdict-although-defense-fund-gains-its.html | MESSAGES FLOOD IN ON SANDER VERDICT; Although Defense Fund Gains, Its Chairman Says Doctor Is 'Strapped Financially | True | By Russell Porter Special To the New York Times. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hearings-are-set-on-atom-defense-interest-of-public-is-so-great.html | HEARINGS ARE SET ON ATOM DEFENSE; Interest of Public is So Great Those Who Fear Breach of Security Consent | True | By William S. White Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/american-servicemen-make-holy-year-call-on-the-pope.html | AMERICAN SERVICEMEN MAKE HOLY YEAR CALL ON THE POPE | True | The New York Times (Department of Defense) | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/zino-francescatti-at-carnegie-hall-violinist-presents-hindemith.html | ZINO FRANCESCATTI AT CARNEGIE HALL; Violinist Presents Hindemith Sonata No. 2 and Works by Bach, Milhaud, Sarasate | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/stock-split-authorized.html | Stock Split Authorized | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/municipal-loans-san-angelo-tex.html | MUNICIPAL LOANS; San Angelo, Tex. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/international-study-on-labor-rights-set.html | INTERNATIONAL STUDY ON LABOR RIGHTS SET | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/canton-reported-a-city-of-terror-nationalist-air-raid-said-to-have.html | CANTON REPORTED A CITY OF TERROR; Nationalist Air Raid Said to Have Forced Evacuations-- Money Panic Also Seen | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/minister-who-wed-the-windsors-dies.html | MINISTER WHO WED THE WINDSORS DIES | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/couple-arraigned-in-starvation-case-plead-not-guilty-in-death-of.html | COUPLE ARRAIGNED IN STARVATION CASE; Plead Not Guilty in Death of Son After Release From Bellevue as Sane | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/gets-8year-term-fake-money-passer-tracked-by-license-number-on-bill.html | GETS 8-YEAR TERM; Fake Money Passer Tracked by License Number on Bill | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/li-properties-in-new-ownership-old-brookville-estate-sold-by.html | L.I. PROPERTIES IN NEW OWNERSHIP; Old Brookville Estate Sold by Architect-- Jamaica Site Bought for Dwellings | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mary-eblakeney-to-be-bride-today-three-engaged-girls.html | MARY E.BLAKENEY TO BE BRIDE TODAY; THREE ENGAGED GIRLS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bonn-wants-voice-on-saar-in-treaty-adenauer-and-schumacher-join-in.html | BONN WANTS VOICE ON SAAR IN TREATY; Adenauer and Schumacher Join in Attacking French Accord -- Deputies Assault Ex-Nazi | True | By Drew Middleton Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/straight-whisky-gaining-on-blends-alcohol-tax-unit-figures-show.html | STRAIGHT WHISKY GAINING ON BLENDS; Alcohol Tax Unit Figures Show January Rise to 18% of Total Against 12% Year Ago | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/middle-group-aid-on-housing-in-peril-opening-of-debate-in-senate.html | 'MIDDLE GROUP' AID ON HOUSING IN PERIL; Opening of Debate in Senate Develops Fight Indicating a Close Test in Voting | True | By John D. Morris Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/text-of-statement-by-mr-lie.html | Text of Statement by Mr. Lie | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/fists-stones-fly-at-berlin-rally-communist-supporters-attack.html | FISTS, STONES FLY AT BERLIN RALLY; Communist Supporters Attack Western Crowd as Hecklers Drown Out Eisler Speech | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bonds-and-shares-on-london-market-trading-is-slow-prices-moving.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Slow, Prices Moving Irregularly and Narrowly, With Lower Tendency | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/conservatives-resume-challenge-in-britain-with-spending-motion.html | Conservatives Resume Challenge In Britain With Spending Motion; CONSERVATIVES HIT LABOR ON SPENDING | True | By Raymond Daniell Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ban-on-arms-to-arabs-urged.html | Ban on Arms to Arabs Urged | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/concert-at-princeton-tomorrow.html | Concert at Princeton Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/truman-is-asked-to-seize-airline-quill-wires-president-that.html | TRUMAN IS ASKED TO SEIZE AIRLINE; Quill Wires President That American Is Neglecting Safety During Strike | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/fusari-takes-unanimous-decision-over-flood-in-10round-fight-at.html | Fusari Takes Unanimous Decision Over Flood in 10-Round Fight at Garden; THE WINNER LANDING A PUNISHING BLOW | True | By Joseph C. Nichols | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/plans-levittown-gas-station.html | Plans Levittown 'Gas' Station | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/illinois-hotel-fire-kills-2.html | Illinois Hotel Fire Kills 2 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/selfrule-is-requested-scottish-liberals-ask-britain-for-greater.html | SELF-RULE IS REQUESTED; Scottish Liberals Ask Britain for Greater Rights | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/21-saved-in-blaze-in-jersey-dwellings.html | 21 SAVED IN BLAZE IN JERSEY DWELLINGS | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/churches-seek-aid-for-war-victims-one-great-hour-of-sharing-to-be.html | CHURCHES SEEK AID FOR WAR VICTIMS; 'One Great Hour of Sharing' to Be Observed Tomorrow Throughout the Nation | True | By Preston King Sheldon | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/boys-clothing-is-study-topic.html | Boys' Clothing Is Study Topic | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/strike-holds-ships-at-canal.html | Strike Holds Ships at Canal | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hungary-demands-us-recall-three-as-vogeler-links-insists-on-action.html | HUNGARY DEMANDS U.S. RECALL THREE AS VOGELER LINKS; Insists on Action on Basis of Testimony Given at Recent Spy Trial of American REQUEST IS UNDER STUDY Washington Is Held Likely to Accede, Then Oust One or More Budapest Aides | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/thai-coronation-set-may-5.html | Thai Coronation Set May 5 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/the-screen-in-review-dennis-morgan-ginger-rogers-seen-as-perfect.html | THE SCREEN IN REVIEW; Dennis Morgan, Ginger Rogers Seen as 'Perfect Strangers,' New Bill at the Strand | True | By Bosley Crowther | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-food-source-seen-minute-marine-life-in-sound-cited-for.html | NEW FOOD SOURCE SEEN; Minute Marine Life in Sound Cited for Potential Harvest | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/he-can-do-his-burning-in-jail-over-income-tax.html | He Can Do His Burning In Jail Over Income Tax | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/us-women-reach-table-tennis-final.html | U.S. WOMEN REACH TABLE TENNIS FINAL | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/housing-session-jammed-race-issue-raised-over-project-bomb-threat.html | HOUSING SESSION JAMMED; Race Issue Raised Over Project -- Bomb Threat Reported | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/made-zone-manager-here-of-nash-motors-division.html | Made Zone Manager Here Of Nash Motors Division | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/belfast-bomb-linked-to-brookes-us-trip.html | BELFAST BOMB LINKED TO BROOKE'S U.S. TRIP | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/brown-chief-justice-in-connecticut-court.html | BROWN CHIEF JUSTICE IN CONNECTICUT COURT | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/air-force-to-name-300-officers.html | Air Force to Name 300 Officers | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/enriching-of-food-urged-putting-vitamins-and-minerals-in-staples.html | ENRICHING OF FOOD URGED; Putting Vitamins and Minerals in Staples Seen as Health Aid | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/steel-production-declines-in-month-coal-strike-blamed-for-drop-of.html | STEEL PRODUCTION DECLINES IN MONTH; Coal Strike Blamed for Drop of 1,147,924 Net Tons to 6,782,448 in February SHORTER PERIOD A FACTOR Average Rate of Operation Is Put at 88.9% of Capacity Against 93.9% for January | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/johnson-to-be-opera-host-to-brooklyn-girl-painter.html | Johnson to Be Opera Host To Brooklyn Girl Painter | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-trustees-of-greenwich-savings-bank.html | NEW TRUSTEES OF GREENWICH SAVINGS BANK | True | Kaiden-Kazanjian | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/former-salesman-buys-exboss-550000-plant.html | Former Salesman Buys Ex-Boss' $550,000 Plant | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/youths-advised-on-how-to-get-job-overfamiliar-attitude-gum-chewing.html | YOUTHS ADVISED ON HOW TO GET JOB; Over-Familiar Attitude, Gum Chewing, Slang Words Are Listed Among Don't's' PERSONALITY A NECESSITY It Is Held Just as Important as Ability-- Dismissals Due to Lack of Trait | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/last-action-today-in-caribbean-war-invaders-land-16000-men-on.html | LAST ACTION TODAY IN CARIBBEAN 'WAR'; 'Invaders' Land 16,000 Men on Island of Vieques--Seven Lost in the Maneuvers | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/yesterday-and-tomorrow-in-united-states-navy-navy-chief-gives-new.html | YESTERDAY AND TOMORROW IN UNITED STATES NAVY; Navy Chief Gives New Sailor Suit Premiere -- It's Not Revolutionary, It's Just 'Realistic' | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/to-give-oneman-show.html | TO GIVE ONE-MAN SHOW | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/caterpillar-train-in-spain-derailed-spain-franco-on-an-inspection.html | CATERPILLAR TRAIN IN SPAIN DERAILED; SPAIN: FRANCO ON AN INSPECTION TRIP AND ABOARD NEW TRAIN | True | The New York Times (Paris Bureau, Henry Ries) | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/adds-2-more-items-to-free-list.html | Adds 2 More Items to Free List | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/check-on-scholars-by-fbi-is-opposed-national-academy-says-house.html | CHECK ON SCHOLARS BY F.B.I. IS OPPOSED; National Academy Says House Bill's Provision Would Retard Development of Science | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/radio-and-television-dizzy-dean-is-signed-by-wabd-to-handle.html | Radio and Television; Dizzy Dean Is Signed by WABD to Handle Interviews at Home Games of Yankees | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/state-air-tax-opposed-horton-bill-is-discriminatory-commerce-group.html | STATE AIR TAX OPPOSED; Horton Bill Is Discriminatory, Commerce Group Charges | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/miss-de-la-motte-47-star-of-silent-films.html | MISS DE LA MOTTE, 47, STAR OF SILENT FILMS | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ford-makes-gift-for-detroit-hall-city-receives-2500000-from-company.html | FORD MAKES GIFT FOR DETROIT HALL; City Receives $2,500,000 From Company Fund and Dealers to Build an Auditorium A UNIT FOR CIVIC CENTER Memorial to the Founder Will Have 3,000 Seats--Work to Be Started Immediately | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/sheils-finds-bread-can-be-cut-2-cents-10-chains-submit-data-11th.html | SHEILS FINDS BREAD CAN BE CUT 2 CENTS; 10 Chains Submit Data, 11th Refuses-- Wholesale Prices Alike-- Collusion Denied | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/sid-silverman-51-variety-chief-dies-publisher-of-theatrical-trade.html | SID SILVERMAN, 51, VARIETY CHIEF, DIES; Publisher of Theatrical Trade Weekly Founded by Father Was Critic at Age of 7 | True | The New York Times, 1937 | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ge-not-to-extend-old-union-contract.html | G.E. NOT TO EXTEND OLD UNION CONTRACT | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marines-to-wear-the-green.html | Marines to Wear the Green | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/machine-makers-elect-textile-equipment-association-names-bolton-as.html | MACHINE MAKERS ELECT; Textile Equipment Association Names Bolton as President | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/10-negroes-sue-delaware-students-demand-admission-to-university-and.html | 10 NEGROES SUE DELAWARE; Students Demand Admission to University, and Damages | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/big-plane-has-close-call-dan-a-kimball-on-craft-as-it-brushes-power.html | BIG PLANE HAS CLOSE CALL; Dan A. Kimball on Craft as It Brushes Power Line in West | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/sticks-to-coal-engines-nw-buys-30-switchers-from-co-at-bargain.html | STICKS TO COAL ENGINES; N.&W. Buys 30 Switchers From C.&O. at 'Bargain' Price | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/oklahoma-students-show-state-styles.html | OKLAHOMA STUDENTS SHOW STATE STYLES | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/25000-fliers-on-sutton-obrien-orders-description-of-bank-robber.html | 25,000 FLIERS ON SUTTON; O'Brien Orders Description of Bank Robber Circulated | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/gubitchev-to-sail-march-20-soviet-envoy-sees-acheson-russian.html | Gubitchev to Sail March 20; Soviet Envoy Sees Acheson; Russian, Accepting U.S. Offer to Escape 15-Year Prison Term, to Go on Batory-- Bail for Him, Miss Coplon Delayed | True | By Charles Grutzner | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/president-will-take-his-aides-on-cruise.html | PRESIDENT WILL TAKE HIS AIDES ON CRUISE | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/no-potato-surplus-executive-of-maine-growers-blames-canadian.html | NO POTATO SURPLUS; Executive of Maine Growers Blames Canadian Imports | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/foreclosure-drop-continues-in-city.html | FORECLOSURE DROP CONTINUES IN CITY | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/poles-defend-expulsion-declare-ouster-of-germans-was-approved-by.html | POLES DEFEND EXPULSION; Declare Ouster of Germans Was Approved by East Regime | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/eca-disappointing-to-us-farm-group.html | E.C.A. DISAPPOINTING TO U.S. FARM GROUP | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/smith-amherst-excels-foster-pearson-hands-gain-in-college-squash.html | SMITH, AMHERST, EXCELS; Foster, Pearson, Hands Gain in College Squash Racquets | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/france-promises-fairness-to-labor-minister-counters-communists.html | FRANCE PROMISES FAIRNESS TO LABOR; Minister Counters Communists' Agitation--Measure to Fight Sabotage Becomes Law | True | By Lansing Warren Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dubois-trinity-on-top-take-division-titles-in-school-basketball.html | DUBOIS, TRINITY ON TOP; Take Division Titles in School Basketball Tournament | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dead-mans-daughter-sought.html | Dead Man's Daughter Sought | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/russia-gets-polish-ship-sobieski-in-naples-on-her-last-trip-from.html | RUSSIA GETS POLISH SHIP; Sobieski in Naples on Her Last Trip From New York | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/studies-seek-bar-to-new-dust-bowl-wind-tunnels-like-those-of-air.html | STUDIES SEEK BAR TO NEW DUST BOWL; Wind Tunnels Like Those of Air Research Used in Tests on How to Hold Down Soil | True | By William M. Blair Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/westchester-curbs-tvs-in-relief-homes.html | WESTCHESTER CURBS TVS IN RELIEF HOMES | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/firemen-save-grain-carrier.html | Firemen Save Grain Carrier | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/two-escape-from-bellevue.html | Two Escape From Bellevue | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/albert-wittmer-53-princeton-excoach.html | ALBERT WITTMER, 53, PRINCETON EX-COACH | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/january-inventory-rise-the-first-in-over-a-year.html | January Inventory Rise The First in Over a Year | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/british-auto-records-set-january-production-and-exports-break-all.html | BRITISH AUTO RECORDS SET; January Production and Exports Break All Monthly Highs | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/graziani-quits-court-i-cant-stand-it-any-longer-italian-marshal.html | GRAZIANI QUITS COURT; 'I Can't Stand It Any Longer,' Italian Marshal Says at Trial | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ann-platt-to-be-bride-exstudent-at-sarah-lawrence-engaged-to-thomas.html | ANN PLATT TO BE BRIDE; Ex-Student at Sarah Lawrence Engaged to Thomas E. Allen | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/plea-for-registration-bill.html | Plea for Registration Bill | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/personal-notes.html | Personal Notes | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/garry-davis-gets-us-visa.html | Garry Davis Gets U.S. Visa | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/rise-in-rent-protested-amsterdam-tenants-are-told-of-matching-other.html | RISE IN RENT PROTESTED; Amsterdam Tenants Are Told of Matching Other Projects | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/stengel-sees-yankees-in-good-form-for-start-of-series-with.html | Stengel Sees Yankees in Good Form for Start of Series With Cardinals Today; DIMAGGIO, HENRICH ON STARTING SQUAD Entire Yank Team Ready for Series With St. Louis Club --Sinford to Open in Box MARTIN TO PLAY AT SHORT Rizzuto Being Brought Along Slowly--Byrne and Brown, Holdouts, Keep in Shape | True | By John Drebinger Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/packers-name-director-california-concern-elects-gran-icher-to-board.html | PACKERS NAME DIRECTOR; California Concern Elects Gran-icher to Board | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/free-press-in-south-america.html | FREE PRESS IN SOUTH AMERICA | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/leukemia-victim-here-boy-of-3-arrives-by-plane-to-get-injections-of.html | LEUKEMIA VICTIM HERE; Boy of 3 Arrives by Plane to Get Injections of A.C.T.H. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/55-in-jersey-seek-seats-in-congress-8-democrats-including-two.html | 55 IN JERSEY SEEK SEATS IN CONGRESS; 8 Democrats, Including Two Murrays, File in the 13th for Mrs. Norton's Place | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/diana-barrymore-quits-play.html | Diana Barrymore Quits Play | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bus-driver-cleared-in-crash-fatal-to-2.html | BUS DRIVER CLEARED IN CRASH FATAL TO 2 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/chinese-reds-accuse-french.html | Chinese Reds Accuse French | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/state-to-pay-confederates-debt.html | State to Pay Confederate's Debt | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/money.html | MONEY | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/syracuse-qualifies-7-of-8-men-for-semifinals-on-college-mat-lehigh.html | Syracuse Qualifies 7 of 8 Men For Semi-Finals on College Mat; Lehigh Trails Defending Team Titleholder With 6--Penn State Follows With Five --Princeton, Yale Gain 3 Places | True | By Lincoln A. Werden Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/odwyer-shuns-union-cio-ousted-as-red.html | O'Dwyer Shuns Union C.I.O. Ousted as Red | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/450-radar-stations-ordered-as-air-guides-caa-to-pay-little-neck.html | 450 Radar Stations Ordered as Air Guides; C.A.A. to Pay Little Neck Plant $4,210,750 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/vienna-peace-rally-set-communisttype-congress-is-arranged-for-june.html | VIENNA 'PEACE' RALLY SET; Communist-Type Congress Is Arranged for June 10-11 | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/colombia-reports-disturbances.html | Colombia Reports Disturbances | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/gop-farm-leader-urges-a-new-policy.html | G.O.P. FARM LEADER URGES A NEW POLICY | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/pettit-pleases-manager-bonus-pitcher-hurls-to-luby-in-practice-at.html | PETTIT PLEASES MANAGER; Bonus Pitcher Hurls to Luby in Practice at New Orleans | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ten-get-awards-for-saving-lives-proud-of-his-daddy.html | TEN GET AWARDS FOR SAVING LIVES; PROUD OF HIS DADDY | True | The New York Times | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/italians-approve-first-land-reform-sila-region-measure-seen-as.html | ITALIANS APPROVE FIRST LAND REFORM; Sila Region Measure Seen as Blueprint for Wide Program of Help to the Peasants | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/baltimore-fire-kills-2-store-official-and-painter-dead-9-hurt-in.html | BALTIMORE FIRE KILLS 2; Store Official and Painter Dead --9 Hurt in Downtown Blaze | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/stewart-granger-has-pleurisy.html | Stewart Granger Has Pleurisy | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hearns-bay-shore-expanding.html | Hearns Bay Shore Expanding | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/yales-skipper-seward-to-retire-in-june-setting-signals-at-finished.html | Yale's 'Skipper' Seward to Retire in June, Setting Signals at 'Finished With Engines' | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/canadian-road-asks-low-potato-rates.html | CANADIAN ROAD ASKS LOW POTATO RATES | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/stocks-ease-again-as-volume-drops-slowest-trading-since-feb-21.html | STOCKS EASE AGAIN AS VOLUME DROPS; Slowest Trading Since Feb. 21 Brings 530 Declines and 296 Gains, Index Dipping 0.21 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/grazianojaniro-box-march-31.html | Graziano-Janiro Box March 31 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/queens-carpet-on-tour-royal-gift-to-britain-will-be-sold-in-june.html | QUEEN'S CARPET ON TOUR; Royal Gift to Britain Will Be Sold in June for Dollars | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Beidler-Viken, Inc. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/styles-for-teens-in-new-collection-young-ideas-on-dressing-up-to.html | STYLES FOR TEENS IN NEW COLLECTION; YOUNG IDEAS ON DRESSING UP TO SUIT THE OCCASION | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/kleiber-to-conduct-in-london.html | Kleiber to Conduct in London | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/soldier-killed-in-crash-six-others-injured-in-headon-collision-at.html | SOLDIER KILLED IN CRASH; Six Others Injured in Head-On Collision at Eatontown | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/triplets-who-will-have-three-birthdays.html | TRIPLETS WHO WILL HAVE THREE BIRTHDAYS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/village-snake-harmless-one-found-in-barrow-st-house-likes-diet-of.html | VILLAGE SNAKE HARMLESS; One Found in Barrow St. House Likes Diet of Mice | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/balmains-styles-show-age-no-bar-selected-by-the-designer-for-a.html | BALMAIN'S STYLES SHOW AGE NO BAR; SELECTED BY THE DESIGNER FOR A TRAVEL WARDROBE FOR THE MATURE TYPE | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/albania-again-scores-greece.html | Albania Again Scores Greece | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/winter-wheat-crop-is-in-good-shape-spring-farm-work-advanced-bureau.html | Winter Wheat Crop Is in Good Shape, Spring Farm Work Advanced, Bureau Says | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/lawyer-confesses-frauds-of-150000.html | LAWYER CONFESSES FRAUDS OF $150,000 | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/chosen-for-whitney-award.html | Chosen for Whitney Award | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mail-chain-sales-reverse-declines-compilation-of-38-companies-for.html | MAIL, CHAIN SALES REVERSE DECLINES; Compilation of 38 Companies for February Finds First Rise Since Late 1948 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/germans-rush-to-buy-weapons.html | Germans Rush to Buy Weapons | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/booksauthors.html | Books--Authors | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/labor-acclaimed-for-fight-on-bias-discrimination-in-its-ranks-being.html | LABOR ACCLAIMED FOR FIGHT ON BIAS; Discrimination in Its Ranks Being Erased, Delegates at Asbury Park Hear | True | By Stanley Levey Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/british-actress-married.html | British Actress Married | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/12-more-indicted-in-bad-check-plot-medina-issues-bench-warrant-for.html | 12 MORE INDICTED IN BAD CHECK PLOT; Medina Issues Bench Warrant for Joseph Di Palermo, Fugitive for Months | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/reception-for-eisenhower.html | Reception for Eisenhower | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dry-day-a-failure-but-reserves-rise-a-familiar-and-welcome-scene.html | DRY DAY A FAILURE BUT RESERVES RISE; A FAMILIAR AND WELCOME SCENE RETURNS TO WESTCHESTER | True | The New York Times | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/cotton-prices-up-after-early-dips-seasons-consumption-is-put-at.html | COTTON PRICES UP AFTER EARLY DIPS; Season's Consumption Is Put at 5,085,000 Bales, 5% Rise Over Total of Year Ago | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/gm-in-electrical-pact-it-signs-with-the-new-cio-union-after.html | G.M. IN ELECTRICAL PACT; It Signs With the New C.I.O. Union After Bargaining Vote | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/listen-for-a-distant-drum.html | LISTEN FOR A DISTANT DRUM | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/fashions-for-youth-on-view-in-brooklyn.html | FASHIONS FOR YOUTH ON VIEW IN BROOKLYN | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/berkshire-singers-auditions.html | Berkshire Singers Auditions | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/israel-silent-on-report-has-not-received-statement-of-sweden-on.html | ISRAEL SILENT ON REPORT; Has Not Received Statement of Sweden on Bernadotte Case | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/robber-gets-long-term-15-to-30-years-imposed-for-queens-candy.html | ROBBER GETS LONG TERM; 15 to 30 Years Imposed for Queens Candy Factory Hold-Up | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/nieman-judges-chosen-3-newspaper-men-will-help-to-select-harvard.html | NIEMAN JUDGES CHOSEN; 3 Newspaper Men Will Help to Select Harvard Fellows | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/canadian-jet-in-first-flight.html | Canadian Jet in First Flight | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/canadian-railways-ask-34-higher-rates.html | CANADIAN RAILWAYS ASK 3.4% HIGHER RATES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/germans-in-us-zone-approve-gi-actions.html | GERMANS IN U.S. ZONE APPROVE G.I. ACTIONS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/kovaleski-scores-at-net-guernsey-also-wins-in-jamaica-betty.html | KOVALESKI SCORES AT NET; Guernsey Also Wins in Jamaica --Betty Rosenquest Victor | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/pelham-memorial-wins-quintet-runs-string-to-27-in-row-by-routing.html | PELHAM MEMORIAL WINS; Quintet Runs String to 27 in Row by Routing Saunders, 82-49 | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/cotton-leader-suffers-stroke.html | Cotton Leader Suffers Stroke | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/eviction-protests-filed-59-affected-on-lower-5th-ave-and-washington.html | EVICTION PROTESTS FILED; 59 Affected on Lower 5th Ave. and Washington Square North | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/holdup-yields-25000-brooklyn-jeweler-robbed-by-2-men-in-his.html | HOLD-UP YIELDS $25,000; Brooklyn Jeweler Robbed by 2 Men in His Office-Home | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/traffic-curbs-due-for-garment-area-board-directs-special-group-to.html | TRAFFIC CURBS DUE FOR GARMENT AREA; Board Directs Special Group to Have New Rules Ready for Action on Thursday | True | By Joseph C. Ingraham | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/oxford-canon-to-preach-at-cathedral-tomorrow.html | Oxford Canon to Preach At Cathedral Tomorrow | True | The New York Times Studio, 1943 | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/czechs-told-to-cut-buying-from-west-industry-chief-calls-for-shift.html | CZECHS TOLD TO CUT BUYING FROM WEST; Industry Chief Calls for Shift to Imports Obtainable From Soviet Union or Satellites | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ship-labor-groups-back-chartering-urge-extension-of-maritime.html | SHIP LABOR GROUPS BACK CHARTERING; Urge Extension of Maritime Commission Authority to Contract Out U. S. Vessels | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/womens-ski-meet-will-start-today-miss-mead-expected-to-lead-40.html | WOMEN'S SKI MEET WILL START TODAY; Miss Mead Expected to Lead 40 Eastern Stars in 2-Day Session at Middlebury | True | By Frank Elkins Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/army-information-chief-named-for-a-promotion.html | Army Information Chief Named for a Promotion | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/report-on-steel-prices.html | REPORT ON STEEL PRICES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/romano-paintings-seen-in-exhibition-expressionists-work-at-aaa.html | ROMANO PAINTINGS SEEN IN EXHIBITION; Expressionist's Work at A.A.A. Galleries--Conover and Lazzari Have Shows | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-jet-engine-alloy-navy-reports-a-light-fusion-keyed-to-titanium.html | NEW JET ENGINE ALLOY; Navy Reports a Light Fusion Keyed to Titanium | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/connally-asks-end-of-aid-till-british-lift-us-trade-bar-he-plans.html | CONNALLY ASKS END OF AID TILL BRITISH LIFT U.S. TRADE BAR; He Plans Fund Bill Amendment Requiring Pledge by London to Halt Discrimination OIL CURB SHOWDOWN SEEN Senator Opposes 'Bounty' to Kill 'Our Business'--McCloy Is Optimistic on Germany | True | By Felix Belair Jr. Special To the New York Times. | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/master-of-the-america-honored-by-alumni-unit.html | Master of the America Honored by Alumni Unit | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/deficit-is-reduced-by-western-union-loss-of-590136-in-january.html | DEFICIT IS REDUCED BY WESTERN UNION; Loss of $590,136 in January Compares With $1,220,972 in the 1949 Period | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/f-gilchrist-of-iowa-excongressman-81.html | F. GILCHRIST OF IOWA; EX-CONGRESSMAN, 81 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/jagel-in-manon-lescaut-sings-role-of-des-grieux-for-the-first-time.html | JAGEL IN 'MANON LESCAUT'; Sings Role of Des Grieux for the First Time at Metropolitan | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/senate-unit-to-study-marine-hiring-halls.html | SENATE UNIT TO STUDY MARINE HIRING HALLS | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/occupation-charges-on-bonn-cut-by-west.html | OCCUPATION CHARGES ON BONN CUT BY WEST | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/waitkus-excels-in-phils-game.html | Waitkus Excels in Phils' Game | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/easier-shopping.html | Easier Shopping | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/molotov-declares-russia-seeks-peace-with-all-states-defies.html | MOLOTOV DECLARES RUSSIA SEEKS PEACE 'WITH ALL STATES'; Defies 'Blackmail' to Frighten Soviet With Hydrogen Bomb That 'Does Not Exist' MALENKOV THEME ECHOED Politburo Members, in Talks Before Election, Emphasize Moscow's Amity Stand | True | By Harrison E. Salisbury Special To the New York Times. | | | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/us-is-under-fire-on-power-policy-utilities-at-house-quiz-accuse-spa.html | U.S. IS UNDER FIRE ON POWER POLICY; Utilities at House Quiz Accuse S.P.A., R.E.A. of Illegal Steps to Push Distribution, Sales | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ho-mobilizes-in-viet-nam-guerrilla-chief-decrees-draft-for-all.html | HO MOBILIZES IN VIET NAM; Guerrilla Chief Decrees Draft for All Citizens, 18 to 45 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/margaret-milvaine-to-marry-march-25.html | MARGARET MILVAINE TO MARRY MARCH 25 | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/truman-to-address-bar.html | Truman to Address Bar | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hash-night-clips-gulfstream-mark-310-choice-goes-1-116-miles-in.html | HASH NIGHT CLIPS GULFSTREAM MARK; 3-10 Choice Goes 1 1/16 Miles in 1:42--Count-A-Bit Next, With Pellicle Third | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/lie-denies-surrender-to-soviet-defends-his-intervention-on-china.html | Lie Denies 'Surrender' to Soviet, Defends His Intervention on China; LIE ISSUES DENIAL HE BOWS TO SOVIET | True | By A.m. Rosenthal Special To the New York Times. | | | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/letters-to-the-times-european-federation-favored-conviction.html | Letters to The Times; European Federation Favored Conviction Expressed That United States Must Take Initiative | True | F. VAN ROSSEN HOOGENDYK. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/gains-in-sweepers-shown-at-exhibit-housewives-have-far-easier-time.html | GAINS IN SWEEPERS SHOWN AT EXHIBIT; Housewives Have Far Easier Time Caring for Homes Than in the Faraway Past | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/acheson-to-talk-thrice-on-talk-thrice-on-coast.html | Acheson to Talk Thrice on Coast | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/railway-express-gets-10-rate-rise-24000000-added-cost-seen-to.html | RAILWAY EXPRESS GETS 10% RATE RISE; $24,000,000 Added Cost Seen to Public as Result of Step Authorized by I. C. C. FOURTH BOOST SINCE WAR ACTION Covers First, Second Class L.C.L. Traffic--Revenue Gain Is Put at $1,436,000 | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-greek-cabinet-awaits-final-votes.html | NEW GREEK CABINET AWAITS FINAL VOTES | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/rangoon-becomes-a-civil-war-haven-thousands-of-villagers-flee-to.html | RANGOON BECOMES A CIVIL WAR HAVEN; Thousands of Villagers Flee to the Capital for Protection-- Jobless Problem Acute | True | By Robert Trumbull Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/141104-score-sets-marks-sheboygan-halts-denver-five-as-4-nba.html | 141-104 SCORE SETS MARKS; Sheboygan Halts Denver Five as 4 N.B.A. Records Fall | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/british-dental-aid-held-vast-failure-children-come-last-under-the.html | BRITISH DENTAL AID HELD VAST FAILURE; Children Come Last Under the Program, Menacing Nation's Health, Expert Asserts | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/woman-is-beaten-robbed-of-payroll.html | WOMAN IS BEATEN, ROBBED OF PAYROLL | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/israeli-violinist-to-play-here.html | Israeli Violinist to Play Here | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/50-minutes-from-death-convict-in-ohio-reprieved-by-michigan.html | 50 MINUTES FROM DEATH; Convict in Ohio Reprieved by Michigan Governor's Plea | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dunkirk-harbor-job-slated.html | Dunkirk Harbor Job Slated | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/morris-asinof-86-long-a-clothier-manufacturer-who-founded-firm-here.html | MORRIS ASINOF, 86, LONG A CLOTHIER; Manufacturer Who Founded Firm Here in 1888 Dies-- Aided Many Charities | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/tug-strike-date-set-west-coast-union-announces-deadline-as-tomorrow.html | TUG STRIKE DATE SET; West Coast Union Announces Deadline as Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/9-ticket-brokers-regain-licenses-mcaffrey-puts-on-probation-group.html | 9 TICKET BROKERS REGAIN LICENSES; M'Caffrey Puts on Probation Group Whose Permits Were Forfeited Last Year | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/lumber-plant-burns-aid-from-several-communities-called-to-fight.html | LUMBER PLANT BURNS; Aid From Several Communities Called to Fight Jersey Blaze | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/police-receive-red-cross-award.html | POLICE RECEIVE RED CROSS AWARD | True | The New York Times | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/at-the-ambassador.html | At the Ambassador | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/third-man-film-attacked.html | 'Third Man' Film Attacked | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/adp-vote-in-sight.html | A.D.P. VOTE IN SIGHT | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/events-today.html | Events Today | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/congress-to-study-panama-toll-rise-shipping-federation-urges-the.html | CONGRESS TO STUDY PANAMA TOLL RISE; Shipping Federation Urges the Separation of Business and Civil Government Functions | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/invitation-teams-start-play-today-afternoon-night-double-bills.html | INVITATION TEAMS START PLAY TODAY; Afternoon, Night Double Bills Slated for Garden Court-- Bigos Lost to L.I.U. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bus-fare-rise-extended-interim-rates-are-continued-by-psc-until.html | BUS FARE RISE EXTENDED; Interim Rates Are Continued by P.S.C. Until Sept. 1 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mrs-todd-tennis-victor-she-and-miss-moran-capture-doubles-title-in.html | MRS. TODD TENNIS VICTOR; She and Miss Moran Capture Doubles Title in Egypt | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/wage-grants-are-issued.html | Wage Grants Are Issued | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-president-named-for-foodomat-corp.html | New President Named For Food-O-Mat Corp. | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/all-paterson-divided-into-3-parts-over-a-place-to-put-caesars-chair.html | All Paterson Divided Into 3 Parts Over a Place to Put Caesar's Chair; Mayor's Removal of Publisher's Gift From Park Has the Political Teapot Boiling and and People Pro, Con and Apathetic | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/hungary-controls-gems-edict-limits-individual-holdings-to-500-grams.html | HUNGARY CONTROLS GEMS; Edict Limits Individual Holdings to 500 Grams of Jewels, Gold | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/dewey-improves-steadily.html | Dewey Improves Steadily | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/the-passing-of-a-historic-landmark-in-chicago.html | THE PASSING OF A HISTORIC LANDMARK IN CHICAGO | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/3-more-dodgers-to-miss-contest-a-good-catch-at-the-dodgers-spring.html | 3 MORE DODGERS TO MISS CONTEST; A GOOD CATCH AT THE DODGERS SPRING TRAINING CAMP | True | By Roscoe McGowen Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/rko-orders-film-about-superbomb-beirne-lay-jr-is-assigned-to-write.html | R.K.O. ORDERS FILM ABOUT SUPER-BOMB; Beirne Lay Jr. Is Assigned to Write Photoplay of 'High Frontier' for Studio | True | By Thomas F. Brady Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/giants-devote-day-to-a-lecture-on-new-rules-by-umpire-stewart.html | Giants Devote Day to a Lecture On New Rules by Umpire Stewart; Durocher Thinks Steal From First Base 'Impossible' Under Interpretation of Balk Motion--Andy Hansen Ill | True | By James P. Dawson Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/aid-in-southeast-asia.html | AID IN SOUTHEAST ASIA | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/architect-buys-e11th-sthouse-plans-alterations-for-office-and.html | ARCHITECT BUYS E.11TH ST. HOUSE; Plans Alterations for Office and Residence--Other Deals Reported in Manhattan | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mary-norton-improving.html | Mary Norton Improving | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/4-irishmen-find-warmth-in-the-courts-heart-too.html | 4 Irishmen Find Warmth In the Court's Heart, Too | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/disaster-help-prompt.html | Disaster Help Prompt | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/arrives-for-tour.html | ARRIVES FOR TOUR | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/nuptials-on-april-22-for-florence-little.html | NUPTIALS ON APRIL 22 FOR FLORENCE LITTLE | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/mrs-neville-hopkins-hostess.html | Mrs. Neville Hopkins Hostess | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/ilse-koch-sent-to-asylum.html | Ilse Koch Sent to Asylum | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/british-cut-film-quota-board-of-trade-order-reduces-native-showing.html | BRITISH CUT FILM QUOTA; Board of Trade Order Reduces Native Showing Time 10% | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/germans-eye-ships-here-three-come-hoping-to-charter-vessels-for-a.html | GERMANS EYE SHIPS HERE; Three Come Hoping to Charter Vessels for a New Fleet | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/state-department-hails-loyalty-board.html | STATE DEPARTMENT HAILS LOYALTY BOARD | True | Special to THE NEW YORK TIMES. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/child-aid-center-marks-4th-year-founders-at-reception-show-guests.html | CHILD AID CENTER MARKS 4TH YEAR; Founders at Reception Show Guests How It Operates-- Need of Funds Cited | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/st-johns-prep-in-front-beats-manhattan-prep-five-in-chsaa-final.html | ST. JOHN'S PREP IN FRONT; Beats Manhattan Prep Five in C.H.S.A.A. Final, 52-49 | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/little-allamerican-coach-of-year.html | 'LITTLE ALL-AMERICAN COACH OF YEAR' | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/bevin-will-go-to-hospital.html | Bevin Will Go to Hospital | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/new-underwood-tabulator.html | New Underwood Tabulator | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/equal-education-called-objective-mrs-roosevelt-at-yale-panel-holds.html | EQUAL EDUCATION CALLED OBJECTIVE; Mrs. Roosevelt, at Yale Panel, Holds Federal Aid Should Go to This Purpose | True | By Murray Illson Special To the New York Times. | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/chosen-for-presidency-of-ford-dealers-group.html | Chosen for Presidency Of Ford Dealers' Group | True | Phyfe | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/feinberg-law-confusion.html | FEINBERG LAW CONFUSION | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/fights-ban-on-comics-publishers-ask-us-to-seek-reversal-of-british.html | FIGHTS BAN ON COMICS; Publishers Ask U.S. to Seek Reversal of British Order | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/painting-sold-for-775-miniature-by-john-smart-among-art-objects.html | PAINTING SOLD FOR $775; Miniature by John Smart Among Art Objects Auctioned Off | True | | | C1B 236042 | |
| 1950-03-11 | 1950-03-11 | https://www.nytimes.com/1950/03/11/archives/table-salt-masquerades-as-43000-lot-of-dyes.html | Table Salt Masquerades As $43,000 Lot of Dyes | True | | | C1B 236042 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-soviet-threat-to-berlin-is-seen-western-intelligence-agents-say.html | NEW SOVIET THREAT TO BERLIN IS SEEN; Western Intelligence Agents Say Communist Parade Plans Constitute Serious Danger | True | By Drew Middleton Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/conference-on-liberties-opens.html | Conference on Liberties Opens | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-seeks-to-win-peoples-in-satellites-from-regimes-us-seeks-to-win.html | U.S. Seeks to Win Peoples In Satellites From Regimes; U.S. SEEKS TO WIN SATELLITE PEOPLES | True | By Walter H. Waggoner Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/aide-at-un-going-to-moscow.html | Aide at U.N. Going to Moscow | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/yonkers-city-manager-ill.html | Yonkers City Manager Ill | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-susan-baker-becomes-fiancee-troth-of-vassar-graduate-to-dr.html | MISS SUSAN BAKER BECOMES FIANCEE; Troth of Vassar Graduate to Dr. William Frederick Fritz Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/li-charges-chiang-wants-a-new-war-says-that-chinese-people-will.html | LI CHARGES CHIANG WANTS A NEW WAR; Says That Chinese People Will Overthrow Generalissimo as Well as the Reds | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/monthlong-holland-fair-in-philadelphia-expected-to-stimulate-sales.html | Month-Long Holland Fair in Philadelphia Expected to Stimulate Sales to This Country | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-nancy-north-will-be-married-to-wed-in-summer.html | MISS NANCY NORTH WILL BE MARRIED; TO WED IN SUMMER | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/westinghouse-plan-of-credit-extended.html | WESTINGHOUSE PLAN OF CREDIT EXTENDED | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/stephens-assails-odwyer-on-rents-replies-to-mayors-criticism-by.html | STEPHENS ASSAILS O'DWYER ON RENTS; Replies to Mayor's Criticism by Calling Control Proposed 'Best Law Ever Written' | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/lloyd-hooper-dies-a-civic-leader-72-official-of-42d-st-merchants.html | LLOYD HOOPER DIES; A CIVIC LEADER, 72; Official of 42d St. Merchants' Group Since 1935 Spurred Improvements in Midtown | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/treasury-reports-moonshining-rise-illegal-liquormaking-waxing-with.html | TREASURY REPORTS MOONSHINING RISE; Illegal Liquor-Making Waxing, With Many Millions Tied Up in Hidden Stills | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/brock-pemberton-producer-64-dies-heart-attack-victim.html | BROCK PEMBERTON, PRODUCER, 64, DIES; HEART ATTACK VICTIM | True | Kesslere, 1948 | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/senate-coalition-maps-budget-cuts-byrd-thinks-a-dozen-southern.html | SENATE COALITION MAPS BUDGET CUTS; Byrd Thinks a Dozen Southern Democrats Will Support Curb on Spending | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-nation-coal-the-epilogue.html | THE NATION; Coal: the Epilogue | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/news-of-the-world-of-stamps-additional-special-issues-for-1950-are.html | NEWS OF THE WORLD OF STAMPS; Additional Special Issues For 1950 Are Listed by Postmaster General | True | By Kent B. Stiles | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mary-j-trumbull-prospective-bride-former-student-at-maryland.html | MARY J. TRUMBULL PROSPECTIVE BRIDE; Former Student at Maryland College for Women Fiancee of Albert W. Van Buren | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dr-osborn-going-to-wisconsin.html | Dr. Osborn Going to Wisconsin | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ca-windolph-dies-fought-for-custer-veteran-98-won-congressional.html | C.A. WINDOLPH DIES; FOUGHT FOR CUSTER; Veteran 98, Won Congressional Medal in Action Connected With Famed 'Last Stand' | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/camera-notes-25000-picture-contest-short-course.html | CAMERA NOTES; $25,000 Picture Contest --Short Course | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/7500-buyers-at-toy-fair-exhibits-of-1200-manufacturers-to-continue.html | 7,500 BUYERS AT TOY FAIR; Exhibits of 1,200 Manufacturers to Continue Another Week | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/jakarta-acts-on-imports-new-indonesian-move-to-curb-illegalities.html | JAKARTA ACTS ON IMPORTS; New Indonesian Move to Curb Illegalities and Smuggling | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/decries-gubitchev-deal-representative-calls-freeing-of-the-russian.html | DECRIES GUBITCHEV DEAL; Representative Calls Freeing of the Russian 'Appalling' | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cancer-drive-seeks-volunteers.html | Cancer Drive Seeks Volunteers | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/paper-production-ratio-falls.html | Paper Production Ratio Falls | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/300000-will-train-in-national-guard-greatest-peacetime-field-task.html | 300,000 WILL TRAIN IN NATIONAL GUARD; Greatest Peacetime Field Task Ordered for Summer Camps Throughout the Country | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/adult-classes-plan-graduation.html | Adult Classes Plan 'Graduation' | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/loyalty-program-upheld-attacked-review-board-head-endorses-stronger.html | LOYALTY PROGRAM UPHELD, ATTACKED; Review Board Head Endorses Stronger Plan--Law Guild President Assails View | True | By Murray Illson Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/italy-increases-prices-gasoline-cigarettes-tobacco-to-aid-in-land.html | ITALY INCREASES PRICES; Gasoline, Cigarettes, Tobacco to Aid in Land Reform Budget | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/herb-seed-planting.html | HERB SEED PLANTING | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cable-lines-restored.html | Cable Lines Restored | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/son-born-to-mrs-melvin-garten.html | Son Born to Mrs. Melvin Garten | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/memphis-stops-plane-on-toot.html | Memphis Stops Plane on Toot | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/travel-program-european-travel-brochures-entice-the-tourist.html | TRAVEL PROGRAM; EUROPEAN TRAVEL BROCHURES ENTICE THE TOURIST | True | By Milton Bracker | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/einstein-joins-pipe-club.html | Einstein Joins Pipe Club | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/latin-bloc-opposes-un-china-inquiry-influential-members-feel-lies.html | LATIN BLOC OPPOSES U.N. CHINA INQUIRY; Influential Members Feel Lie's Plan Goes Beyond Powers of the Security Council | True | By A.m. Rosenthal Special To the New York Times. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/neofascist-group-in-austria-recedes-independents-whose-electoral.html | NEO-FASCIST GROUP IN AUSTRIA RECEDES; Independents, Whose Electoral Success Was Viewed With Alarm, Falling Apart | True | By John MacCormac To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/prices-of-cotton-dip-4-to-11-points-trading-is-quiet-with-easing.html | PRICES OF COTTON DIP 4 TO 11 POINTS; Trading Is Quiet, With Easing Soon After the Opening, Steadying Near Close | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mountain-states-student-publication-in-utah-arouses-mormon-protests.html | MOUNTAIN STATES; Student Publication in Utah Arouses Mormon Protests | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/why-they-confess-study-of-spy-trial-techniques-push-button-justice.html | WHY THEY CONFESS; STUDY OF SPY TRIAL TECHNIQUES; 'PUSH BUTTON JUSTICE' | True | By C.l. Sulzberger Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/gloucesters-off-for-kenya.html | Gloucesters Off for Kenya | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ruth-robinson-bride-of-wg-goodwin-jr.html | RUTH ROBINSON BRIDE OF W.G. GOODWIN JR. | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mcarthy-to-name-important-figure-senator-promises-to-identify-state.html | MCARTHY TO NAME 'IMPORTANT' FIGURE; Senator Promises to Identify State Department Official at Inquiry Tomorrow | True | By Harold B. Hinton Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/wed-at-st-bartholomews-betrothed.html | WED AT ST. BARTHOLOMEW'S, BETROTHED | True | The New York Times Studio | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/returning-to-his-post-in-london.html | RETURNING TO HIS POST IN LONDON | True | The New York Times | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-richardson-fiancee-exstudent-at-wellesley-yale-engaged-to.html | MISS RICHARDSON FIANCEE; Ex-Student at Wellesley, Yale Engaged to Charles Weiser | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/steel-work-is-begun-childrens-aid-society-to-move-into-new-building.html | STEEL WORK IS BEGUN; Children's Aid Society to Move Into New Building in Fall | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/celler-asks-inquiry-of-typewriter-group.html | CELLER ASKS INQUIRY OF TYPEWRITER GROUP | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/at-79-she-has-1st-flight-queens-woman-off-to-meet-sisters-after.html | AT 79 SHE HAS 1ST FLIGHT; Queens Woman Off to Meet Sisters After 43-Year Absence | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/johnson-sets-major-talk.html | Johnson Sets 'Major' Talk | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/doctor-pens-death-diary-on-rare-disease-he-has.html | Doctor Pens 'Death Diary' On Rare Disease He Has | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/aviation-on-order-fast-martin-404s-will-replace-older-type-of.html | AVIATION: ON ORDER; Fast Martin 4-0-4's Will Replace Older Type of Planes on Two Airlines | True | By Frederick Graham | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/convict-hunted-in-brinks-case.html | Convict Hunted in Brink's Case | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/corn-yield-leaps-in-southern-area-federal-state-scientific-help.html | CORN YIELD LEAPS IN SOUTHERN AREA; Federal, State Scientific Help Bring Increases--Shortage May Be Overcome | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/frances-tower-to-wed-senior-at-pembroke-will-be-the-bride-of-prof.html | FRANCES TOWER TO WED; Senior at Pembroke Will Be the Bride of Prof. Yves Maroni | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/easter-seals-to-aid-children.html | Easter Seals to Aid Children | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hungarian-movie-threat-decree-presages-withdrawal-of-licenses-for.html | HUNGARIAN MOVIE THREAT; Decree Presages Withdrawal of Licenses for West's Films | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/portrait-of-willy-gene-lockhart-acting-the-chief-part-in-millers.html | PORTRAIT OF WILLY; Gene Lockhart Acting the Chief Part in Miller's 'Death of a Salesman' | True | By Brooks Atkinson | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/peron-said-to-favor-action-for-tourists.html | PERON SAID TO FAVOR ACTION FOR TOURISTS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/other-reviews.html | OTHER REVIEWS | | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/gd-busher-to-lead-appeal.html | G.D. Busher to Lead Appeal | | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/grace-b-cadwell-is-wed-to-officer-becomes-bride-in-chapel-at.html | GRACE B. CADWELL IS WED TO OFFICER; Becomes Bride in Chapel at Riverside Church of Lieut. Robert E. Stark, U.S.N. | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/london-film-notes-lag-at-boxoffice-there-causes-concern-carol-reed.html | LONDON FILM NOTES; Lag at Boxoffice There Causes Concern-- Carol Reed Makes a Few Amendments | True | By Stephen Watts | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/pope-urges-fight-against-godless-for-stable-peace-holy-year.html | POPE URGES FIGHT AGAINST GODLESS; FOR STABLE PEACE; Holy Year Encyclical Charts Program for All Catholics to Overcome Atheism COMMUNISM HELD TARGET Pontiff Condemns Arms Race in Plea for Wisdom and Justice by Statesmen | | By Camille M. Cianfarra Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dont-expect-me-to-get-this-real-accurate-bub.html | 'DON'T EXPECT ME TO GET THIS REAL ACCURATE. BUB.' | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/london-letter-success-predicted-for-lonsdale-play-jessie-royce.html | LONDON LETTER; Success Predicted for Lonsdale Play-- Jessie Royce Landis Acclaimed | True | By W.a. Darlington | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/figl-asks-big-four-talk-austrian-chancellor-says-vienna-would-be.html | FIGL ASKS BIG FOUR TALK; Austrian Chancellor Says Vienna Would Be 'the Ideal Spot' | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/drama-mailbag-director-of-the-innocents-praised-by-former-backer-of.html | DRAMA MAILBAG; Director of 'The Innocents' Praised by Former Backer of Play--Views | True | SHIRLAND QUIN. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/jansen-criticized-in-dismissal-case-teachers-union-speakers-say-he.html | JANSEN CRITICIZED IN DISMISSAL CASE; Teachers Union Speakers Say He Acted in Arrogant Way in Schneiderman Affair | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/walker-alumnae-to-meet.html | Walker Alumnae to Meet | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/bouquets-from-gertrude-lawrence-film-actors-are-singled-out-for.html | BOUQUETS FROM GERTRUDE LAWRENCE; Film Actors Are Singled Out for High Praise By Stage Star | True | By Thomas M. Pryor | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/spellman-party-sails-cardinal-and-300-us-pilgrims-to-rome-leave.html | SPELLMAN PARTY SAILS; Cardinal and 300 U.S. Pilgrims to Rome Leave Riviera | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/nearly-new-shop-plans-fete-may-5-annual-luncheon-and-fashion-show.html | NEARLY NEW SHOP PLANS FETE MAY 5; Annual Luncheon and Fashion Show Will Assist Several Charities Aided by Mart | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/many-questions-raised-by-electoral-reforms-house-takes-a-critical.html | MANY QUESTIONS RAISED BY ELECTORAL REFORMS; House Takes a Critical View of Lodge Amendment for the Proportional Plan Accepted by the Senate POLITICS IS A MAJOR FACTOR | True | By Arthur Krock | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/lawyer-wins-time-on-fraud-charges-2-complaints-filed-in-newark.html | LAWYER WINS TIME ON FRAUD CHARGES; 2 Complaints Filed in Newark Case--Prosecutor Doubtful on Defendant's Status | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/fbi-hunts-for-sutton-spreads-nationwide-net-for-suspect-in-bank.html | F.B.I. HUNTS FOR SUTTON; Spreads Nationwide Net for Suspect in Bank Robbery | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/grains-snap-back-from-early-drop-old-crop-wheat-sets-the-pace-march.html | GRAINS SNAP BACK FROM EARLY DROP; Old Crop Wheat Sets the Pace March Making New High, May Nearing Its Top Mark | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/suffolk-is-clearing-surplus-in-potatoes.html | SUFFOLK IS CLEARING SURPLUS IN POTATOES | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/eileen-m-haen-married-becomes-bride-of-mark-a-foley-in-church.html | EILEEN M. HAEN MARRIED; Becomes Bride of Mark A. Foley in Church Ceremony Here | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/carrier-division-split-breakup-will-permit-navy-to-have-two-groups.html | CARRIER DIVISION SPLIT; Break-Up Will Permit Navy to Have Two Groups in Pacific | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/will-distribute-kieran-films.html | Will Distribute Kieran Films | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/parcel-post-to-japan.html | Parcel Post to Japan | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/nlrb-orders-merck-vote.html | N.L.R.B. Orders Merck Vote | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/early-demise-seen-for-huge-utility-mclaughlin-reconciled-to-puget.html | EARLY DEMISE SEEN FOR HUGE UTILITY; McLaughlin Reconciled to Puget Sounds Fate; Demands Fair Price for Stockholders | True | By John P. Callahan | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/allan-d-colvin-66-utilities-executive.html | ALLAN D. COLVIN, 66, UTILITIES EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/two-comedies-and-a-drama-among-weeks-new-films.html | TWO COMEDIES AND A DRAMA AMONG WEEK'S NEW FILMS | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/princeton-senior-38-a-student-in-4-decades.html | Princeton Senior, 38, A Student in 4 Decades | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/india-thwarts-spy-ring-police-charge-accused-men-were-operating-for.html | INDIA THWARTS SPY RING; Police Charge Accused Men Were Operating for Pakistan | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/buketoff-offers-4th-youth-concert-directs-philharmonic-in-early.html | BUKETOFF OFFERS 4TH YOUTH CONCERT; Directs Philharmonic in Early Mozart, Rachmaninoff Works --Contest Winner Heard | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/robert-obrien-weds-miss-helen-v-brown.html | ROBERT O'BRIEN WEDS MISS HELEN V. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/blattner-uttal.html | Blattner--Uttal | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/eisenhower-urges-brighter-outlook-tells-school-press-group-to.html | EISENHOWER URGES BRIGHTER OUTLOOK; Tells School Press Group to Forget Atom Bomb Fears and Not Be Defeatists | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/clinton-clark.html | CLINTON CLARK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/wilkinsthrailkill.html | Wilkins--Thrailkill | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/two-key-provinces-vote-in-argentina-measure-of-peronista-victory.html | TWO KEY PROVINCES VOTE IN ARGENTINA; Measure of Peronista Victory Watched in Polls in Buenos Aires and Tucuman | True | By Virginia Lee Warren Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/snuff-box-brings-2350-louis-xvi-gold-and-enamel-art-object-is.html | SNUFF BOX BRINGS $2,350; Louis XVI Gold and Enamel Art Object Is Auctioned | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/gray-gentlemen-help-in-red-cross-a-gray-gentleman-on-the-job.html | 'GRAY GENTLEMEN' HELP IN RED CROSS; A 'GRAY GENTLEMAN' ON THE JOB | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marksstewart.html | Marks--Stewart | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/civilian-defenses-in-atom-war-sped-mobilization-director-asserts.html | CIVILIAN DEFENSES IN ATOM WAR SPED; Mobilization Director Asserts Public Soon Will Know What Is Planned for Protection | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/by-way-of-report-eca-ponders-films-of-the-bicycle-thief.html | BY WAY OF REPORT; E.C.A. Ponders Films-- Of 'The Bicycle Thief' | True | By A.h. Weiler | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miami-beach-story-success-of-a-resort-city-built-on-climate-will-be.html | MIAMI BEACH STORY; Success of a Resort City Built on Climate Will Be Celebrated on 35th Anniversary | True | By Arthur L. Himbert | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/greek-tally-gives-center-a-majority-plastiras-coalition-gets-130.html | GREEK TALLY GIVES CENTER A MAJORITY; Plastiras Coalition Gets 130 Chamber Seats Out of 250, With 15 Still Undecided | True | By A.c. Sedgwick Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/five-awards-made-for-news-writing-womens-press-club-honors.html | FIVE AWARDS MADE FOR NEWS WRITING; Women's Press Club Honors Reporters of This City for Stories in Varied Fields | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-ruth-eytinge-married-in-chapel-wellesley-alumna-becomes-the.html | MISS RUTH EYTINGE MARRIED IN CHAPEL; Wellesley Alumna Becomes the Bride of Howard M. Taylor at St. Bartholomew's | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/most-states-avoid-problem-of-caring-for-ill-and-aged-connecticut.html | Most States Avoid Problem Of Caring for Ill and Aged; Connecticut, However, Is One Exception, With a Plan That Helps Thousands | True | By Howard A. Rusk, M.d. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/auriol-signs-antired-act-measure-to-prevent-sabotage-passed-by.html | AURIOL SIGNS ANTI-RED ACT; Measure to Prevent Sabotage Passed by Upper House | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/policeman-loses-terrier-and-his-child-cries-for-it.html | Policeman Loses Terrier And His Child Cries for It | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-cbs-opera-television-theatre.html | THE C.B.S. OPERA TELEVISION THEATRE | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/thruway-fees-protested-head-of-auto-club-cites-dewey-pledge-of-3.html | THRUWAY FEES PROTESTED; Head of Auto Club Cites Dewey Pledge of 3 Years Ago | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/seretse-case-stirs-britain-london-government-is-criticized-for.html | SERETSE CASE STIRS BRITAIN; London Government Is Criticized for Action Banishing African Tribal Chief | | By Clifton Daniel Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/lie-tries-to-compose-issue-of-chinese-in-un-russians-while.html | LIE TRIES TO COMPOSE ISSUE OF CHINESE IN U.N.; Russians, While Preaching Peace, Still Boycott Lake Success on Dispute Over Mao Government WASHINGTON BACKING CHIANG | | By Edwin L. James | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/pact-defense-heads-will-meet-at-hague.html | PACT DEFENSE HEADS WILL MEET AT HAGUE | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/academy-award-tales-some-recollections-sacred-and-profane-about.html | ACADEMY AWARD TALES; Some Recollections, Sacred and Profane, About 'Oscar' Nights in Movieland | | By Barbara Berch Jamison | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/floridas-west-coast-big-pageant-to-highlight-st-petersburg-festival.html | FLORIDA'S WEST COAST; Big Pageant to Highlight St. Petersburg Festival | True | By C. Winn Upchurch | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/toscanini-conducts-program.html | Toscanini Conducts Program | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/elizabeth-f-hann-married-in-jersey-has-3-attendants-at-wedding-to.html | ELIZABETH F. HANN MARRIED IN JERSEY; Has 3 Attendants at Wedding to Philip Hastings in Chapel of Princeton Seminary | | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-drive-on-accidents-junior-green-cross-seeks-to-cut-fatalities.html | A DRIVE ON ACCIDENTS; Junior Green Cross Seeks to Cut Fatalities Among Children | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-modern-version-of-an-old-planting-design-island-beds-typical-of.html | A MODERN VERSION OF AN OLD PLANTING DESIGN; 'Island Beds, Typical of Victorian Era, Are Adapted to Fit Scheme Today | | By Mary Deputy Lamson | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/java-is-now-a-single-state.html | Java Is Now a Single State | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/children-in-poor-health-only-one-in-five-in-philadelphia-is-found.html | CHILDREN IN POOR HEALTH; Only One in Five in Philadelphia Is Found to Be Normal | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/gas-men-protest-city-competition-ask-state-to-bar-sales-of-fuel.html | 'GAS MEN PROTEST CITY COMPETITION; Ask State to Bar Sales of Fuel, Automotive Supplies by Parking Authority. | | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/japanese-in-drive-for-new-markets-textile-industry-seeks-outlets-to.html | JAPANESE IN DRIVE FOR NEW MARKETS; Textile Industry Seeks Outlets to Replace Those of China, India and the Philippines | True | By Herbert Koshetz | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-donna-lockard-frank-r-ball-marry.html | MISS DONNA LOCKARD, FRANK R. BALL MARRY | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/daughter-to-mrs-gerald-ryan.html | Daughter to Mrs. Gerald Ryan | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/exjudge-adrian-lyon-of-jersey-court-80.html | EX-JUDGE ADRIAN LYON OF JERSEY COURT, 80 | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/matters-of-main-interest-in-three-areas-new-england-region-studies.html | Matters of Main Interest in Three Areas; NEW ENGLAND Region Studies Road Systems as Tourist Season Nears | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-ft-warner-jr-has-son.html | Mrs. F.T. Warner Jr. Has Son | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/layton-weighs-liberals-role.html | Layton Weighs Liberals' Role | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rutgers-awards-dormitory-job.html | Rutgers Awards Dormitory Job | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/market-reverses-trend-advances-in-dull-trading.html | Market Reverses Trend; Advances in Dull Trading | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/israel-to-get-more-fish-10500000-to-be-spent-for-boats-to-expand.html | ISRAEL TO GET MORE FISH; $10,500,000 to Be Spent for Boats to Expand Industry | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/fare-compromise-opposed-in-senate-aiken-says-plan-of-conferees-to.html | FARE COMPROMISE OPPOSED IN SENATE; Aiken Says Plan of Conferees to Offer Aid on More Acres Would Cripple Controls | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-financial-week-stock-market-reacts-from-threeyear-high-in.html | THE FINANCIAL WEEK; Stock Market Reacts From Three-Year High in Appraising Post-Strike Effects | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/tribe-to-be-told-of-khamas-exile-british-high-commissioner-to.html | TRIBE TO BE TOLD OF KHAMA'S EXILE; British High Commissioner to Proclaim Step Tomorrow--'White Queen' to Stay | True | By G.h. Archambault Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/car-thief-seized-in-wide-manhunt-fbi-agents-and-police-find-their.html | CAR THIEF SEIZED IN WIDE MANHUNT; F.B.I. Agents and Police Find Their Quarry Hidden in Brooklyn Apartment | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-dillon-bride-of-ja-farley-jr-couple-wed-here-and-a-prospective.html | MISS DILLON BRIDE OF J.A. FARLEY JR.; COUPLE WED HERE AND A PROSPECTIVE BRIDE | True | The New York Times Studio | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/35-democrats-run-for-hudson-board-but-kenny-slate-is-expected-to.html | 35 DEMOCRATS RUN FOR HUDSON BOARD; But Kenny Slate Is Expected to Take the 3 Freeholder Nominations in Primary | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/finns-still-unable-to-form-a-cabinet-president-paasikivi-may-have.html | FINNS STILL UNABLE TO FORM A CABINET; President Paasikivi May Have to Dissolve Diet and Call for Early Elections | True | By George Axelsson Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/korean-amendment-roils-assemblymen.html | KOREAN AMENDMENT ROILS ASSEMBLYMEN | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/1888-blizzard-men-cook-up-new-ones-veterans-of-big-storm-are-almost.html | 1888 BLIZZARD MEN COOK UP NEW ONES; Veterans of Big Storm Are Almost Ready to Say They Believe Their Own Yarns | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/chiefly-modern-ferbers-late-sculpture-six-diverse-painters.html | CHIEFLY MODERN; Ferber's Late Sculpture --Six Diverse Painters | True | By Stuart Preston | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/reservoirs-reach-halffull-stage-from-low-of-33-rise-since-economy.html | RESERVOIRS REACH HALF-FULL STAGE FROM LOW OF 33%; Rise Since Economy Program Began in Fall Is Credited Largely to Public Aid CONSERVATION STILL VITAL Clark Says New Gains Hinge First on Continued Savings, Next on Excess Rain | True | By Alexander Feinberg | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/leads-all-hepatica-is-the-earliest-wild-flower-to-appear.html | LEADS ALL; Hepatica Is the Earliest Wild Flower to Appear | True | By Samuel H. Gottscho | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/britain-us-compete-for-wool.html | Britain, U.S. Compete for Wool | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/defense-of-germany-by-us-is-endorsed.html | DEFENSE OF GERMANY BY U.S. IS ENDORSED | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/thomas-johnstone-mens-hat-designer.html | THOMAS JOHNSTONE, MEN'S HAT DESIGNER | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mother-of-3-tries-suicide-woman-28-is-wife-of-veteran-now-in.html | MOTHER OF 3 TRIES SUICIDE; Woman, 28, Is Wife of Veteran Now in Saratoga Hospital | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/prudent-man-investing-of-pension-money-potential-spur-to-new.html | 'Prudent Man' Investing of Pension Money Potential Spur to New Equity Financing; FINANCING AID SEEN ON PENSION FUNDS | | By J.e. McMahon | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/especially-for-children.html | ESPECIALLY FOR CHILDREN | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-dance-robbins-conductor.html | THE DANCE: ROBBINS; CONDUCTOR | True | By John Martin | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/swedes-danes-to-act-on-seizure-of-ships.html | SWEDES, DANES TO ACT ON SEIZURE OF SHIPS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rugged-stokesia-this-perennial-is-fine-for-mixed-plantings.html | RUGGED STOKESIA; This Perennial Is Fine For Mixed Plantings | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hospital-fund-to-gain-proceeds-of-card-party-will-help-long-island.html | HOSPITAL FUND TO GAIN; Proceeds of Card Party Will Help Long Island College | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/israelis-acclaim-turks-visiting-soccer-players-receive-ovation.html | ISRAELIS ACCLAIM TURKS; Visiting Soccer Players Receive Ovation After Victory | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rewarded-by-red-cross.html | Rewarded by Red Cross | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/robert-simpson-87-rose-grower-judge.html | ROBERT SIMPSON, 87, ROSE GROWER, JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/benefit-concert-tonight-help-and-reconstruction-inc-to-mark-tenth.html | BENEFIT CONCERT TONIGHT; Help and Reconstruction, Inc., to Mark Tenth Anniversary | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-ship-to-go-to-shanghai.html | U.S. Ship to Go to Shanghai | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-bid-for-freedom-from-the-man.html | A BID FOR FREEDOM FROM "THE MAN" | True | Fotlades | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/enka-to-increase-output.html | Enka to Increase Output | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/1169-pieces-in-quilt.html | 1,169 Pieces in Quilt | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/education-urged-on-world-affairs-total-diplomacy-of-acheson-and-ad.html | 'EDUCATION' URGED ON WORLD AFFAIRS; 'Total Diplomacy' of Acheson and Ad Council Drive Stress Need for 'Understanding' | True | By Brendan M. Jones | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-steel-about-to-open-new-field-iron-agglomeration-plant-will.html | U.S. STEEL ABOUT TO OPEN NEW FIELD; Iron Agglomeration Plant Will Reclaim 1,000,000 Tons of Ore Formerly Waste Material | True | By Thomas E. Mullaney | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/americans-aiding-progress-in-burma-teachers-and-students-inform.html | AMERICANS AIDING PROGRESS IN BURMA; Teachers and Students Inform World of Nation at Same Time as They Help It | True | By Robert Trumbull Special To the New York Times. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cubans-adopting-us-expressions-so-many-terms-are-borrowed-from.html | CUBANS ADOPTING U.S. EXPRESSIONS; So Many Terms Are Borrowed From English That Visitors Can Read Papers Easily | | By R. Hart Phillips Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/son-to-mrs-irving-warner-jr.html | Son to Mrs. Irving Warner Jr. | | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/action-is-awaited-in-appliance-war-other-stores-follow-macys-in.html | ACTION IS AWAITED IN APPLIANCE 'WAR'; Other Stores Follow Macy's in Cutting Prices Following 'Fair Trade' Violations | | By Greg MacGregor | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-world-a-western-move-in-the-steppedup-cold-warmap-gets-under.html | THE WORLD; A WESTERN MOVE IN THE STEPPED-UP COLD WAR-M.A.P. GETS UNDER WAY | | The New York Times | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/australia-trade-group-to-meet.html | Australia Trade Group to Meet | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-labor-seeks-ruhr-policy-shift-union-representatives-call-for.html | U.S. LABOR SEEKS RUHR POLICY SHIFT; Union Representatives Call for Revisions to Bar Germans Favoring Tie to Soviet | | By Michael L. Hoffman Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/heinrich-mann-in-oxygen-tent.html | Heinrich Mann in Oxygen Tent | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-bb-eshleman-bride-of-pc-hitt-their-sisters-are-attendants-at.html | MISS B.B. ESHLEMAN BRIDE OF P.C. HITT; Their Sisters Are Attendants at Marriage in Scarsdale-- Reception Held in Home | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/feinsilverfield.html | Feinsilver--Field | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/industry-labor-urged-to-aid-dps-jewish-convention-asks-joint-action.html | INDUSTRY, LABOR URGED TO AID D.P.'S; Jewish Convention Asks Joint Action to Retrain Arrivals for Jobs in All Trades | | By Stanley Levey Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/susanne-d-thompson-becomes-betrothed.html | SUSANNE D. THOMPSON BECOMES BETROTHED | | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/voting-under-way-in-soviet-election-politburo-members-speeches.html | VOTING UNDER WAY IN SOVIET ELECTION; Politburo Members' Speeches Press 'Peace Theme'-- Stalin Is Not Heard | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/election-day-in-russia-is-just-a-big-holiday-people-dressed-in.html | ELECTION DAY IN RUSSIA IS JUST A BIG HOLIDAY; People Dressed in Their Best Turn Out to Vote, and Vote Just as They Are Told | | By Harrison E. Salisbury Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/in-survey-of-work-by-an-american-modern.html | IN SURVEY OF WORK BY AN AMERICAN MODERN | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/honduran-chief-to-visit-us.html | Honduran Chief to Visit U.S. | | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/capital-gets-a-theatre.html | CAPITAL GETS A THEATRE | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/communists-in-france-exploit-economic-ills-campaign-of-violence-to.html | COMMUNISTS IN FRANCE EXPLOIT ECONOMIC ILLS; Campaign of Violence to Halt Arms Supported by Workers' Unrest | True | By Lansing Warren Special To the New York Times. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dr-carlos-davila-weds-former-chilean-envoy-marries-mrs-frances.html | DR. CARLOS DAVILA WEDS; Former Chilean Envoy Marries Mrs. Frances Adams Moore | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/in-case-of-drought-weather-insurance.html | IN CASE OF DROUGHT; WEATHER INSURANCE | True | Roche | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-policy-is-held-a-free-viet-nam-jessups-visit-to-paris-today.html | U.S. POLICY IS HELD A FREE VIET NAM; Jessup's Visit to Paris Today Stirs French Speculation on Indo-China's Future | True | By Harold Callender Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mary-a-whitlock-engaged-to-wed-bronxville-girl-smith-alumna-fiancee.html | MARY A. WHITLOCK ENGAGED TO WED; Bronxville Girl, Smith Alumna, Fiancee of John S. Murdock, Graduate of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/algie-simons-dead-economist-author-expelled-from-socialist-party-he.html | ALGIE SIMONS DEAD; ECONOMIST, AUTHOR; Expelled From Socialist Party He Helped Found Because of '17 Pro-Allied Stand | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/radcliffe-fund-to-gain-harvard-glee-club-will-assist-at-concert.html | RADCLIFFE FUND TO GAIN; Harvard Glee Club Will Assist at Concert Here on April 4 | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/macedonian-rifts-laid-to-kremlin-south-yugoslav-state-premier-says.html | MACEDONIAN RIFTS LAID TO KREMLIN; South Yugoslav State Premier Says Soviet Matches Czars' Imperialism in Balkans | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/police-signals-on-video-jersey-officers-orders-heard-by-an.html | POLICE SIGNALS ON VIDEO; Jersey Officer's Orders Heard by an Unexplained Quirk | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/troths-announced.html | TROTHS ANNOUNCED | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/truman-gets-mosaic-portrait.html | Truman Gets Mosaic Portrait | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/tuck-school-alumni-to-meet.html | Tuck School Alumni to Meet | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/congress-to-get-20-hoover-plans-truman-will-ask-wider-power-for.html | CONGRESS TO GET 20 HOOVER PLANS; Truman Will Ask Wider Power for Department, Board Heads -- Would End Maritime Body | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/opposes-state-university-split.html | Opposes State University Split | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/big-business-tries-to-aid-retirement-counseling-services-planned-to.html | BIG BUSINESS TRIES TO AID RETIREMENT; Counseling Services Planned to Prepare Employes for Period of Relaxation | True | By Alfred R. Zipser | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/1352000-cleared-by-crucible-steel-company-reports-operations-at-70.html | $1,352,000 CLEARED BY CRUCIBLE STEEL; Company Reports Operations at 70% of Wartime Average Leave a Good Profit | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mary-ellen-cooke-engaged-to-be-wed-wellesley-sophomore-fiancee-of.html | MARY ELLEN COOKE ENGAGED TO BE WED; Wellesley Sophomore Fiancee of Hallett Johnson Jr., Son of Ex-Envoy to Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-wa-simonson.html | MRS. W.A. SIMONSON | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/college-study-finds-women-can-get-jobs.html | COLLEGE STUDY FINDS WOMEN CAN GET JOBS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/c-o-trains-to-be-restored.html | C. & O. Trains to Be Restored | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/city-planners-try-to-undo-the-past-rebuilding-of-blighted-areas.html | CITY PLANNERS TRY TO UNDO THE PAST ; Rebuilding of Blighted Areas, Eliminating Streets Cited by Head of Institute | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/financing-deal-by-mutual-funds-marks-growth-as-capital-source-but..html | Financing Deal by Mutual Funds Marks Growth as Capital Source; But Questions Are Raised as to Possible Expansion of the Practice of Such Direct Transactions Status Under S.E.C. Rules ... | True | By Paul Heffernan | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-will-call-home-3-aides-in-hungary.html | U.S. Will Call Home 3 Aides in Hungary | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/trade-rules-for-cold-storage.html | Trade Rules for Cold Storage | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/britain-looking-ahead-to-the-next-election-hope-is-for-a-clear.html | BRITAIN LOOKING AHEAD TO THE NEXT ELECTION; Hope Is for a Clear Issue That Will Bring a Stable Government to Power | True | By Foster Hailey Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/labeling-the-consul-splitting-hairs.html | LABELING'THE CONSUL'; Splitting Hairs | True | By Howard Taubman | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/elaine-quinn-fiancee-of-richard-n-mhugh.html | ELAINE QUINN FIANCEE OF RICHARD N. M'HUGH | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/shower-tea-planned-for-calvary-house.html | SHOWER, TEA PLANNED FOR CALVARY HOUSE | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/aid-asked-upstate-to-buy-o-w-road-about-fifty-resort-owners-name.html | AID ASKED UPSTATE TO BUY O.& W. ROAD; About Fifty Resort Owners Name Committee to File Bids for Line on June 7 | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/nehru-assures-industry-says-indian-government-will-not-press.html | NEHRU ASSURES INDUSTRY; Says Indian Government Will Not Press Drastic Reforms | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/demuth-retrospect-museum-of-modern-art-event-impressive-french.html | DEMUTH RETROSPECT; Museum of Modern Art Event Impressive --French Heritage-- The Academy | True | By Howard Devree | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/briton-accuses-filipino-tells-trusteeship-council-attacks-on.html | BRITON ACCUSES FILIPINO; Tells Trusteeship Council Attacks on Cameroons Are Inspired | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/business-as-usual-the-old-slogan-can-stand-some-revision-in-light.html | BUSINESS AS USUAL?; The Old Slogan Can Stand Some Revision In Light of Current Film Earnings | True | By Bosley Crowther | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-chore-for-march-pruning-fruit-trees-on-mild-day-is-as-important-a.html | A CHORE FOR MARCH; Pruning Fruit Trees on Mild Day Is as Important as Spraying and Feeding | True | By Ernest K. Thomas | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/will-aid-cancer-drive.html | Will Aid Cancer Drive | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/visionsaving-week-in-queens.html | Vision-Saving Week in Queens | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/china-seen-cooling-to-tactics-of-reds-propaganda-of-type-used-in.html | CHINA SEEN COOLING TO TACTICS OF REDS; Propaganda of Type Used in Russia Held Not Subtle Enough for Intellectuals | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/vieques-captured-as-exercise-ends-air-and-naval-fire-supports.html | VIEQUES CAPTURED AS EXERCISE ENDS; Air and Naval Fire Supports Attackers as They Smash Through 'Enemy' Lines | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-oakleaf-wed-to-tw-bakewell-wears-ivory-taffeta-at-her-marriage.html | MISS OAKLEAF WED TO T.W. BAKEWELL; Wears Ivory Taffeta at Her Marriage in Greenwich to Alumnus of Princeton | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/parley-to-study-auto-casualties-data-linked-with-highway-law.html | PARLEY TO STUDY AUTO CASUALTIES; Data Linked With Highway Law Enforcement Will Be Analyzed at Session Here | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/electric-unions-ask-election.html | Electric Unions Ask Election | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/troth-made-known-of-miss-marion-luce.html | TROTH MADE KNOWN OF MISS MARION LUCE | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-family-very-much-interested-in-higher-education.html | A FAMILY VERY MUCH INTERESTED IN HIGHER EDUCATION | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rubber-controls-eased-government-lets-tire-makers-use-natural.html | RUBBER CONTROLS EASED; Government Lets Tire Makers Use Natural Product Again | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/laura-ackermans-troth-exstudent-at-u-of-wisconsin-engaged-to-milton.html | LAURA ACKERMAN'S TROTH; Ex-Student at U. of Wisconsin Engaged to Milton Spahn | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/appeal-to-jerusalem-protestant-leaders-want-property-returned-to.html | APPEAL TO JERUSALEM; Protestant Leaders Want Property Returned to Churches | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/moscow-plans-skyscraper-hotels.html | Moscow Plans Skyscraper Hotels | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/compromise-ends-airline-strike-union-yields-on-pay-rise-demands.html | Compromise Ends Airline Strike; Union Yields on Pay Rise Demands; COMPROMISE ENDS STRIKE ON AIRLINE | True | By Frederick Graham | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/soybean-oil.html | SOYBEAN OIL | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dr-m-eliash-dies-israeli-envoy-57-first-minister-to-britain-took.html | DR. M. ELIASH DIES; ISRAELI ENVOY, 57; First Minister to Britain Took Part in Refugee Relief Work --Had Served at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/conference-on-new-guinea-set.html | Conference on New Guinea Set | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/germans-make-the-saar-major-european-issue-strong-case-against.html | GERMANS MAKE THE SAAR MAJOR EUROPEAN ISSUE; Strong Case Against French Action Feeds the Fires of Extremism | True | By Drew Middleton Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/tributes-to-frisch-voiced-in-temples-rabbis-praise-zionist-leader.html | TRIBUTES TO FRISCH VOICED IN TEMPLES; Rabbis Praise Zionist Leader for Self-Sacrifice--Israel Is Called Memorial to Him | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/loreto-heads-bronx-unit-justice-named-chairman-of-group-for-school.html | LORETO HEADS BRONX UNIT; Justice Named Chairman of Group for School Experiment | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/child-to-the-stuart-h-browns.html | Child to the Stuart H. Browns | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/community-work-urged-leader-of-vfw-auxiliary-asks-women-to-do-more.html | COMMUNITY WORK URGED; Leader of V.F.W. Auxiliary Asks Women to Do More | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/video-awards-bestowed-2-citations-for-television-given-for-the.html | VIDEO AWARDS BESTOWED; 2 Citations for Television Given for the First Time | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/east-mark-falls-in-berlin-trading-operation-airlift-pilots-back-to.html | EAST MARK FALLS IN BERLIN TRADING; 'OPERATION AIRLIFT' PILOTS BACK TO ROUTINE DUTIES | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/pope-sees-don-juans-son.html | Pope Sees Don Juan's Son | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-records-set-by-metal-plants-number-of-factories-is-rising-in.html | NEW RECORDS SET BY METAL PLANTS; Number of Factories Is Rising in Metropolitan Area, With More Slated to Move Here | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/second-packer-to-make-acth.html | Second Packer to Make ACTH | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cruising-in-clutterbuck.html | CRUISING IN "CLUTTERBUCK" | True | Eileen Darby-Graphic House | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/son-to-mrs-t-edward-karisson.html | Son to Mrs. T. Edward Karisson | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/priory-investiture-held-four-postulants-receive-robes-in-rhode.html | PRIORY INVESTITURE HELD; Four Postulants Receive Robes in Rhode Island Institution | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/sally-gimbel-alumna-of-smith-affianced-to-ralph-taussig-veteran-of.html | Sally Gimbel, Alumna of Smith, Affianced To Ralph Taussig, Veteran of First Army | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/those-barometers-of-art-auctions-rise-and-fall-of-prices-reflect.html | THOSE BAROMETERS OF ART, AUCTIONS; Rise and Fall of Prices Reflect the Changes Of Taste | True | By Aline B. Louchheim | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ja-hagerty-gets-news-group-honor-times-reporter-is-elected-to.html | J.A. HAGERTY GETS NEWS GROUP HONOR; Times Reporter Is Elected to Legislative Unit--Political Figures Are Lampooned | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/trumans-at-washington-concert.html | Trumans at Washington Concert | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/boyle-asks-party-to-press-senators-for-housing-bill-democratic.html | BOYLE ASKS PARTY TO PRESS SENATORS FOR HOUSING BILL; Democratic Chief Telegraphs Leaders Foes Claim Votes to Beat Middle-Income Aid BALLOT IS DUE WEDNESDAY Measure Seeks Rental Building for $2,840-$4,425 Group-- G.O.P. Substitute Favored | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-ls-naurison-has-child.html | Mrs. L.S. Naurison Has Child | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/nuptials-in-chapel-for-miss-leacroft-she-is-escorted-by-her-uncle.html | NUPTIALS IN CHAPEL FOR MISS LEACROFT; She Is Escorted by Her Uncle at Marriage in New Haven to Edgar F. Whitmore Jr. | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/revival-of-canvas-this-tropical-flower-must-be-started-indoors-to.html | REVIVAL OF CANVAS; This Tropical Flower Must Be Started Indoors to Assure Adequate Warmth | True | By Mary R. Seckman | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/six-shots-foil-holdup-all-miss-but-persuade-store-intruder-to-yield.html | SIX SHOTS FOIL HOLD-UP; All Miss but Persuade Store Intruder to Yield to Police | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/citrus-land-boom-sweeping-florida-producing-groves-now-bring-2000.html | CITRUS LAND BOOM SWEEPING FLORIDA; Producing Groves Now Bring $2,000 to $2,500 an Acre--Juice Demand a Big Factor | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/monarchist-split-held-franco-aim-30-to-40-reported-still-held-in.html | MONARCHIST SPLIT HELD FRANCO AIM; 30 to 40 Reported Still Held in Jail as Spain Plans to Hail Carlists Today | True | By Sam Pope Brewer Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/around-the-garden-general-practice.html | AROUND THE GARDEN; General Practice | True | By Dorothy H. Jenkins | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/stamford-survey-tv-habits-of-children-offer-opportunity.html | STAMFORD SURVEY; TV Habits of Children Offer Opportunity | True | By Jack Gould | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/impulse-killers-trial-set.html | 'Impulse' Killer's Trial Set | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/railroads-facing-new-labor-crisis-further-round-of-union-wage.html | RAILROADS FACING NEW LABOR CRISIS; Further Round of Union Wage Demands Brings a Threat of Vast Additional Costs DECLINE IN TRAFFIC CITED Carriers Say Pay Rises Would Be Ruinous to Plan for Cuts in Some Freight Rates | True | By J.h. Carmical | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/convict.html | CONVICT | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/in-gluck-opera.html | IN GLUCK OPERA | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-armour-martin-has-son.html | Mrs. Armour Martin Has Son | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/chinese-red-troops-hold-tibet-village.html | Chinese Red Troops Hold Tibet Village | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hotel-greeters-elect.html | Hotel Greeters Elect | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/adoption-service-is-seeking-funds-mrs-robert-dowling-to-begin.html | ADOPTION SERVICE IS SEEKING FUNDS; Mrs. Robert Dowling to Begin Spence-Chapin Spring Drive at Luncheon on Tuesday | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/under-three-flags-capricious-weather.html | UNDER THREE FLAGS; Capricious Weather | True | By George Thomas Jr. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dr-aj-dempster-physicist-63-dead-discoverer-of-uranium-235-expert.html | DR. A.J. DEMPSTER, PHYSICIST, 63, DEAD; Discoverer of Uranium 235, Expert on Mass Spectroscopy -- Taught at U. of Chicago | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/1813-bible-in-book-sale.html | 1813 Bible in Book Sale | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/brazil-warned-on-curbs-greater-leniency-on-foreign-investment-urged.html | BRAZIL WARNED ON CURBS; Greater Leniency on Foreign Investment Urged by Newspaper | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/on-television.html | ON TELEVISION | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/named-director-of-unit-on-the-care-of-the-aged.html | Named Director of Unit On the Care of the Aged | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/weston-rock-erosion-point-lobos.html | WESTON; ROCK EROSION, POINT LOBOS" | True | By Jacob Deschin | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/racial-tension-seen-as-rising-in-detroit.html | RACIAL TENSION SEEN AS RISING IN DETROIT | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/packard-names-key-men-eight-administrative-executives-to-coordinate.html | PACKARD NAMES KEY MEN; Eight Administrative Executives to Coordinate Management | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/weeks-best-promotions-furniture-fabrics-rayon-suits-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Furniture, Fabrics, Rayon Suits Lead List of Offerings | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-world-of-music-kreneks-charles-v-bigscale-opera-written-in.html | THE WORLD OF MUSIC: KRENEK'S CHARLES V; Big-Scale Opera, Written in Twelve-Tone Style, to Have Premiere in Essen | | By Ross Parmenter | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/helen-v-jordan-is-married-in-st-thomas-to-harry-towe-son-of-us.html | Helen V. Jordan Is Married in St. Thomas' To Harry Towe, Son of U.S. Representative | True | The New York Times Studio | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/albanian-purge-reported-industry-minister-said-to-have-been-dropped.html | ALBANIAN PURGE REPORTED; Industry Minister Said to Have Been Dropped by Communists | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/so-the-mule-talks-reporter.html | SO THE MULE TALKS--; REPORTER | | By Arthur Lubin Director of (FRANCIS) | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/girl-scouts-anniversary-38th-birthday-will-be-observed-in-the.html | GIRL SCOUTS ANNIVERSARY; 38th Birthday Will Be Observed in the Nation Today | | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-yorker-wins-fellowship.html | New Yorker Wins Fellowship | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/art-use-contrived-of-tulip-and-rose-historic-roles-will-be-traced.html | ART USE CONTRIVED OF TULIP AND ROSE; Historic Roles Will Be Traced in the Botanical Garden's Exhibit at Flower Show | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/beverly-j-grant-scarsdale-bride-wed-to-veteran.html | BEVERLY J. GRANT SCARSDALE BRIDE; WED TO VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/teeth-for-ftc-seen-in-oleo-bill-measure-awaiting-signature-of-the.html | 'TEETH' FOR F.T.C. SEEN IN OLEO BILL; Measure Awaiting Signature of the President Provides $5,000-a-Day Penalties ALL INDUSTRIES AFFECTED Supreme Court Has Sustained Right of the Commission to Proof of Compliance | True | By Hartley W. Barclay | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-glove-company-formed.html | New Glove Company Formed | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/french-set-charge-in-indo-china-case-complaints-are-filed-against.html | FRENCH SET CHARGE IN INDO-CHINA CASE; Complaints Are Filed Against Peyre and Others Accused in Leak of Documents | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/saar-will-occupy-strasbourg-council.html | SAAR WILL OCCUPY STRASBOURG COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dr-elbert-van-aken-brooklyn-expastor.html | DR. ELBERT VAN AKEN, BROOKLYN EX-PASTOR | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-guest-at-the-opera-yesterday.html | A GUEST AT THE OPERA YESTERDAY | True | The New York Times | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-season-in-italy-dallapiccolas-opera-is-outstanding-novelty.html | THE SEASON IN ITALY; Dallapiccola's Opera Is Outstanding Novelty | True | By John Bitter | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/chinese-charge-denied-us-says-no-american-airmen-are-with.html | CHINESE CHARGE DENIED; U.S. Says No American Airmen Are With Nationalists | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/responsible-press-linked-to-freedom-can-there-be-a-free-world.html | RESPONSIBLE PRESS LINKED TO FREEDOM; 'CAN THERE BE A FREE WORLD WITHOUT A FREE PRESS?' | True | The New York Times | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/illinois-miners-get-rise-progressive-union-and-owners-follow-umw.html | ILLINOIS MINERS GET RISE; Progressive Union and Owners Follow U.M.W. Pattern | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/fate-of-leopold-to-be-fixed-today-in-belgian-ballot-on-hand-for.html | FATE OF LEOPOLD TO BE FIXED TODAY IN BELGIAN BALLOT; ON HAND FOR BELGIAN ELECTION | True | By Sydney Gruson Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marks-40-years-as-pastor.html | Marks 40 Years as Pastor | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-john-adams-jr-has-son.html | Mrs. John Adams Jr. Has Son | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hitlers-judge-convicted-man-who-tried-him-in-1924-held-major-nazi.html | HITLER'S JUDGE CONVICTED; Man Who Tried Him in 1924 Held Major Nazi Offender | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/gi-students-face-shanks-evictions-looking-over-his-latest-work.html | G.I. STUDENTS FACE SHANKS EVICTIONS; LOOKING OVER HIS LATEST WORK | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/philippine-aid-extended.html | Philippine Aid Extended | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-honor-banks-heads-debutante-group-assisting-3-benefits-for.html | Miss Honor Banks Heads Debutante Group Assisting 3 Benefits for Children's Village | True | Ernemac | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/joan-ray-engaged-to-babson-student-alumna-of-connecticut-college.html | JOAN RAY ENGAGED TO BABSON STUDENT; Alumna of Connecticut College Will Be Wed to Henderson Inches Jr. in June | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/book-industry-dinner-thursday.html | Book Industry Dinner Thursday | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/french-strikers-show-a-decrease-but-conciliation-board-fails-to-end.html | FRENCH STRIKERS SHOW A DECREASE; But Conciliation Board Fails to End Metallurgical Strife-- Transport Walkout Ends | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/need-to-clarify-aims-of-eca-seen-midwest-farmers-back-say-average.html | NEED TO CLARIFY AIMS OF E.C.A. SEEN; Midwest Farmers, Back, Say Average European Is Not Appreciative of U.S. Aid | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/along-the-highways-and-byways-of-finance-go-east.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Go East" | True | By Robert H. Fetridge | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/1850-bc-murder-record-found-modern-basic-law-used-at-trial-mans.html | 1850 B.C. Murder Record Found; Modern Basic Law Used at Trial; MAN'S OLDEST RECORD OF A MURDER TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ewing-denounces-health-plan-foes-for-meritorious-public-service.html | EWING DENOUNCES HEALTH PLAN FOES; FOR MERITORIOUS PUBLIC SERVICE | | By James A. Hagerty | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/escaped-boy-is-returned-second-15yearold-still-missing-after-flight.html | ESCAPED BOY IS RETURNED; Second 15-Year-Old Still Missing After Flight From Bellevue | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/student-nurses-plan-forum.html | Student Nurses Plan Forum | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/barbara-brady-to-become-bride-oldfields-graduate-betrothed-to.html | BARBARA BRADY TO BECOME BRIDE; Oldfields Graduate Betrothed to Edward M. Miller Who Served as Army Captain | True | Hal Phyfe | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/milestone-achieved.html | MILESTONE ACHIEVED | True | Eileen Darby-Graphic House | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/phyllis-sidenberg-to-be-wed-april-12-santa-barbara-girl-engaged-to.html | PHYLLIS SIDENBERG TO BE WED APRIL 12; Santa Barbara Girl Engaged to Herbert R. Benham Jr., U. of Arizona Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/events-today.html | Events Today | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/alan-r-eurich-weds-miss-anne-b-lewis.html | ALAN R. EURICH WEDS MISS ANNE B. LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ski-trails-at-banff-on-albertas-deep-snow.html | SKI TRAILS AT BANFF; ON ALBERTA'S DEEP SNOW | True | By Frank Elkins | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/automatic-shifts-in-wider-demand-new-transmission-available-in-most.html | AUTOMATIC SHIFTS IN WIDER DEMAND; New Transmission Available in Most Models Before 1951, Manufacturers Report | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/to-speak-at-laymens-dinner.html | To Speak at Laymen's Dinner | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/slated-for-success-bloom-is-more-certain-with-new-strain-of-fine.html | SLATED FOR SUCCESS; Bloom Is More Certain With New Strain Of Fine Early-Flowering Sweet Pea | True | By Frederic Morley | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-small-nash-due-lowpriced-5passenger-model-to-be-introduced-next.html | NEW SMALL NASH DUE; Low-Priced 5-Passenger Model to Be Introduced Next Month | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/interest-discord-confuses-bankers-threat-of-grant-of-new-power-to.html | INTEREST DISCORD CONFUSES BANKERS; Threat of Grant of New Power to President Discerned in Congress Body's Report | | By George A. Mooney | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/pianists-and-violinists-who-will-be-guest-artists-with-orchestras.html | PIANISTS AND VIOLINISTS WHO WILL BE GUEST ARTISTS WITH ORCHESTRAS THIS WEEK | True | Plaut and The New York Times | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/four-indians-held-on-a-frontier-law-prosecuted-indians.html | FOUR INDIANS HELD ON A FRONTIER LAW; PROSECUTED INDIANS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/miss-mkean-wed-to-gordon-coogan-couple-has-25-attendants-at-their.html | MISS M'KEAN WED TO GORDON COOGAN; Couple Has 25 Attendants at Their Marriage in Christ Church, Hamilton, Mass. | | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/more-than-one-ballot-needed-to-free-sander.html | 'More Than One Ballot' Needed to Free Sander | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/britain-faces-loss-of-150000000-aid-hoffman-says-faiture-to-join.html | BRITAIN FACES LOSS OF $150,000,000 AID; Hoffman Says Faiture to Join Plan to Lower Trade Bars Will Cut E.C.A. Share | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/convicted-in-mccarthy-extortion.html | Convicted in McCarthy Extortion | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/indiana-plans-air-spotter-posts.html | Indiana Plans Air Spotter Posts | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/records-theatre-anta-album-brings-together-name-players-in-scenes.html | RECORDS: THEATRE; A.N.T.A. Album Brings Together Name Players in Scenes From Plays | True | By Howard Taubman | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/camellia-arrangements-set-a-new-fashion-designs-alone-or-with-other.html | CAMELLIA ARRANGEMENTS SET A NEW FASHION; Designs Alone or With Other Flowers Are Based on Form and Texture | True | By June R. Henderson | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-forum-is-planned.html | Marriage Forum is Planned | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/debutantes-aid-plans-for-ball.html | Debutantes Aid Plans for Ball | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/total-diplomacy-in-struggle-with-russia.html | 'Total Diplomacy'; In Struggle With Russia | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/elizabeth-l-bryan-shk-finley-marry.html | ELIZABETH L. BRYAN, S.H.K. FINLEY MARRY | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/violations-rising-in-shirt-labeling-better-business-bureau-sees.html | VIOLATIONS RISING IN SHIRT LABELING; Better Business Bureau Sees Increasing Error in Naming of Fabrics in Men's Wear | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/job-distress-rose-in-us-in-january-areas-with-at-least-12-of.html | JOB DISTRESS ROSE IN U.S. IN JANUARY; Areas With at Least 12% of Workers Idle Increased by 4 --Relief Is Predicted | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/milton-b-dorisons-have-son.html | Milton B. Dorisons Have Son | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/loyalty-tests-stay-denied-by-high-court.html | LOYALTY TESTS STAY DENIED BY HIGH COURT | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/orchids-are-hobby-of-garment-maker-the-orchid-man-of-paterson.html | ORCHIDS ARE HOBBY OF GARMENT MAKER; THE ORCHID MAN OF PATERSON | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/pressburgerlevy.html | Pressburger--Levy | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/playhouse-in-the-sky-theatreintheround-atop-atlanta-hotel-does.html | PLAYHOUSE IN THE SKY; Theatre-in-the-Round Atop Atlanta Hotel Does Thriving Trade With Productions Starring Well-Known Performers | True | By Paul Jones | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/bazaar-to-aid-novitiate-building-project-of-nuns-group-to-benefit.html | BAZAAR TO AID NOVITIATE; Building Project of Nuns Group to Benefit Saturday, Sunday | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/chastine-jones-jr-weds-miss-gumble-chapel-of-st-bartholomews-is.html | CHASTINE JONES JR. WEDS MISS GAMBLE; Chapel of St. Bartholomew's Is Scene of Their Marriage-- Reception Held at Sherry's | True | The New York Times Studio | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/millerguthman.html | Miller--Guthman | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/how-to-live-in-los-angeles.html | How to Live in Los Angeles | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/the-middle-west-weather-freaks-bring-blizzards-floods-and-prairie.html | THE MIDDLE WEST; Weather Freaks Bring Blizzards, Floods and Prairie Fires | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/300-get-heritage-awards-national-urban-league-presents-certificates.html | 300 GET HERITAGE AWARDS; National Urban League Presents Certificates of Recognition | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/sales-are-steady-in-coats-and-suits-reorders-received-for-rayon-and.html | SALES ARE STEADY IN COATS AND SUITS; Reorders Received for Rayon and 4-Piece Models at $25, Buying Office Reports | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ocasey-reports-irish-author-discusses-his-own-play.html | O'CASEY REPORTS; Irish Author Discusses His Own Play | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Art | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/wrestling-promoter-killed.html | Wrestling Promoter Killed | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/baby-strangles-in-crib.html | Baby Strangles in Crib | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/news-and-events-worth-a-search.html | NEWS AND EVENTS; WORTH A SEARCH | True | Gottscho-Schleisner | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/news-of-tv-and-radio-abc-to-televise-basketball-finals-other-items.html | NEWS OF TV AND RADIO; A.B.C. to Televise Basketball Finals-- Other Items From the Studios | True | By Sidney Lohman | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/nancy-s-day-engaged-to-west-point-cadet.html | NANCY S. DAY ENGAGED TO WEST POINT CADET | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/11-states-to-fight-bootlegging.html | 11 States to Fight Bootlegging | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/to-pick-wells-president-trustee-committee-and-advisory-groups-are.html | TO PICK WELLS PRESIDENT; Trustee Committee and Advisory Groups Are Named | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/sympathetic-banker-accused-in-shortage.html | SYMPATHETIC BANKER ACCUSED IN SHORTAGE | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cautious-course-set-by-canadian-liberals.html | CAUTIOUS COURSE SET BY CANADIAN LIBERALS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rialto-gossip-prize-winning-time-nearswestern-trip-for-lost-in-the.html | RIALTO GOSSIP; Prize Winning Time Nears--Western Trip For 'Lost in the Stars'-- Items | True | By Lewis Funke | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/womens-club-calendar-for-the-coming-week.html | WOMEN'S CLUB CALENDAR FOR THE COMING WEEK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/french-policy-holds-key-to-indochina-war-wests-position-might-be.html | FRENCH POLICY HOLDS KEY TO INDO-CHINA WAR; West's Position Might Be Improved By Concessions to Nationalism | True | By Tillman Durdin Special To The New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/czech-resistance-leader-flees.html | Czech Resistance Leader Flees | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/thailand-assails-communists.html | Thailand Assails Communists | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ymca-will-stay-open.html | Y.M.C.A. Will Stay Open | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/use-of-uranium-in-rubber-industry-begins.html | USE OF URANIUM IN RUBBER INDUSTRY BEGINS | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hollywood-takes-stock-the-king.html | HOLLYWOOD TAKES STOCK; THE KING | True | By Thomas F. Brady | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/union-held-guilty-in-fatherson-case-nlrb-examiner-finds-that.html | UNION HELD GUILTY IN FATHER-SON CASE; N.L.R.B. Examiner Finds That Teamsters Violated Law by Threatening to Strike | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/modern-paintings-on-auction-lists-weeks-sales-here-also-offer.html | MODERN PAINTINGS ON AUCTION LISTS; Week's Sales Here Also Offer Period Furniture and Items of Decoration | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/us-diplomats-end-talks-on-mideast-communique-says-means-were.html | U.S. DIPLOMATS END TALKS ON MID-EAST; Communique Says Means Were Studied to Push Peace and Prosperity in the Area | True | By C.l. Sulzberger Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/bowles-to-propose-standby-rent-curbs.html | BOWLES TO PROPOSE STANDBY RENT CURBS | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/amanda-v-street-rm-palmer-wed-granddaugter-of-novelist-and-senior.html | AMANDA V. STREET, R.M. PALMER WED; Granddaugter of Novelist and Senior at Williams Married in St. Mary's, Scarborough | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/goodeevecoppins.html | Goodeve--Coppins | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/connecticut-hit-by-revenue-drop-spending-program-is-curtailed.html | CONNECTICUT HIT BY REVENUE DROP; Spending Program Is Curtailed $6,000,000 and Still More Economy May Be Forced | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/claude-warford-73-a-voice-instructor.html | CLAUDE WARFORD, 73, A VOICE INSTRUCTOR | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/new-housing-project-upstate.html | New Housing Project Upstate | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/automobiles-courses-study-of-young-motorists-records-shows-value-of.html | AUTOMOBILES; COURSES; Study of Young Motorists' Records Shows Value of Teen-Age Driver Training | True | By Bert Pierce | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/military-planes-improving-safety-helping-to-solve-the-housing.html | MILITARY PLANES IMPROVING SAFETY; HELPING TO SOLVE THE HOUSING SHORTAGE IN JAPAN | True | The New York Times (Tokyo Bureau) | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/boy-6-saved-by-pal-8-falls-into-abandoned-swimming-pool-is-finally.html | BOY, 6, SAVED BY PAL, 8; Falls Into Abandoned Swimming Pool, Is Finally Rescued | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/school-of-design-opens-pilot-mill-part-of-pilot-textile-mill-of.html | SCHOOL OF DESIGN OPENS PILOT MILL; PART OF PILOT 'TEXTILE MILL OF TOMORROW' | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/troth-announced-of-joanne-naiman-u-of-miami-exstudent-to-be-bride.html | TROTH ANNOUNCED OF JOANNE NAIMAN; U. of Miami Ex-Student to Be Bride of Louis Leibovit, an Official in West Palm Beach | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/hearing-set-on-fratricide.html | Hearing Set on Fratricide | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/paul-mayrint-adds-4-accounts.html | Paul Mayrint Adds 4 Accounts | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/auriol-aids-londons-poor.html | Auriol Aids London's Poor | True | | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/koussevitzky-conducts-in-israel-top-form.html | KOUSSEVITZKY CONDUCTS IN ISRAEL; Top Form | True | By Peter Gradenwitz | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/madeline-marcus-to-be-wed-may-21-jersey-girl-will-be-the-bride-of.html | MADELINE MARCUS TO BE WED MAY 21; Jersey Girl Will Be the Bride of Dr. Leonard David Eron-- Both Are Psychologists | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/building-for-strasbourg-council.html | Building for Strasbourg Council | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/county-official-slain-loser-in-pennsylvania-primary-is-held-by.html | COUNTY OFFICIAL SLAIN; Loser in Pennsylvania Primary Is Held by Police | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/a-great-opera-mussorgsky-khovanchina-stands-as-a-masterpiece.html | A GREAT OPERA; Mussorgsky 'Khovanchina' Stands as a Masterpiece | True | By Olin Downes | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/plans-urged-now-for-atomic-attack-inventors-say-underground.html | PLANS URGED NOW FOR ATOMIC ATTACK; Inventors Say Underground Thoroughfares Would Be Useful Even in Peace | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | True | Ben Greenhaus | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/lecture-on-early-craftsman.html | Lecture on Early Craftsman | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/restaurant-strike-settled.html | Restaurant Strike Settled | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/rockland-nurses-win-award.html | Rockland Nurses Win Award | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/bridge-case-of-the-exposed-card-valuable-clue.html | BRIDGE: CASE OF THE EXPOSED CARD; Valuable Clue | True | By Albert H. Morehead | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dilemma-in-utah-reservoir-project-opposed-as-hazard-to-rich-deposit.html | DILEMMA IN UTAH; Reservoir Project Opposed as Hazard To Rich Deposit of Dinosaur Fossils | True | By Jack Goodman | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/womans-exchange-plans-tea-tomorrow-to-give-luncheon.html | WOMAN'S EXCHANGE PLANS TEA TOMORROW; TO GIVE LUNCHEON | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/consul-to-be-benefit-performance-on-april-11-to-help-vocational.html | 'CONSUL' TO BE BENEFIT; Performance on April 11 to Help Vocational Advisory Service | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/news-and-notes-from-the-field-of-travel-jersey-centennial.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; JERSEY CENTENNIAL | True | By Diana Rice | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/cyclotherm-opens-sales-office.html | Cyclotherm Opens Sales Office | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/warns-on-wrapped-packages.html | Warns on Wrapped Packages | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/towsonleinbach.html | Towson--Leinbach | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/tva-head-scores-cry-of-socialism-clapp-says-critics-of-public.html | T.V.A. HEAD SCORES 'CRY OF SOCIALISM'; Clapp Says Critics of Public Electric Control Lack a Progressive Record | True | By John N. Popham Special To the New York Times. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/burma-sends-apology-for-nurses-slaying.html | BURMA SENDS APOLOGY FOR NURSE'S SLAYING | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/communion-for-gardens-staff.html | Communion for Garden's Staff | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/department-store-sales-are-unchanged-in-latest-week-new-york.html | Department Store Sales Are Unchanged in Latest Week; New York | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/ja-reitz-and-wife-die-15-hours-apart-both-victims-of-heart-attacks.html | J.A. REITZ AND WIFE DIE 15 HOURS APART; Both Victims of Heart Attacks in Philadelphia--He Headed Y.M.C.A. Collection in War | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/son-to-the-william-r-vanderbilts.html | Son to the William R. Vanderbilts | True | Special to THE NEW YORK TIMES. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/republicans-to-hold-reception.html | Republicans to Hold Reception | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/world-labor-body-gets-status.html | World Labor Body Gets Status | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/dorothy-stahl-sings-lieder-at-town-hall.html | DOROTHY STAHL SINGS LIEDER AT TOWN HALL | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/planting-problems-two-compositions-for-southern-blooms.html | PLANTING PROBLEMS; TWO COMPOSITIONS FOR SOUTHERN BLOOMS | True | By Barbara M. Capen | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/parents-of-pupils-to-convene.html | Parents of Pupils to Convene | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/lowewolf.html | Lowe--Wolf | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/mrs-eh-davis-82-educator-is-dead-retired-teacher-of-dramatics-and.html | MRS. E.H. DAVIS, 82, EDUCATOR, IS DEAD; Retired Teacher of Dramatics and Elocution at Columbia Directed Student Actors | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/booklets-to-make-the-tourist-dream-of-europe-british-brochures.html | BOOKLETS TO MAKE THE TOURIST DREAM OF EUROPE; British Brochures | True | By Robert Meyer Jr. | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/now-it-is-nielsen-the-audimeter-reports-popularity-ratings.html | NOW IT IS NIELSEN; The 'Audimeter' Reports Popularity Ratings | True | By Val Adams | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/asks-roosevelt-data-be-studied-for-pacts.html | ASKS ROOSEVELT DATA BE STUDIED FOR PACTS | True | | | C1B 236043 | |
| 1950-03-12 | 1950-03-12 | https://www.nytimes.com/1950/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 236043 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/world-news-summarized.html | World News Summarized | True | MONDAY, MARCH 13, 1950 | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/british-ship-owners-ask-relief-on-taxes.html | BRITISH SHIP OWNERS ASK RELIEF ON TAXES | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/resident-offices-report-on-trade-manufacturers-start-to-offer.html | RESIDENT OFFICES REPORT ON TRADE; Manufacturers Start to Offer Promotional Merchandise for Post-Easter Sales | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pensions-held-pay-in-utilities-ruling-cost-is-an-operating-expense.html | PENSIONS HELD PAY IN UTILITIES RULING; Cost Is an Operating Expense, P. S. C. Decides--Members Split on Effect on Rates Utility Pensions Held Pay Expense; P.S.C. Is Split on Effect on Rates Dissent by Arkwright Principles of Policy Labor Relations Good | True | By Kalman Seigel | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/the-screen-in-review-black-hand-with-gene-kelly-and-j-carrol-naish.html | THE SCREEN IN REVIEW; 'Black Hand,' With Gene Kelly and J. Carrol Naish in Main Roles, Opens at Capitol | True | By Bosley Crowther | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/events-today.html | Events Today | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/maiden-voyage-to-orient-barber-liner-trafalgar-will-leave-here-on.html | MAIDEN VOYAGE TO ORIENT; Barber Liner Trafalgar Will Leave Here on March 30 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/brewster-scores-hearings-on-reds-state-department-whitewash-aim-of.html | BREWSTER SCORES HEARINGS ON REDS; State Department 'Whitewash' 'Aim of Democrats, He Says--Tydings Blames McCarthy Brewster Charges "Filibuster" Five-Hour Testimony Planned | True | By Jay Walz Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/2-die-5-hurt-in-wreck-connecticut-car-crashes-into-a-telephone-pole.html | 2 DIE, 5 HURT IN WRECK; Connecticut Car Crashes Into a Telephone Pole at Chappaqua | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/congress-is-close-to-a-tax-decision-first-real-battle-on-trumans.html | CONGRESS IS CLOSE TO A TAX DECISION; First Real Battle on Truman's Program Is Near as House Group Studies Bill Film Price Cut Pledged Senate Calendar Heavy Oleo Bill Awaits Signing | True | By Robert F. Whitney Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/colombia-sets-up-cargo-police.html | Colombia Sets Up Cargo Police | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/to-open-community-office.html | To Open Community Office | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/b29-crashes-burns-crew-of-15-escapes.html | B-29 CRASHES, BURNS; CREW OF 15 ESCAPES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/france-urged-to-get-a-new-constitution.html | FRANCE URGED TO GET A NEW CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/clinic-extends-service-daily-basis-set-for-multiple-sclerosis-at.html | CLINIC EXTENDS SERVICE; Daily Basis Set for Multiple Sclerosis at Bellevue | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/for-sensing-human-need-dr-mccracken-says-it-must-exist-with-belief.html | FOR SENSING HUMAN NEED; Dr. McCracken Says It Must Exist With Belief in God | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/friskin-plays-bach-preludes.html | Friskin Plays Bach Preludes | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/books-of-the-times-in-spite-of-all-she-lived-it-what-interested-the.html | Books of the Times; In Spite of All She Lived It What Interested the Road | True | By Orville Prescott | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/un-map-men-busy-keeping-up-to-date-international-cartographers.html | U.N. MAP MEN BUSY KEEPING UP TO DATE; INTERNATIONAL CARTOGRAPHERS KEEPING UP WITH THE WORLD | True | By George Earrett Special To the New York Times.the New York Times (BY SAM FALK) | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/heroism-medals-to-go-to-firemen-wilbur-j-odonnell-is-chosen-as.html | HEROISM MEDALS TO GO TO FIREMEN; Wilbur J. O'Donnell Is Chosen as Outstanding Last Year --655 on Honor Roll Rescue Attempt Other Medal Winners | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/steel-operations-go-into-high-gear-10day-spurt-from-74-to-90-seen.html | STEEL OPERATIONS GO INTO HIGH GEAR; 10-Day Spurt From 74% to 90 Seen in Pittsburgh as Stability Is Regained DEMAND IS PICKING UP Automotive Needs Showing No Sign of Drop--Coal Factor in Costs Is Considered Deliveries Still in Doubt Coal Costs Considered | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rabbi-cardozo-is-installed.html | Rabbi Cardozo is Installed | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/choices-to-be-sifted-for-pulitzer-prizes.html | CHOICES TO BE SIFTED FOR PULITZER PRIZES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/50000-shares-offered-jamaica-water-supply-to-issue-more-common.html | 50,000 SHARES OFFERED; Jamaica Water Supply to Issue More Common Stock | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mrs-james-m-white-has-son.html | Mrs. James M. White Has Son | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rome-haiis-miss-rivera-puerto-rican-soprano-scores-in-barber-of.html | ROME HAIIS MISS RIVERA; Puerto Rican Soprano Scores in 'Barber of Seville' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/knapp-top-scorer-in-dinghy-regatta-beats-de-coppet-176175-as.html | KNAPP TOP SCORER IN DINGHY REGATTA; Beats De Coppet, 176-175, as Interclub Fleet Is Split in Larchmont Test | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/18000-children-helped-8280000-spent-by-catholic-charities-for-them.html | 18,000 CHILDREN HELPED; $8,280,000 Spent by Catholic Charities for Them in Year | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/ecuador-sets-anchorage-tax.html | Ecuador Sets Anchorage Tax | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/jacob-barron-65-utilities-leader-vice-president-of-newark-company.html | JACOB BARRON, 65, UTILITIES LEADER; Vice President of Newark Company Dies--Director of the Edison Institute | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/recital-by-singer-cornetist.html | Recital by Singer, Cornetist | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/red-cross-help-abroad.html | Red Cross Help Abroad | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/vatican-recognizes-viet-nam.html | Vatican Recognizes Viet Nam | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/c-y-o-basketball.html | C. Y. O. BASKETBALL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pleven-sees-paris-needing-us-pacts-defense-minister-says-french.html | PLEVEN SEES PARIS NEEDING U.S. PACTS; Defense Minister Says French Army Would Lack Equipment Without Bilateral Accords | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/nacala-like-bark-a-bark-she-was-rebuilt-portuguese-vessel-veteran.html | NACALA LIKE BARK --A BARK SHE WAS; Rebuilt Portuguese Vessel, Veteran of 64, Was Under Sail for 56 Years 56 Years Under Sail Acquired in World War I Forepart Fully Rebuilt 64-YEAR-OLD, PORTUGUESE MOTOR, SHIP A CONVERTED BARK | | By George Cable Wright | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/houses-dominate-deals-in-li-area-small-homes-and-apartments-form.html | HOUSES DOMINATE DEALS IN L.I. AREA; Small Homes and Apartments Form Bulk of the Latest Real Estate Trading | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/engineers-plan-sessions-76-to-deliver-papers-at-meeting-in.html | ENGINEERS PLAN SESSIONS; 76 to Deliver Papers at Meeting in Washington April 12-14 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/barnard-students-weigh-tuition-rise-only-244-reply-to-inquiry-by.html | BARNARD STUDENTS WEIGH TUITION RISE; Only 24.4% Reply to Inquiry by College--Many Say $100 More Will Be Hardship | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/play-schools-week-tomorrow.html | Play Schools Week Tomorrow | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/aspca-givies-aid-to-308810-animals.html | A.S.P.C.A. GIVIES AID TO 308,810 ANIMALS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/son-born-to-mrs-frank-bryan.html | Son Born to Mrs. Frank Bryan | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/lard-futures-gain-with-trading-light.html | LARD FUTURES GAIN, WITH TRADING LIGHT | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/laymen-urged-to-aid-city-school-staffs.html | LAYMEN URGED TO AID CITY SCHOOL STAFFS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pemberton-funeral-set-rites-for-producer-tomorrow-in-christ-church.html | PEMBERTON FUNERAL SET; Rites for Producer Tomorrow in Christ Church, Methodist | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-generator-ordered.html | New Generator Ordered. | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-type-catalogue-out.html | New Type Catalogue Out | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rise-in-reservoirs-continues-4th-day-but-keep-saving-now-task-will.html | RISE IN RESERVOIRS CONTINUES 4TH DAY; But Keep Saving Now, Task Will Be Harder in Summer, Clark Cautions Public POOLS MAY BE SHUT DOWN 'Almost Tragic' Restrictions Can Be Avoided if Users Cooperate, Says Engineer The Water Situation Saving Hard in Hot Weather | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/chiangs-new-cabinet-excludes-li-faction.html | CHIANGS NEW CABINET EXCLUDES LI FACTION | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pope-marks-anniversary-of-coronation-by-working.html | Pope Marks Anniversary Of Coronation by Working | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/streptomycin-suit-is-labeled-baseless.html | STREPTOMYCIN SUIT IS LABELED 'BASELESS' | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/to-direct-gop-women-miss-bertha-s-adkins-named-head-of-party.html | TO DIRECT G.O.P. WOMEN; Miss Bertha S. Adkins Named Head of Party Division | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/our-new-expressways.html | OUR NEW EXPRESSWAYS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-furniture-ideas-produced-in-britain.html | NEW FURNITURE IDEAS PRODUCED IN BRITAIN | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/king-can-delay-decision.html | King Can Delay Decision | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/5-homers-by-reds-down-tigers-108-wyrostek-wallops-3-circuit-blows.html | 5 HOMERS BY REDS DOWN TIGERS, 10-8; Wyrostek Wallops 3 Circuit Blows at Tampa--Athletics Defeat Senators, 8-7 Check Ninth-Inning Rally Kiner Hits Two Homers | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/child-care-center-rally-set.html | Child Care Center Rally Set | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/louis-i-jaffe-62-editor-in-norfolk-official-of-the-virginianpilot.html | LOUIS I. JAFFE, 62, EDITOR IN NORFOLK; Official of The Virginian--Pilot for 31 Years, Who Won 1929 Pulitzer Prize, Is Dead Elected to Phi Beta Kappa. Deplored Houston Lynching | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rover-six-blanks-grand-rapids-50-worsley-scores-7th-shutout-in.html | ROVER SIX BLANKS GRAND RAPIDS, 5-0; Worsley Scores 7th Shutout in Final Game--Torpedoes Turn Back Tigers, 7-5 | True | By William J. Briordy | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/e-l-t-to-present-blackburn.html | E. L. T. to Present Blackburn | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/myra-marcus-wed-at-home.html | Myra Marcus Wed at Home | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/haugan-agency-appoints-eastern-sales-manager.html | Haugan Agency Appoints Eastern Sales Manager | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-accounting-manual-issued.html | New Accounting Manual Issued | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/santa-fe-to-push-efficiency-drive-road-plans-60000000-outlay-this.html | SANTA FE TO PUSH EFFICIENCY DRIVE; Road Plans $60,000,000 Outlay This Year on Improvements--'48 Net $50,042,147 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/oneyear-maturities-of-us-46890000950.html | ONE-YEAR MATURITIES OF U.S. $46,890,000,950 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/soviet-lands-found-crushing-jews-report-declares-culture-in-peril.html | Soviet Lands Found Crushing Jews; Report Declares Culture in Peril; RED NATIONS FOUND OPPRESSING JEWS | True | By Stanley Levey Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/eidelson-makes-debut-former-cantor-in-poland-gives-his-first.html | EIDELSON MAKES DEBUT; Former Cantor in Poland Gives His First Recital Here | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/lumber-dealers-elect.html | Lumber Dealers Elect | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/marshall-club-in-front-wins-by-1411-in-match-with-philadelphia.html | MARSHALL CLUB IN FRONT; Wins by 14-11 in Match With Philadelphia Chess Team | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/carnegie-to-do-richard-iii.html | Carnegie to Do 'Richard III' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/costa-rica-marks-anniversary.html | Costa Rica Marks Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/swiss-bank-survey-outlines-difficulties-europe-faces-in-accepting.html | Swiss Bank Survey Outlines Difficulties Europe Faces in Accepting Integration; SWISS BANK GIVES INTEGRATION VIEW Strong Defenses Desired Action as One Favored | True | By George H. Morison Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/socialized-medicine-seen-bettered-here.html | SOCIALIZED MEDICINE SEEN BETTERED HERE | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gil-hodges-have-son.html | Gil Hodges Have Son | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/veterans-group-hits-gray-on-va-layoffs.html | VETERANS GROUP HITS GRAY ON V.A. LAY-OFFS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/brooklyn-college-names-coordinator-of-courses.html | Brooklyn College Names Coordinator of Courses | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/german-rightists-drawing-together-refugee-groups-in-west-also.html | GERMAN RIGHTISTS DRAWING TOGETHER; Refugee Groups in West Also Moving Toward Consolidation for Political Purposes Lower Saxony Vote Possible Rivals Asked to Cooperate Javits Suggests Inquiry | True | By Drew Middleton Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/harvester-local-votes-strike.html | Harvester Local Votes Strike | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mormons-leader-gets-niche-today-congress-committee-will-end-dispute.html | MORMONS LEADER GETS NICHE TODAY; Congress Committee Will End Dispute Over the Placing of Brigham Young Statue Voted by Legislature Question of Light Raised | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/price-is-up-slightly-in-cuban-blackstrap.html | PRICE IS UP SLIGHTLY IN CUBAN BLACKSTRAP | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/sally-martins-nuptials-wac-major-in-war-is-married-here-to-mortimer.html | SALLY MARTIN'S NUPTIALS; Wac Major in War Is Married Here to Mortimer Ratner | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/memoirs-barred-by-gen-marshall-he-declares-that-to-reveal-the-whole.html | MEMOIRS BARRED BY GEN. MARSHALL; He Declares That to Reveal the Whole Truth May do Harm to Reputations | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/traviata-scores-as-video-offering-c-b-s-chalks-up-another-hit-with.html | 'TRAVIATA' SCORES AS VIDEO OFFERING; C. B. S. Chalks Up Another Hit With Its 90-Minute English Version of Verdi Opera | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/metals-producer-shows-profit-fall-american-smelting-refining.html | METALS PRODUCER SHOWS PROFIT FALL; American Smelting & Refining Cleared $8.22 in '49, Against $13.47 a Year Before | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-kenyon-is-defended-womens-city-club-calls-charge-against.html | MISS KENYON IS DEFENDED; Women's City Club Calls Charge Against Ex-Justice 'incredible' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/caesar-to-help-actors-fund.html | 'Caesar' to Help Actors' Fund | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/loftmateer-racquets-victors.html | Loft-Mateer Racquets Victors | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/halsey-on-way-to-honolulu.html | Halsey on Way to Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/export-prospects-strengthen-corn-removal-of-hedges-on-sales-abroad.html | EXPORT PROSPECTS STRENGTHEN CORN; Removal of Hedges on Sales Abroad Is Also a Factor in Recent Price Rise | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pesin-exports-eased-polystyrenes-and-copalymers-are-taken-off-oit.html | PESIN EXPORTS EASED; Polystyrenes and Copalymers Are Taken Off O.I.T. 'Positive List' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/indians-overcome-durocher-men186-cleveland-blasts-17-blows-in-game.html | INDIANS OVERCOME DUROCHER MEN,18-6; Cleveland Blasts 17 Blows in Game at Phoenix--Koslo, Bamberger Pounded Early Wynn the Victor Thompson's Work Praised | True | By James P. Dawson Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/the-city-and-albany.html | THE CITY AND ALBANY | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/spectator-is-killed-in-racingcar-crash.html | SPECTATOR IS KILLED IN RACING-CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/masons-near-appeal-for-moral-strength.html | MASONS NEAR APPEAL FOR MORAL STRENGTH | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/boro-park-quintet-wins.html | Boro Park Quintet Wins | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/nourse-to-address-bankers.html | Nourse to Address Bankers | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/airline-nears-normal-american-reports-60-return-to-schedules-after.html | AIRLINE NEARS NORMAL; American Reports 60% Return to Schedules After Strike | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/80-killed-in-worlds-worst-air-crash-as-plane-dives-near-a-wales-air.html | 80 KILLED IN WORLD'S WORST AIR CRASH AS PLANE DIVES NEAR A WALES AIRPORT; ONLY 3 ON FOOTBALL FANS TRIP SURVIVE; AFTER CRASH IN WALES THAT TOOK RECORD TOLL WORST AIR CRASH KILLS 80 IN WALES Asks for Brothers-in-Law R. A. F. Directs Rescue Work | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/weeks-bond-issues-total-50963050.html | WEEK'S BOND ISSUES TOTAL $50,963,050 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/yugoslavs-press-independent-path-preelection-drive-seeks-aid-for.html | YUGOSLAVS PRESS INDEPENDENT PATH; Pre-Election Drive Seeks Aid for Policy of Freedom From Soviet and West Blocs | True | By M. S. Handler Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/florida-citrus-boom-sets-20year-record.html | FLORIDA CITRUS BOOM SETS 20-YEAR RECORD | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/britain-recalls-2-budapest-aides.html | Britain Recalls 2 Budapest Aides | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gold-bullion.html | GOLD BULLION | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/furniture-company-to-pay-for-pensions.html | FURNITURE COMPANY TO PAY FOR PENSIONS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/school-hygiene-bill-assailed-dewey-called-upon-to-veto-it-dewey.html | School Hygiene Bill Assailed; Dewey Called Upon to Veto It; DEWEY VETO ASKED FOR HYGIENE BILL | True | By Leo Egan Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/appointed-better-homes-editor.html | Appointed Better Homes Editor | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/parking-bill-is-opposed-city-authority-plan-fought-by.html | PARKING BILL IS OPPOSED; City Authority Plan Fought by Commerce-Industry Body | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-joan-biel-a-bride-has-3-attendants-at-marriage-to-leonard.html | MISS JOAN BIEL A BRIDE; Has 3 Attendants at Marriage to Leonard Staunton Rosen | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/at-yeshiva-university-commencement.html | AT YESHIVA UNIVERSITY COMMENCEMENT. | True | The New York Times | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/deals-in-new-jersey-new-york-attorney-buys-home-on-2acre-plainfield.html | DEALS IN NEW JERSEY; New York Attorney Buys Home on 2-Acre Plainfield Site | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/fullcircle-skirt-suits-any-figure-its-good-for-housework-play.html | FULL-CIRCLE SKIRT SUITS ANY FIGURE; It's Good for Housework, Play, School or Dancing and May Be Made of Any Fabric Many Fabrics Available Junior Style Versatile | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-pilgrims-hotel-in-rome.html | New Pilgrims' Hotel in Rome | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/11-bills-cost-is-set-near-ten-billions-house-g-o-p-price-tag-group.html | 11 BILLS' COST IS SET NEAR TEN BILLIONS; House G. O. P. 'Price Tag' Group Puts Middle-Income Housing of $8,000,000,000 Housing Plan Called Socialistic Measures and Estimated Cost | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/peiping-disputed-on-sale-of-bonds-issue-held-failing-of-goal-in.html | PEIPING DISPUTED ON SALE OF BONDS; Issue Held Failing of Goal in Spite of Reds' Coercion of Workers and Business | True | By Burton Crane Special To The New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/exports-to-russia-down-20500000-goods-valued-at-160000000-denied.html | EXPORTS TO RUSSIA DOWN $20,500,000; Goods Valued at $160,000,000 Denied Shipment Since '48, Says Commerce Report BAN HITS 'WAR POTENTIAL' Extension of Control Powers Held Unnecessary, Except on Some Strategic Items | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/spiritual-blindness-is-held-worst-fault.html | SPIRITUAL 'BLINDNESS IS HELD WORST FAULT | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bradley-opposes-syracuse-tonight-st-johns-western-kentucky-quintets.html | BRADLEY OPPOSES SYRACUSE TONIGHT; St. John's, Western Kentucky Quintets Also to Play in Tournament at Garden READY FOR TONIGHT'S CLASH AT THE GARDEN | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/sports-of-the-times-the-man-who-finished-second-appearances-are.html | Sports of the Times; The Man Who Finished Second Appearances Are Deceiving Chips From a Soap-Box No Explaining Missing Reinforcements | True | By Arthur Daley | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/hebrew-college-plans-memorial.html | Hebrew College Plans Memorial | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/fashion-show-at-college-tonight-patterns-of-the-times-the-circular.html | Fashion Show at College Tonight; Patterns of The Times: The Circular Skirt | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/arizona-to-study-state-trade-bars-quarantine-on-some-products-by.html | ARIZONA TO STUDY STATE TRADE BARS; Quarantine on Some Products by California Is Declared 'Economic Blockade' | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/duffy-cup-standing.html | DUFFY CUP STANDING | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/truman-off-on-yacht-for-florida-doctor-aims-to-reduce-his-weight.html | Truman Off on Yacht for Florida; Doctor Aims to Reduce His Weight; THE PRESIDENT OFF FOR SOUTHERN VACATION | True | The New York Times (Washington Bureau) | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/russians-ballot-for-single-slate-russians-casting-their-ballots-in.html | RUSSIANS BALLOT FOR SINGLE SLATE; RUSSIANS CASTING THEIR BALLOTS IN MOSCOW YESTERDAY | True | By Harrison E. Salisbury Special To The New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/balzac-centenary.html | BALZAC CENTENARY | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/tugboat-strike-averted-45-union-men-agree-on-terms-for-san.html | TUGBOAT STRIKE AVERTED; 45 Union Men Agree on Terms for San Francisco Bay Work | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/vinaver-chorus-heard-pizetti-miss-messa-di-requiem-is-presented-in.html | VINAVER CHORUS HEARD; Pizetti's 'Messa di Requiem' Is Presented in Opening Concert | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-mary-hastings-married-in-england-greensteinjerskey.html | MISS MARY HASTINGS MARRIED IN ENGLAND; Greenstein--Jerskey | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/kullman-moscona-conner-sing-faust.html | KULLMAN, MOSCONA, CONNER SING 'FAUST' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/investors-active-in-two-boroughs-buy-apartment-houses-and-business.html | INVESTORS ACTIVE IN TWO BOROUGHS; Buy Apartment Houses and Business Property in the Bronx and Manhattan | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/knick-five-loses-8766-mikans-32-points-pace-lakers-in-29th-straight.html | KNICK FIVE LOSES, 87-66; Mikan's 32 Points Pace Lakers in 29th Straight at Home | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/vassar-speakers-ask-wise-german-revival.html | VASSAR SPEAKERS ASK WISE GERMAN REVIVAL | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/advertising-news-and-notes-campaign-for-new-baby-lotion-newspapers.html | Advertising News and Notes; Campaign for New Baby Lotion Newspapers Praised as Media Accounts Personnel Notes Retail Proof Sheet Distributed | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/15114-see-brooks-gain-1611-victory-shottons-men-down-boston-before.html | 15,114 SEE BROOKS GAIN 16-11 VICTORY; Shotton's Men Down Boston Before a Record Crowd in New Miami Stadium PODBIELAN WINNER IN BOX Hurls Last Two Innings After Braves Pound Newcombe and Barney-Miksis Is Hurt Blast Newcombe in Second Three More Casualties Connors Has Poor Luck | True | By Roscoe McGowen Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gas-station-rented-in-levittown-area.html | GAS STATION RENTED IN LEVITTOWN AREA | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/total-diplomacy.html | "TOTAL DIPLOMACY" | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-mead-beats-miss-neidlinger-in-eastern-slalom-at-middlebury.html | Miss Mead Beats Miss Neidlinger In Eastern Slalom at Middlebury; Pico Peak Entrant First by 2.5 Seconds in 1:29--Miss Hewson Is Third--Mrs. Jones, Fourth, Captures Alpine Combined Mrs. Jones Loses Pole Accent on Controlled Speed Miss Hewson 2d in Combined | True | By Frank Elkins Special to the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/abroad-two-elections-the-makebelieve-and-the-real-written-in.html | Abroad; Two Elections: the MakeBelieve and the Real Written in Advance A Stronghold in Belgium | True | By Anne O'Hare McCormick | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-moran-wins-again-takes-mixed-doubles-title-in-egypt-with.html | MISS MORAN WINS AGAIN; Takes Mixed Doubles Title in Egypt With Belgian Star | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/drug-strike-is-settled-parke-davis-and-union-agree-on-resuming.html | DRUG STRIKE IS SETTLED; Parke, Davis and Union Agree on Resuming Operations | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/chinese-red-foray-troubles-burmese-explosive-possibilities-seen-on.html | CHINESE RED FORAY TROUBLES BURMESE; Explosive Possibilities Seen on Border--Rangoon Blocks Shipments of Arms Reds withdraw | True | By Robert Trumbull Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/california-water-sent-to-derby-with-your-host.html | California Water Sent To Derby With Your Host | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/school-basketball.html | SCHOOL BASKETBALL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/newarks-supply-increases.html | Newark's Supply Increases | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/arms-for-bao-dai.html | ARMS FOR BAO DAI | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/h-sutherland-84-exsenator-dead-w-virginia-legislator-served-from.html | H. SUTHERLAND, 84, EX-SENATOR, DEAD; W. Virginia Legislator Served From 1917 to 1923--Also Alien Property Custodian Served in Senate Six Years. Had Coal and Timber Business | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/letters-to-the-times-for-a-pacific-alliance-asiatic-integration.html | Letters To The Times; For a Pacific Alliance Asiatic Integration Urged to Resist Spread of Communism The Valve of Parole Plan for a Faculty Composed of Retired Professors Discussed Supervision of Animal Research Age Limit for Public Health Nurses | True | REX D. DRILON.RANDOLPH E. WISE.JACOB BILLIKOPF.M. D.R. N. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gen-vandenberg-in-brazil.html | Gen. Vandenberg in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/leopold-gets-576-of-belgians-vote-return-is-in-doubt-wins-thin.html | LEOPOLD GETS 57.6% OF BELGIANS' VOTE; RETURN IS IN DOUBT; WINS THIN MARGIN LEOPOLD GETS 57% OF BELGIANS VOTE Must Lean on Liberals King Gets News in Switzerland | True | By Sydney Gruson Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/ministry-in-u-s-begun-by-vicar-canon-hayden-says-charity-will-be.html | MINISTRY IN U. S. BEGUN BY VICAR; Canon Hayden Says 'Charity' Will Be Theme of Exchange Pastorate in Jersey "Common Life" of 2 Countries | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/exhibition-to-help-museum-in-france-aiding-exhibition.html | EXHIBITION TO HELP MUSEUM IN FRANCE; AIDING EXHIBITION | True | Jean Du Val | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/state-mediator-resigns-to-take-arbiters-role.html | State Mediator Resigns To Take Arbiter's Role | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/virginia-accepts-plan-for-tax-cut-assembly-adjourns-after-vote-for.html | VIRGINIA ACCEPTS PLAN FOR TAX CUT; Assembly Adjourns After Vote for Byrd Jr, Idea on Slash if State Revenues Rise | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/canton-arrests-eight-critics.html | Canton Arrests Eight Critics | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/sacrificial-giving-urged-in-radio-sermon-to-7000-protestant.html | 'Sacrificial' Giving Urged in Radio Sermon To 7,000 Protestant Episcopal Parishes | True | The New York Times | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/radio-and-television-cbs-to-present-regular-series-of-tv-interviews.html | Radio and Television; C.B.S. to Present Regular Series of TV Interviews From the Stork Club | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/truman-best-paid-woodruff-asserts-michigan-representative-says.html | TRUMAN BEST PAID, WOODRUFF ASSERTS; Michigan Representative Says President Lives Like Anyone Making $3,000,000 a Year Hoover Took Opposite Stand Vacations Held Expensive | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/roamans-store-expands-39th-st-shop-for-large-women-double-selling.html | ROAMAN'S STORE EXPANDS; 39th St. Shop for Large Women Double Selling Area | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/books-published-today.html | Books Published Today | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/barber-who-snipped-girls-curls-is-held.html | BARBER WHO SNIPPED GIRL'S CURLS IS HELD | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mexican-athletes-lead.html | Mexican Athletes Lead | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/appraisal-survey-pushed-state-equalization-board-will-extend-work.html | APPRAISAL SURVEY PUSHED; State Equalization Board Will Extend Work to 5 More Cities | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/earl-a-tanner-to-retire.html | Earl A. Tanner to Retire | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pollaci-joins-boisegriffin.html | Pollaci Joins Boise-Griffin | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/chiefs-to-boycott-british-on-khama-will-not-attend-session-today.html | CHIEFS TO BOYCOTT BRITISH ON KHAMA; Will Not Attend Session Today Over EXile of Leader Who Married 'White Queen' Khama in Brief Collapse | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/group-completes-dealer-aid-study-improving-catalogue-material.html | GROUP COMPLETES DEALER AID STUDY; Improving Catalogue Material Manufacturers Find Biggest Merchandising Problem Differ on Imprints GROUP COMPLETES DEALER AID STUDY | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/belgrade-debunks-output-in-rumania.html | BELGRADE 'DEBUNKS' OUTPUT IN RUMANIA | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/borotra-here-for-title-tennis.html | Borotra Here for Title Tennis | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/electric-workers-in-no-mans-land-industrial-conference-board-finds.html | ELECTRIC WORKERS IN 'NO MAN'S LAND'; Industrial Conference Board Finds Confusion as Result of War Between Unions | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/woman-miner-with-gun-holds-off-road-builders.html | Woman Miner With Gun Holds Off Road Builders | True | By the United Press. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/begins-fourth-decade-dr-lathrop-marks-the-start-of-his-40th-year-in.html | BEGINS FOURTH DECADE; Dr. Lathrop Marks the Start of His 40th Year in Pulpit | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/maytag-co-earnings-off-sales-also-declined-leaving-profit-of.html | MAYTAG CO. EARNINGS OFF; Sales Also Declined, Leaving Profit of $7,447,836 in 1949 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-glass-developed-by-corning-may-be-used-as-selfheating-unit.html | New Glass Developed by Corning May Be Used as Self-Heating Unit; Electrically Conductive Transparent 'Skin' Makes It Suitable for Use in Wall Panels, Windshields or Coffee Percolators | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/guatemalan-coffee-tax-vetoed.html | Guatemalan Coffee Tax Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/dual-rule-curbs-bus-service-here-state-board-says-report-decries.html | 'DUAL' RULE CURBS BUS SERVICE HERE, STATE BOARD SAYS; Report Decries City Power to Veto Fare Rises, Influence Wages on Private Lines EQUIPMENT NEEDS CITED Public Is Held Sufferer From Plight of Companies-- Action by Legislature Slated STATE REPORT HITS 'DUAL' BUSES RULE Text of Charter Provision Warns of Impaired Service | True | By Douglas Dales Special To the New York Times. | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/news-of-food-an-irish-cookery-maybe-but-irish-bacon-importer-grows.html | News of Food; An Irish Cookery? Maybe; But Irish Bacon! Importer Grows Eloquent in His Enthusiasm Smoked Over Peat Pickles Newly Imported | True | By Jane Nickerson | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/robert-a-adams-midwest-lawyer-member-of-indianapolis-firm-former.html | ROBERT A. ADAMS, MIDWEST LAWYER; Member of Indianapolis Firm, Former Judge Advocate of Legion, Dies Here at 58 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/prices-of-cotton-end-week-at-loss-hedge-selling-against-buying-of.html | PRICES OF COTTON END WEEK AT LOSS; Hedge Selling Against Buying of Loan Equities Is Seen-- Export Outlook Better | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/2000-at-hunter-concert-boys-republic-of-italy-to-benefit-by-program.html | 2,000 AT HUNTER CONCERT; Boys Republic of Italy to Benefit by Program in Assembly Hall | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/psychiatrists-oppose-v-a-cut.html | Psychiatrists Oppose V. A. Cut | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rival-of-perons-friend-in-election-is-arrested.html | Rival of Peron's Friend In Election Is Arrested | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/murphy-holds-persevering-search-vital-to-an-understanding-of.html | Murphy Holds Persevering Search Vital To an Understanding of Communist Line | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/french-fashions-in-onehour-snow-designs-of-14-leading-paris.html | FRENCH FASHIONS IN ONE-HOUR SNOW; Designs of 14 Leading Paris Couturiers and Milliners at Bergdorf Goodman AMONG PARISIAN IMPORTS NEWLY ARRIVED | True | By Dorothy O'Neill | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mrs-eleanor-burton-is-wed-to-f-g-brown.html | MRS. ELEANOR BURTON IS WED TO F. G. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/state-body-defers-to-local-on-sander-medical-society-meets-3-hours.html | STATE BODY DEFERS TO LOCAL ON SANDER; Medical Society Meets 3 Hours, Takes No Action on Doctor Acquitted of Murder COUNTY GROUP HAS SAY Statement Issued Opposing Euthanasia but Avoiding Any Comment on Trial Result Up to County Medical Body Dr. Biron Not at Luncheon | True | By Russell Porter Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/farouk-receives-british-army-rank-honorary-generalship-granted-by.html | FAROUK RECEIVES BRITISH ARMY RANK; Honorary Generalship Granted by Gloucester Seen Healing Rift on Troops in Egypt | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/crash-exceeds-the-akron-toll-by-7-73-drowned-in-1933-naval-disaster.html | Crash Exceeds the Akron Toll by 7; 73 Drowned in 1933 Naval Disaster; 62 Were Killed When British Dirigible Broke in Two in 1920--Worst Previous Airliner Crash Cost 55 Lives | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/headmaster-is-appointed-wheeler-school-picks-manhad-women-in-charge.html | HEADMASTER IS APPOINTED; Wheeler School Picks Man--Had Women in Charge 61 Years | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/japanese-strikes-now-nationwide-offensive-threatens-serious.html | JAPANESE STRIKES NOW NATION-WIDE; 'Offensive' Threatens Serious Repercussions to Industry --Shipping Also Affected COAL, ELECTRIC POWER RAILWAYS TEACHING MERCHANT MARINE | True | By Lindesay Parrott Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/repair-of-schools-set-at-10500000-modernization-program-slated-for.html | REPAIR OF SCHOOLS SET AT $10,500,000; Modernization Program Slated for Rehabilitation of 34 Institutions in City OTHERS ON RESERVE LIST 1950 Schedule Exceeds the Totals for Last Three Years, When Work First Began Plans for Ten Completed Top Priority In Program | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/price-supports-held-bar-to-butter-sales.html | PRICE SUPPORTS HELD BAR TO BUTTER SALES | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bank-merger-is-voted-meadow-brook-and-west-hempstead-institutions.html | BANK MERGER IS VOTED; Meadow Brook and West Hempstead Institutions to Unite | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/train-from-shanghai-arrives-in-hong-kong.html | TRAIN FROM SHANGHAI ARRIVES IN HONG KONG | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/noman-of-opera-is-sorry-to-leave-st-leger-soon-to-take-film-job.html | 'NO-MAN' OF OPERA IS SORRY TO LEAVE; St. Leger, Soon to Take Film Job, Recalls Battles With Stars at Metropolitan His Office a Scene of Storms Won Honors in Music LEAVING OPERA POST | True | The New York Times | | | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/6000-for-ticket-bureau-producers-and-theatre-league-to-pay-for.html | $6,000 FOR TICKET BUREAU; Producers and Theatre League to Pay for Trial Period | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/breed-winners-at-white-plains.html | Breed Winners at White Plains | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/special-dutch-magazine-issue.html | Special Dutch Magazine Issue | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rise-in-consumption-sought-by-steel-unit.html | RISE IN CONSUMPTION SOUGHT BY STEEL UNIT | True | Special to THE NEW YORK TIMES | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/shirley-kantor-married-former-student-at-syracuse-u-wed-to-dr.html | SHIRLEY KANTOR MARRIED; Former Student at Syracuse U. Wed to Dr. Irving H. Rachlin | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/arrow-six-stops-hawks-51.html | Arrow Six Stops Hawks, 5-1 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/extennis-star-accused-francis-t-hunter-faces-hearing-in-automobile.html | EX-TENNIS STAR ACCUSED; Francis T. Hunter Faces Hearing in Automobile Accident | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/army-calls-guard-better-than-ever-bendetsen-tells-ohioans-force-has.html | ARMY CALLS GUARD BETTER THAN EVER; Bendetsen Tells Ohioans Force Has Never Been as Ready and Emphasizes its Youth Ideal Stage Not Yet Reached Army Foreign Task Stressed | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/american-locomotive-co-net-of-5853084-is-reported-as-sales-rise-to.html | AMERICAN LOCOMOTIVE CO.; Net of $5,853,084 Is Reported as Sales Rise to $147,250,000 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/french-labor-unrest.html | FRENCH LABOR UNREST | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/ch-bandmaster-tops-specialty-in-saw-mill-river-clubs-show-miller.html | Ch. Bandmaster Tops Specialty In Saw Mill River Club's Show; Miller Shetland Sheepdog Among Victors in Successful 'Breeds Only' Competition-- Spaniel Vivacious Scores Again Ring Debut a Year Ago Victory for Purdy Pointer | True | By John Rendel Special To the New York Times. | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/soviet-move-seen-for-deal-with-us-to-divide-world-moscow-is.html | SOVIET MOVE SEEN FOR DEAL WITH U.S. TO DIVIDE WORLD; Moscow Is Believed Seeking to Bar West From China and European Satellites TITO VIEWED AS A PRIZE Stalin Thought to Be Aiming at Communist Federation From East Germany to Pacific U. S. Missions Ended or Cut SOVIET MOVE SEEN TO DIVIDE WORLD Prospect of New Pressures China a Source of Worry | True | By James Reston Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mrs-mesta-visiting-germany.html | Mrs. Mesta Visiting Germany | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gulfstream-park-entries.html | Gulfstream Park Entries | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/to-aid-netherlands-trade.html | To Aid Netherlands Trade | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/wedding-of-joan-c-tanzer.html | Wedding of Joan C. Tanzer | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/howdy-mrice-to-end-saturday-spectacle-at-center-theatre-will-close.html | 'HOWDY, MR.ICE' TO END SATURDAY; Spectacle at Center Theatre Will Close Unless Receipts Take Turn for Better "Tobacco Road" Closes Behrman Working on Play NEWS BRAZILIAN AUNT | True | By Sam Zolotow | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/church-aid-asked-to-revive-europe-dr-cockburn-scots-cleric-keynotes.html | CHURCH AID ASKED TO REVIVE EUROPE; Dr. Cockburn, Scots Cleric, Keynotes 'Hour of Sharing' by Protestants in City Here for Relief Parleys | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/turkey-sets-up-bank-to-foster-industry.html | TURKEY SETS UP BANK TO FOSTER INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/zella-mae-loew-is-married.html | Zella Mae Loew Is Married | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/dotch-profits-rise-despite-handicaps-but-industrial-reports-fail-to.html | DOTCH PROFITS RISE DESPITE HANDICAPS; But Industrial Reports Fail to Spur Dull Bourse--Exports to U.S. Show No Gain | True | By Paul Catz Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/robertsgiedratitis.html | Roberts--Giednaitis | True | Special to THE NEW YORK TIMES.Joseph A. Stone (New Haven, Conn.) | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/war-of-subversion-against-reds-urged.html | 'WAR OF SUBVERSION' AGAINST REDS URGED | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/montreal-downs-new-york-six-51-canadians-get-4-goals-in-2d-period-at.html | MONTREAL DOWNS NEW YORK SIX, 5-1; Canadians Get 4 Goals in 2d Period at Garden, Annex Third Place Undisputed ROOKIES STAR FOR VICTORS Mackay Tallies Twice While McNeil Excels in Nets-- 14,123 Watch Battle Final Score a Jolt Five-Man Rush Fails THREE DOWN ON THE GARDEN ICE IN LAST NIGHT'S GAME | | By Joseph C. Nicholsthe New York Times | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/americans-check-kearny-team-31-new-yorkers-retain-duffy-cup-soccer.html | AMERICANS CHECK KEARNY TEAM, 3-1; New Yorkers Retain Duffy Cup Soccer Lead--Brookhattans in 0-0 Tie With Hakoah | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/traffic-club-to-hear-vayo.html | Traffic Club to Hear Vayo | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/restorer-of-old-paintings-here-from-rome.html | RESTORER OF OLD PAINTINGS HERE FROM ROME | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/austrians-score-sweep-in-slalom-capture-top-three-places-in-coast.html | AUSTRIANS SCORE SWEEP IN SLALOM; Capture Top Three Places in Coast Races as Senger and Resi Hammerer Set Pace | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/american-can-union-sign-twoyear-contract-raises-pay-5c-an-hour.html | AMERICAN CAN, UNION SIGN; Two-Year Contract Raises Pay 5c an Hour, Gives Pensions | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/mines-to-pay-part-of-coal-price-rise-owners-to-pass-along-1025c-a.html | MINES TO PAY PART OF COAL PRICE RISE; Owners to Pass Along 10-25c a Ton of Increase to Public but May Drop This Later Competitive Pressure Cited Questions Over Work Force | True | By A. H. Raskin | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-chaffees-duo-wins-kovaleski-shares-net-victory-in-caribbean.html | MISS CHAFFEE'S DUO WINS; Kovaleski Shares Net Victory in Caribbean Mixed Doubles | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/migrants-plight-found-desperate-condition-in-camps-in-israel-is.html | MIGRANTS' PLIGHT FOUND DESPERATE; Condition in Camps in Israel Is Near to 'Calamity,' Consul Tells Fund Group Here | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/lecture-on-cooking-at-gimbels.html | Lecture on Cooking at Gimbels | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/britains-spending-weighs-on-stocks-hope-of-tax-cut-wanes-under.html | BRITAIN'S SPENDING WEIGHS ON STOCKS; Hope of Tax Cut Wanes Under Impact of Huge Extra Outlays by Government Forecast DIVIDEND POLICY DEBATED Limitation as Political Weapon is Sharpened by Defections From Standstill Pact Aid to Investors Seen Dividend Limitation | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/carlists-honor-dead-spain-sponsors-masses-for-those-who-died-for.html | CARLISTS HONOR DEAD; Spain Sponsors Masses for Those Who Died for Traditions | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/cornelia-t-robb-becomes-fiancee-former-art-student-will-be-bride-of.html | CORNELIA T. ROBB BECOMES FIANCEE; Former Art Student Will Be Bride of Josiah V. Thompson, Wartime A. A. F. Major | True | Bradford Bachrach | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/cardinal-batsmen-held-to-2-hits-as-bombers-take-2d-in-row-71-lopat.html | Cardinal Batsmen Held to 2 Hits As Bombers Take 2d in Row, 7-1; Lopat, Radcliffe, Pillette Excel in Box for Yanks-- DiMaggio Out With Blister on Heel--Byrne Signs Contract 3 Singles Off Brazle Clipper Takes Day Off | True | By John Drebinger Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/soviet-film-biography-of-lenin.html | Soviet Film Biography of Lenin | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/opera-will-give-first-parsifal-final-week-at-metropolitan-to-have.html | OPERA WILL GIVE FIRST 'PARSIFAL'; Final Week at Metropolitan to Have Lorenz, Traubel in Main Roles March 21 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/heinrich-l-mann-novelist-was-79-brother-of-thomas-is-dead-prominent.html | HEINRICH L. MANN, NOVELIST, WAS 79; Brother of Thomas is Dead-- Prominent Liberal Fled Nazi Regime in 1933 A Leading Intellectual Came Here in 1940 | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/spring-day-over-winter-returning-25000-set-bronx-zoo-record-for.html | SPRING DAY OVER, WINTER RETURNING; 25,000 Set Bronx Zoo Record for Year-- Parkways Are Crowded on Long Island | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/east-side-bus-service-aids-stuyvesant-area.html | East Side Bus Service Aids Stuyvesant Area | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/alfred-pillsbury-mill-official-dies-minneapolis-civic-leader-son-of.html | ALFRED PILLSBURY, MILL OFFICIAL, DIES; Minneapolis Civic Leader, Son of Co-Founder of Widely Known Flour Firm, Was 81 Joined Firm While Schoolboy Served on Park Board | | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bruins-and-leafs-tie-22-boston-six-retains-chance-to-gain-berth-in.html | BRUINS AND LEAFS TIE, 2-2; Boston Six Retains Chance to Gain Berth in Play-Offs | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/g-o-p-rent-reply-to-0dwyer-is-set-legislators-to-give-challenge-to.html | G. O. P. RENT REPLY TO 0'DWYER IS SET; Legislators to Give Challenge to Mayor Today, Say His Criticism Is Misleading ADJOURNMENT DELAY SEEN Bills on Residential Controls and Jam Over Other Issues May Prolong Session Difference in Party Bills Provision for Increases | | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/coalition-program-put-to-greek-king-center-cabinet-with-plastiras.html | COALITION PROGRAM PUT TO GREEK KING; Center Cabinet With Plastiras as Premier, Continued ProWest Policy, Are OutlinedBALKAN AMITY OFFEREDProposals of Liberal GroupsHail Army for Defeat ofCommunist-Led Rebellion Ties of Democracies Affirmed | | By A. C. Sedgwick Special To The New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/boston-police-halt-fight-in-hockey-penalty-box.html | Boston Police Halt Fight In Hockey Penalty Box | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/israel-orders-army-registration.html | Israel Orders Army Registration | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/clair-bee-is-honored.html | Clair Bee Is Honored | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/sports-today.html | Sports Today | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/baby-beaten-to-death-police-say-father-confessed-striking-son-in.html | BABY BEATEN TO DEATH; Police Say Father Confessed Striking Son in Anger | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/business-federation-opposes-pricing-rill.html | BUSINESS FEDERATION OPPOSES PRICING RILL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/chemical-imports-drop-reversal-of-2year-trend-seen-in-commerce-dept.html | CHEMICAL IMPORTS DROP; Reversal of 2-Year Trend Seen in Commerce Dept. Report | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/farm-area-utility-holds-earnings-up-consumers-power-independent.html | FARM AREA UTILITY HOLDS EARNINGS UP; Consumers Power, Independent Only a Year, Reports Net of $11,559,684 in '49 | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/soviet-names-envoy-to-sweden.html | Soviet Names Envoy to Sweden | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/buys-mamaroneck-home.html | Buys Mamaroneck Home | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/counterpart-deal-arouses-traders-use-of-foreign-benefit-fund-for.html | COUNTERPART DEAL AROUSES TRADERS; Use of Foreign Benefit Fund for Consignments Here Is Viewed With Misgivings DEAL INVOLVES CHEMICALS Extension to Other Imports Is Feared, With Disruption of Business Channels Chemical Imports Involved Speculation on Price Cut | True | By Charles E. Egan | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/chinese-get-top-utility-jobs.html | Chinese Get Top Utility Jobs | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/freight-rules-revised-collect-shipments-to-israel-are-affected-by.html | FREIGHT RULES REVISED; Collect Shipments to Israel Are Affected by Changes | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/popes-nephew-arrives-here.html | Pope's Nephew Arrives Here | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/pakistan-tribes-greet-shah.html | Pakistan Tribes Greet Shah | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/miss-bianca-gives-her-first-recital-19yearold-pianist-displays.html | MISS BIANCA GIVES HER FIRST RECITAL; 19-Year-Old Pianist Displays Sound Technical Skill in Local Bow at Carnegie | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/policemans-dog-found-his-stepfather-discovers-it-near-old-homechild.html | POLICEMAN'S DOG FOUND; His Stepfather Discovers It Near Old Home--Child Is Happy | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/jews-shunning-germany-army-expert-says-few-accept-invitation-to.html | JEWS SHUNNING GERMANY; Army Expert Says Few Accept Invitation to Return | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/gifts-to-relief-fund-sought-by-cardinal.html | GIFTS TO RELIEF FUND SOUGHT BY CARDINAL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/hawks-lasker-buy-rights-to-big-sky-producing-firm-acquires-a-b.html | HAWKS, LASKER BUY RIGHTS TO 'BIG SKY'; Producing Firm Acquires A. B. Guthrie Novel for Filming in the Late Summer Ross Acquires "Rendezvous" | True | By Thomas F. Brady Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/spellman-in-barcelona-cardinal-receives-an-ovation-as-ship-docks-in.html | SPELLMAN IN BARCELONA; Cardinal Receives an Ovation as Ship Docks in Spain | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/houston-bonds-on-market.html | Houston Bonds on Market | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/rubinstein-closes-his-season.html | Rubinstein Closes His Season | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/snjolaug-sigurdson-gives-piano-recital.html | SNJOLAUG SIGURDSON GIVES PIANO RECITAL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/transit-wage-rise-tied-to-10c-fare-mayors-factfinders-doubt-that.html | TRANSIT WAGE RISE TIED TO 10-C. FARE; Mayor's Fact-Finders Doubt That Union Demands Can Be Met Without Bus Increase Cost of Wage Rise Estimated | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-bowdoin-scholarship.html | New Bowdoin Scholarship | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/wings-defeat-hawks-42-detroit-six-hands-lastplace-chicago-5th.html | WINGS DEFEAT HAWKS, 4-2; Detroit Six Hands Last-Place Chicago 5th Setback in Row | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/us-wheat-holding-due-for-a-big-rise-drop-in-exports-may-cause-a.html | U.S. WHEAT HOLDING DUE FOR A BIG RISE; Drop in Exports May Cause a Sharp Revision of the Earlier Forecast | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/canaltolls-alert-is-issued-on-coast-port-executives-urge-pacific.html | CANAL-TOLLS ALERT IS ISSUED ON COAST; Port Executives Urge Pacific Groups to 'Stand By' for the Offering of Legislation Defense Value Is Stressed Action "Essential This Session" | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/90-persons-stricken-with-food-poisoning-after-dinner-for-scouts-of.html | 90 Persons Stricken With Food Poisoning After Dinner for Scouts of Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/abdel-krim-warns-of-africa-revolt-says-25000000-demand-freedom-riff.html | Abdel Krim Warns of Africa Revolt; Says 25,000,000 Demand Freedom; Riff Leader States That, Despite Abhorrence of Communism, He Would Accept Support 'From Any Quarter,' Including Moscow Grizzled Beard Cut Short Leaders Went to Cairo Sees Situation "Desperate" Ho Came to Paris | | By C. L. Sulzberger Special To the New York Times. | | | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/italy-fails-to-stop-seizure-of-lands-clashes-and-peasants-taking.html | ITALY FAILS TO STOP SEIZURE OF LANDS; Clashes and Peasants' Taking Over of Estates Still Spread Despite New Measures | | By Arnaldo Cortesi Special To the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-portuguese-envoy-named.html | New Portuguese Envoy Named | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/margo-jones-stages-drama.html | Margo Jones Stages Drama | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/school-aid-held-a-subsidy.html | School Aid Held a 'Subsidy' | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/aeronca-to-build-new-4place-helioplane-stallproof-ships-price-to-be.html | Aeronca to Build New 4-Place Helioplane; Stall-Proof Ship's Price to Be Set Later | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/more-aid-from-exportimport-bank-sought-by-big-brazilian-steel-mill.html | More Aid From Export-Import Bank Sought by Big Brazilian Steel Mill; Plant at Volta Redonda, Recipient of a Loan of $45,000,000, Is Asking $21,000,000 for Expansion-- Started in 1947 BRAZILIANS ASKING STEEL-PLANT FUND Room for Expansion Increase in Output | True | By Milton Bracker Special to the New York Times. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/2month-record-for-ford-company-sold-214068-vehicles-in-january-and.html | 2-MONTH RECORD FOR FORD; Company Sold 214,068 Vehicles in January and February | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/new-asbestos-glass-fabric.html | New Asbestos Glass Fabric | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bridge-in-port-area-urged-for-thruway.html | BRIDGE IN PORT AREA URGED FOR THRUWAY | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/film-code-exemption-is-sought-by-graetz.html | FILM CODE EXEMPTION IS SOUGHT BY GRAETZ | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/buys-brooklyn-building-investor-gets-fulton-st-parcel-leased-to.html | BUYS BROOKLYN BUILDING; Investor Gets Fulton St. Parcel Leased to Woolworth | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/publications-manager-named.html | Publications Manager Named | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/bid-for-new-industry-dominican-republic-is-gratified-at-response-to.html | BID FOR NEW INDUSTRY; Dominican Republic Is 'Gratified at Response to Its Invitation | True | | | C1B 236044 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/ferry-rates-increased-west-shore-railroad-to-make-rises-effective.html | FERRY RATES INCREASED; West Shore Railroad to Make Rises Effective Tomorrow | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/art-world-offers-interesting-shows-manyoneman-group-displays-listed.html | ART WORLD OFFERS INTERESTING SHOWS; Many-One-Man, Group Displays Listed for Week Here - Several Openings Today | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/863496-is-allotted-for-cancer-studies.html | $863,496 IS ALLOTTED FOR CANCER STUDIES | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/superette-held-answer-to-chains-independent-grocers-advised.html | 'SUPERETTE' HELD ANSWER TO CHAINS; Independent Grocers Advised Streamlined Store Will Meet Supermarket Competition | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/concert-is-devoted-to-wolpe-rudhyar.html | CONCERT IS DEVOTED TO WOLPE, RUDHYAR | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/art-and-kyrre-tokle-victors-in-ski-jump.html | ART AND KYRRE TOKLE VICTORS IN SKI JUMP | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/hearing-on-stant-in-radio-news-set-fcc-takes-up-complaints-today.html | HEARING ON 'STANT' IN RADIO NEWS SET; F.C.C. Takes Up Complaints Today Against West Coast Operator of 3 Stations | True | Special to THE NEW YORK TIMES. | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/childrens-fete-planned-proceeds-of-party-on-saturday-will-go-to-red.html | CHILDREN'S FETE PLANNED; Proceeds of Party on Saturday Will Go to Red Cross Fund | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/urges-catholics-show-tolerance-rhode-island-governor-of-that-faith.html | URGES CATHOLICS SHOW TOLERANCE; Rhode Island Governor, of That Faith, Declares Bias Is Not All One Way Doesn't Say to Avoid Movies | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/zilberts-chorus-honors-bernstein-composer-is-cited-for-work-in.html | ZILBERT'S CHORUS HONORS BERNSTEIN; Composer Is Cited for Work in Jewish Music at 26th Annual Concert Here | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/a-gift-from-the-girl-scouts-of-japan.html | A GIFT FROM THE GIRL SCOUTS OF JAPAN | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/merrittchapman-scott-gross-at-new-peacetime-high-but-net-profit-is.html | MERRITT-CHAPMAN, SCOTT; Gross at New Peacetime High, but Net Profit Is Down | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/jessup-arrives-in-paris.html | Jessup Arrives in Paris | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/west-virginia-pro-cards-72hole-273-snead-posts-71-on-last-round-for.html | WEST VIRGINIA PRO CARDS 72-HOLE 273; Snead Posts 71 on Last Round for $2,000 Top Links Prize -Lawson Little Gets 276 HARRISON THIRD WITH 280 Ransom and Demaret Next at 281-Turnesa, Brosch and Harper in 283 Group Trouble in the Traps Discrepancy in Score | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/booksauthors.html | Books--Authors | True | | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/state-democrats-to-fight-thruway-reversing-odwyer-leaders-back.html | STATE DEMOCRATS TO FIGHT THRUWAY; Reversing O'Dwyer, Leaders Back Fitzpatrick's Priority for Mental Care, Schools STATE DEMOCRATS TO FIGHT THRUWAY Roosevelt Off State Ticket Farley Now in Background Mental Hospitals Criticized | True | By James A. Hagerty | | C1B 236044 | |
| 1950-03-13 | 1950-03-13 | https://www.nytimes.com/1950/03/13/archives/truman-hails-salvation-army.html | Truman Hails Salvation Army | True | | | C1B 236044 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/viet-minh-plans-drive.html | Viet Minh Plans Drive | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/air-safety-setup-backed-rentzel-fears-that-tinkering-with-cab-may.html | AIR SAFETY SET-UP BACKED; Rentzel Fears That 'Tinkering' With C.A.B. May Be Peril | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/carfare-jurisdiction.html | CARFARE JURISDICTION | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/vacant-corner-lot-sold-in-hillcrest-sixfamily-building-bought-in.html | VACANT CORNER LOT SOLD IN HILLCREST; Six-Family Building Bought in Long Island City--Houses in Other L.I. Deals | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tanker-pact-is-reached-interim-agreement-covers-500-cities-service.html | TANKER PACT IS REACHED; Interim Agreement Covers 500 Cities Service Employes | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/divided-belgians-wait-for-leopold-to-inform-premier-of-his.html | Divided Belgians Wait for Leopold To Inform Premier of His Intention; Eyskens Leaves for Switzerland to Confer With Exiled King--Spaak Says Vote Divorced Flanders and Wallonia Spaak Sees Divorce King Could Settle Issue | True | By Sydney Gruson Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/93year-supply-of-lights-found-in-one-us-unit.html | 93-Year Supply of Lights Found in One U.S. Unit | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/guerrilla-raids-held-harrying-china-reds.html | GUERRILLA RAIDS HELD HARRYING CHINA REDS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/nickel-co-profit-reduced-6856090-internationals-1949-net-is-put-at.html | NICKEL CO. PROFIT REDUCED $6,856,090; International's 1949 Net Is Put at $2.08 a Share Compared With $2.55 in 1948 NICKEL CO. PROFIT REDUCED $6,856,090 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/three-win-bloch-awards.html | Three Win Bloch Awards | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/gould-wins-in-high-court-in-400000-check-case.html | Gould Wins in High Court In $400,000 Check Case | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/brown-fights-draw-in-london.html | Brown Fights Draw in London | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/settlement-giving-dybbuk.html | Settlement Giving 'Dybbuk' | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bogota-names-justice-head.html | Bogota Names Justice Head | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/rubber-controls-up-for-extension-scrap-institute-speaker-here-says.html | RUBBER CONTROLS UP FOR EXTENSION; Scrap Institute Speaker Here Says Act of 1948 Will Likely Be Continued Until 1953 FORESEES WORLD DEFICIT Far East Supplies Vulnerable, U.S. Must Keep Synthetic Output Going, He Says U.S. Consumption Rises | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/farm-deadlock-persists-conferees-unable-to-agree-after-another.html | FARM DEADLOCK PERSISTS; Conferees Unable to Agree After Another Three-Hour Session | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/veterans-ask-bar-to-teachers-union-groups-urge-education-board-to.html | VETERANS ASK BAR TO TEACHERS UNION; Groups Urge Education Board to Withdraw 'Recognition' of 'Pro-Communist' Body | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fcc-charges-bias-in-news-inflection-hearing-on-coast-operator-of-3.html | F.C.C. CHARGES BIAS IN NEWS INFLECTION; Hearing on Coast Operator of 3 Stations Opens--He Denies Deceit, Calls Case Political Senator for Check on F.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/factory-property-conveyed-in-bronx.html | FACTORY PROPERTY CONVEYED IN BRONX | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/seaboard-offers-certificates.html | Seaboard Offers Certificates | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hunter-house-to-celebrate.html | Hunter House to Celebrate | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/candy-diet-killing-destroyer-mascot-sealegged-canine-on-truman.html | CANDY DIET KILLING DESTROYER MASCOT; Sea-Legged Canine on Truman Escort Ship Periled by Gifts From Overindulgent Crew | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/us-navy-to-visit-saigon.html | U.S. Navy to Visit Saigon | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/chief-beats-war-drums-is-jailed.html | Chief Beats War Drums, Is Jailed | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/designer-presents-fabric-sculptures-the-paris-couture-designs-for.html | DESIGNER PRESENTS FABRIC SCULPTURES; THE PARIS COUTURE DESIGNS FOR SPRING | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/for-staggered-vacations-textile-institute-opposes-dyers.html | FOR STAGGERED VACATIONS; Textile Institute Opposes Dyers' | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/booksauthors.html | Books--Authors | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ccc-bill-recommitted-senate-sends-back-measure-for-added-2000000000.html | C.C.C. BILL RECOMMITTED; Senate Sends Back Measure for Added $2,000,000,000 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/scouts-to-aid-in-drive-20000-to-collect-articles-or-sale-by-the.html | SCOUTS TO AID IN DRIVE; 20,000 to Collect Articles or Sale by the Handicapped | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/collections-gain-in-latin-america-further-reductions-made-in.html | COLLECTIONS GAIN IN LATIN AMERICA; Further Reductions Made in Outstanding Drafts, Federal Reserve Bank Finds | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/in-the-nation-money-damages-still-possible-in-coal-case-building-a.html | In The Nation; Money Damages Still Possible in Coal Case Building a Barricade Opening the Record Deeper Issues Mr. Morison's Attitude | True | By Arthur Krock | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/sports-today.html | Sports Today | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bridges-trial-put-off-3-days-by-a-death.html | BRIDGES TRIAL PUT OFF 3 DAYS BY A DEATH | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/selling-lowers-coffee-futures-declines-extend-to-183-points-below.html | SELLING LOWERS COFFEE FUTURES; Declines Extend to 183 Points Below Friday--Sugar, Rubber Easier--Hides Advance | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/chairman-of-trustees-is-reelected-at-vassar.html | Chairman of Trustees Is Re-elected at Vassar | True | Phyie | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/state-wins-court-point-justice-rules-on-race-bias-case-against.html | STATE WINS COURT POINT; Justice Rules on Race Bias Case Against Bowling Congress | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/city-drops-fight-on-track-tax-bill-no-reason-given-for-move-to.html | CITY DROPS FIGHT ON TRACK TAX BILL; No Reason Given for Move to Accept Cut in Levy--Parking Authority Faces Trouble Bookmaker Role an Issue Garagemen Objecting | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/longitude-49-set-for-april-21.html | 'Longitude 49' Set for April 21 | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/air-defense-cant-wait-general-webster-sees-the-chief-danger-from.html | AIR DEFENSE CAN'T WAIT; General Webster Sees the Chief Danger From Air Attack | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/piero-weiss-makes-piano-recital-debut.html | PIERO WEISS MAKES PIANO RECITAL DEBUT | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/redmen-set-back-wkentucky6960-an-unintentional-assist-by-a-st-johns.html | REDMEN SET BACK W.KENTUCKY,69-60; AN UNINTENTIONAL ASSIST BY A ST. JOHN'S PLAYER | True | By Louis Effratthe New York Times | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/paul-weighs-coalition-greek-king-awaits-the-final-results-of.html | PAUL WEIGHS COALITION; Greek King Awaits the Final Results of Elections | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/einstein-is-71-today-but-he-plans-no-celebration-at-his-princeton.html | EINSTEIN IS 71 TODAY; But He Plans No Celebration at His Princeton Home | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/turnout-put-at-9996.html | Turnout Put at 99.96% | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mashbergperselay.html | Mashberg--Perselay | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/shippers-form-traffic-league.html | Shippers Form Traffic League | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/traffic-accidents-rise-117-more-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS RISE; 117 More Reported for Week in City Than a Year Ago | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/museum-builds-cast-of-giant-stone-head.html | MUSEUM BUILDS CAST OF GIANT STONE HEAD | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mexico-captures-caribbean-games-guatemala-second-in-central-america.html | MEXICO CAPTURES CARIBBEAN GAMES; Guatemala Second in Central America Olympics--Puerto Rico Victor in Track | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ho-reported-going-to-moscow.html | Ho Reported Going to Moscow | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/video-snipper-caught-boy-who-cut-9-aerials-says-he-was-only.html | VIDEO SNIPPER CAUGHT; Boy Who Cut 9 Aerials Says He Was Only Experimenting | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/us-to-see-new-british-car.html | U.S. to See New British Car | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/25000-in-loot-taken-mink-coat-and-jewelry-stolen-from-57th-st.html | $25,000 IN LOOT TAKEN; Mink Coat and Jewelry Stolen From 57th St. Apartment | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mine-blast-kills-5-boys-in-israel.html | Mine Blast Kills 5 Boys in Israel | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/antirhee-action-beaten-in-korea-move-to-curtail-presidents.html | ANTI-RHEE ACTION BEATEN IN KOREA; Move to Curtail President's Executive Power Fails as Many Deputies Abstain Petition Made to U.N. | True | By Walter Sullivan Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dr-percy-julian-in-hospital.html | Dr. Percy Julian in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/high-court-holds-railroad-is-liable-sustains-damage-claim-on.html | HIGH COURT HOLDS RAILROAD IS LIABLE; Sustains Damage Claim on Shipment of Skins and Wool Originating in Argentina Obligation Held the Test | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/salmaggi-cuts-opera-prices.html | Salmaggi Cuts Opera Prices | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/plan-monument-here-to-jews-of-europe.html | PLAN MONUMENT HERE TO JEWS OF EUROPE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/quits-gas-price-war-concern-in-milwaukee-will-raise-its-quotations.html | QUITS 'GAS' PRICE WAR; Concern in Milwaukee Will Raise Its Quotations | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/named-board-member-of-twin-city-transit.html | Named Board Member Of Twin City Transit | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/asks-bids-on-truck-station.html | Asks Bids on Truck Station | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/money.html | MONEY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/closedend-trust-offers-new-stock-general-public-service-issue-to-be.html | CLOSED-END TRUST OFFERS NEW STOCK; General Public Service Issue to Be Marketed by Syndicate Headed by Stone & Webster | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hint-of-peace-talks-seen.html | Hint of 'Peace Talks' Seen | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/steel-operating-rate-put-at-898-163-point-rise.html | Steel Operating Rate Put At 89.8%, 16.3 Point Rise | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ship-to-carry-pilgrims-home-liner-brazil-will-join-atlantic-in-holy.html | SHIP TO CARRY PILGRIMS; Home Liner Brazil Will Join Atlantic in Holy Year Trade | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/school-for-sales-engineers.html | 'School' for Sales Engineers | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/opposes-aid-to-britain-paul-odwyer-starting-tour-to-arouse-us.html | OPPOSES AID TO BRITAIN; Paul O'Dwyer Starting Tour to Arouse U.S. Resistance to Plea | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/to-build-asphalt-plant.html | To Build Asphalt Plant | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/firemen-honored-for-their-lifesaving-work.html | FIREMEN HONORED FOR THEIR LIFE-SAVING WORK | True | The New York Times | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bing-crosby-has-appendectomy.html | Bing Crosby Has Appendectomy | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/boy-3-in-no-danger-now-but-girl-leukemia-victim-4-is-in-pretty.html | BOY, 3, IN NO DANGER NOW; But Girl Leukemia Victim, 4, Is in 'Pretty Serious' Condition | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/li-lightings-net-sets-record-in-49-equals-114-a-share-in-new.html | L.I. LIGHTING'S NET SETS RECORD IN '49; Equals $1.14 a Share in New Set-Up--Utility Expedites Consolidation Appeal President Voices Confidence New Plant Under Way OTHER UTILITY REPORTS L.I. LIGHTING'S NET SETS RECORD IN '49 | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/gm-profit-for-49-sets-us-record-with-656434232-49-increase-over.html | G.M. PROFIT FOR '49 SETS U.S. RECORD WITH $656,434,232; 49% Increase Over Previous Peak, in 1948, Results From New Car, Truck Marks RETURN IS 11.5% ON SALES Net Is $14.64 on Common Stock --Taxes $879,400,704, Wages $1,440,690,450 G.M. PROFIT FOR '49 SETS U.S. RECORD Taxes Total $879,400,704 Backlog for Cars Remains | True | By Thomas E. Mullaney | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/herb-doctor-dies-in-chicago-at-110-william-williams-exowner-of.html | HERB DOCTOR DIES IN CHICAGO AT 110; William Williams, Ex-Owner of Medicine Show Founded by Father, Fought in Civil War | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/high-court-will-rule-on-loyalty-program.html | HIGH COURT WILL RULE ON LOYALTY PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/topics-of-the-day-in-wall-street-money-market-tidelands-case.html | TOPICS OF THE DAY IN WALL STREET; Money Market Tidelands Case Tax-Exempt Bonds Commercial Paper | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/protests-block-robeson-as-guest-on-mrs-roosevelts-tv-program.html | Protests Block Robeson as Guest On Mrs. Roosevelt's TV Program | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/world-champions-back-from-abroad.html | WORLD CHAMPIONS BACK FROM ABROAD | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/marcia-lipsett-becomes-bride.html | Marcia Lipsett Becomes Bride | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/kurka-symphony-introduced-here-scherman-and-little-orchestra-offer.html | KURKA SYMPHONY INTRODUCED HERE; Scherman and Little Orchestra Offer New Work at Town Hall --Isaac Stern Is Soloist | True | By Olin Downes | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/body-of-dr-eliash-in-israel-for-rites.html | BODY OF DR. ELIASH IN ISRAEL FOR RITES | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/greater-new-york-fund-elects-a-new-director.html | Greater New York Fund Elects a New Director | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/elected-to-us-life-co-board.html | ELECTED TO U.S. LIFE CO. BOARD | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/miss-susanne-wills-becomes-affianced-concert-aides-and-an-engaged.html | MISS SUSANNE WILLS BECOMES AFFIANCED; CONCERT AIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES.Miriam WhiteGallo | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/irt-stalled-2-hours-power-cut-off-at-215th-street-by-a-short.html | I.R.T. STALLED 2 HOURS; Power Cut Off at 215th Street by a Short Circuit | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/spain-to-build-planes-organ-reports-plans-made-to-construct-heavy.html | SPAIN TO BUILD PLANES; Organ Reports Plans Made to Construct Heavy, Aircraft | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hearing-deferred-on-gas-expansion-panhandle-easterns-proposal-for.html | HEARING DEFERRED ON GAS EXPANSION; Panhandle Eastern's Proposal for Midwest Facilities Goes Before F.P.C. March 20 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/paper-mill-will-open-april-10.html | Paper Mill Will Open April 10 | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/city-hall-picketing-planned.html | City Hall Picketing Planned | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/cushinglandorf.html | Cushing--Landorf | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/should-know-each-other-car-and-truck-drivers-collide-twice-in-ten.html | SHOULD KNOW EACH OTHER; Car and Truck Drivers Collide Twice in Ten Minutes | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/named-director-of-railroad.html | Named Director of Railroad | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/united-air-lines-names-eastern-sales-manager.html | United Air Lines Names Eastern Sales Manager | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/peronist-as-victors-in-provincial-vote.html | PERONIST AS VICTORS IN PROVINCIAL VOTE | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/loyalty-file-request-puts-hard-decision-up-to-truman-by-agreeing-he.html | Loyalty File Request Puts Hard Decision Up to Truman; By Agreeing He Imperils Data Gathering --Faces 'Cover Up' Charge if He Refuses Aware of Spying Efforts Jefferson Held Up Data | True | By James Reston Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/34-indicted-here-as-evaders-of-2032649-in-us-taxes-income-tax-fraud.html | 34 Indicted Here as Evaders Of $2,032,649 in U.S. Taxes; INCOME TAX FRAUD IS LAID TO 34 HERE Others Who Were Indicted | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/legion-gives-toys-to-german-orphans.html | LEGION GIVES TOYS TO GERMAN ORPHANS | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/nani-lengyel-betrothed-student-at-barnard-will-be-wed-to-howard-b.html | NANI LENGYEL BETROTHED; Student at Barnard Will Be Wed to Howard B. Ranken Jr. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/news-of-food-two-novel-gadgets-for-kitchen-and-lunch-box-that-turns.html | News of Food; TWO NOVEL GADGETS FOR KITCHEN AND LUNCH BOX THAT TURNS OUT A HOT MEAL | True | The New York Times Studio | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/totalitarian-diplomacy.html | TOTALITARIAN DIPLOMACY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/furillo-ailment-worrying-rickey-dodger-outfielder-is-suffering-from.html | FURILLO AILMENT WORRYING RICKEY; Dodger Outfielder Is Suffering From Groin Pain--Morgan Down With Tonsilitis Examination Is Ordered Martin Out Indefinitely | True | By Roscoe McGowen Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/us-reaches-new-peak-in-oil-and-gas-reserves.html | U.S. Reaches New Peak In Oil and Gas Reserves | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/named-for-state-hospital-body.html | Named for State Hospital Body | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fleet-games-open-today-british-canadian-ships-to-join-us-vessels-in.html | FLEET GAMES OPEN TODAY; British, Canadian Ships to Join U.S. Vessels in Caribbean | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/sale-of-soviet-magazine-is-banned-in-all-france.html | Sale of Soviet Magazine Is Banned in All France | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/opera-singer-becomes-an-american-citizen.html | OPERA SINGER BECOMES AN AMERICAN CITIZEN | True | The New York Times | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/israeli-garments-for-arabs-planned-dubinsky-tells-woman-visitor.html | ISRAELI GARMENTS FOR ARABS PLANNED; Dubinsky Tells Woman Visitor That a Large Buying Market Might Be Established | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/young-jim-bagby-retires.html | Young Jim Bagby Retires | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/newburgh-seeks-thruway-span-odwyer-repeats-backing.html | Newburgh Seeks Thruway Span; O'Dwyer Repeats Backing | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/girl-scouts-bill-passed-senate-votes-federal-charter-sends-measure.html | GIRL SCOUTS BILL PASSED; Senate Votes Federal Charter, Sends Measure to Truman | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/discounts-effect-of-fire-on-net.html | Discounts Effect of Fire on Net | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/canada-seeks-wider-pact-for-accession-of-bonn-and-tokyo-to-wheat.html | CANADA SEEKS WIDER PACT; For Accession of Bonn and Tokyo to Wheat Agreement | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/sandals-from-shell-pump-to-casual-flat-designed-in-varied-materials.html | Sandals From Shell Pump to Casual Flat Designed in Varied Materials and Colors | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/new-support-plan-for-crops-mapped-agriculture-department-says.html | NEW SUPPORT PLAN FOR CROPS MAPPED; Agriculture Department Says Revised System Will Save Taxpayers Millions | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dankelhodges.html | Dankel--Hodges | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/aggressive-buying-pushes-wheat-up-advance-based-on-reports-of-new.html | AGGRESSIVE BUYING PUSHES WHEAT UP; Advance Based on Reports of New Portuguese Purchases --Corn at Season's High | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/navy-moves-to-free-fliers-held-in-china-washington-march-13-up-the.html | NAVY MOVES TO FREE FLIERS HELD IN CHINA; WASHINGTON, March 13 (UP)-- The Navy has complied with the conditions of a reported Chinese Communist proposal to free two United States Navy fliers missing in China for fourteen months. But the State Department does not think it will do any good. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/top-coal-producer-raises-prices-today.html | TOP COAL PRODUCER RAISES PRICES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/footnote-to-the-coal-strike.html | FOOTNOTE TO THE COAL STRIKE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/portrex-may-bring-operating-changes-as-landing-was-effected-in.html | PORTREX MAY BRING OPERATING CHANGES; AS LANDING WAS EFFECTED IN OPERATION PORTREX | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tax-returns-cut-by-rainy-weather-collectors-expect-the-largest.html | TAX RETURNS CUT BY RAINY WEATHER; Collectors Expect the Largest Income Payments to Be Made Some Time Tomorrow | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/french-originals-stress-slimness-bendel-presents-41-imports.html | FRENCH ORIGINALS STRESS SLIMNESS; Bendel Presents 41 Imports-- Molyneux One of Those Preferring Fullness Dior's Skirts Have Apron Front | True | By Dorothy O'Neill | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/american-sugar-clears-7950504-1949-net-of-refining-concern-is-equal.html | AMERICAN SUGAR CLEARS $7,950,504; 1949 Net of Refining Concern Is Equal to $10.75 a Share, Against Prior $10.07 | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/britain-now-ready-to-enter-european-payments-union-britain-now.html | Britain Now Ready to Enter European Payments Union; BRITAIN NOW READY FOR CLEARING UNION Schuman Gets Assurances | True | By Clifton Daniel Special To the New York Times.special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/seven-negroes-must-die-virginia-supreme-court-upholds-sentences-for.html | SEVEN NEGROES MUST DIE; Virginia Supreme Court Upholds Sentences for Attack | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/railroad-to-query-crossing-guard-truck-drivers-say-watchman-at.html | RAILROAD TO QUERY CROSSING GUARD; Truck Drivers Say Watchman at Baldwin Left His Post, Appeared as Train Passed I.C.C. Inquiry Proposed | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/greek-mothers-plead-with-un-survey-unit-to-return-children-from.html | Greek Mothers Plead With U.N. Survey Unit To Return Children From Communist Lands | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dr-obst-to-aid-cancer-drive.html | Dr. Obst to Aid Cancer Drive | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fred-brown-buys-ninth-ave-block-gets-property-at-15th-and-16h.html | FRED BROWN BUYS NINTH AVE. BLOCK; Gets Property at 15th and 16th Streets From Seeman Bros.---- Other Manhattan Trading | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/synagogue-burns-in-5alarm-fire-brooklyn-blaze-spreads-to-a-ymca.html | SYNAGOGUE BURNS IN 5-ALARM FIRE; Brooklyn Blaze Spreads to a Y.M.C.A. Branch ana Drives 21 From a Rooming House | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/filmmakers-seen-helping-video-test-zenith-radio-president-says.html | FILM-MAKERS SEEN HELPING VIDEO TEST; Zenith Radio President Says Producers Will Do Movies for Phone Experiment Wrather in Financing Deal | True | By Thomas F. Brady Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/pomeroyeskola.html | Pomeroy--Eskola | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/cards-down-braves-85-st-louis-gets-12-blows-while-staley-dusak-star.html | CARDS DOWN BRAVES, 8-5; St. Louis Gets 12 Blows, While Staley, Dusak Star in Box | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/stainback-scores-tieups-he-calls-labor-strife-hawaiis-principal.html | STAINBACK SCORES TIEUPS; He Calls Labor Strife Hawaii's Principal Problem | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/steel-index-rises-92-points.html | Steel Index Rises 9.2 Points | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/sadie-is-a-lady-to-suspend.html | 'Sadie Is a Lady' to Suspend | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/an-able-southern-editor.html | AN ABLE SOUTHERN EDITOR | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/aid-urged-for-bills-on-animal-research.html | AID URGED FOR BILLS ON ANIMAL RESEARCH | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/jersey-acts-to-set-mens-minimum-pay-assembly-passes-bill-to-give.html | JERSEY ACTS TO SET MEN'S MINIMUM PAY; Assembly Passes Bill to Give State Same Control as Over Women and Minors | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/canadian-pacific-net-up.html | Canadian Pacific Net Up | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/beverly-bohn-married-bride-at-principio-furnace-md-of-eric-allemann.html | BEVERLY BOHN MARRIED; Bride at Principio Furnace, Md., of Eric Allemann | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/canal-reorganization-set.html | Canal Reorganization Set | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/more-mills-plan-3d-rug-price-rise-had-been-holding-off-because-of.html | MORE MILLS PLAN 3D RUG PRICE RISE; Had Been Holding Off Because of Buyer Resistance and Drop in Sales Here | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/golf-house-drive-ready-usga-fund-campaign-opens-today102-on.html | GOLF HOUSE DRIVE READY; U.S.G.A. Fund Campaign Opens Today--102 on Committee | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/become-directors-of-omnibus-corp.html | BECOME DIRECTORS OF OMNIBUS CORP. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/266-police-rookies-contribute-blood-red-cross-donor-centers-in.html | 266 POLICE ROOKIES CONTRIBUTE BLOOD; Red Cross Donor Centers in Manhattan and Brooklyn Have Their Busiest Day | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hamline-rally-trips-regis-quintet-7466.html | HAMLINE RALLY TRIPS REGIS QUINTET, 74-66 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/quayle-to-open-new-firehouse.html | Quayle to Open New Firehouse | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/radio-and-television-wcbstv-to-move-transmitter-antenna-to-empire.html | Radio and Television; WCBS-TV to Move Transmitter, Antenna to Empire State Building Late This Year | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/other-trust-companies.html | OTHER TRUST COMPANIES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/polish-bishop-still-held-kowalski-reported-to-be-under-pressure-to.html | POLISH BISHOP STILL HELD; Kowalski Reported to Be Under Pressure to 'Confess' | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/pellone-outpoints-ciarlo.html | Pellone Outpoints Ciarlo | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/1949-births-in-state-topped-only-by-1947.html | 1949 BIRTHS IN STATE TOPPED ONLY BY 1947 | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mccarthy-accuses-point-four-official-senator-making-charges-at.html | MCCARTHY ACCUSES POINT FOUR OFFICIAL; SENATOR MAKING CHARGES AT COMMUNIST HEARING MCCARTHY ACCUSES OFFICIAL OF POINT 4 Accuses Mrs. Brunauer Book Written by Hanson Cited | True | By William S. White Special To the New York Times.the New York Times (BY BRUCE HOERTEL) | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/trading-sluggish-in-stock-market-inactivity-is-ascribed-to-the.html | TRADING SLUGGISH IN STOCK MARKET; Inactivity Is Ascribed to the Uncertainty in Economic and Industrial Outlook VOLUME 1,060,000 SHARES Current Narrow Movements and Quietness Viewed as Not Likely to Last Long 1,064 Issues Traded Some Market Leaders TRADING SLUGGISH IN STOCK MARKET | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/no-britainchina-tie-yet-discussions-still-in-progress-house-of.html | NO BRITAIN-CHINA TIE YET; Discussions Still in Progress, House of Commons Hears | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/child-home-one-of-states-oldest-is-part-of-queens-neighborhood.html | Child Home, One of State's Oldest, Is Part of Queens Neighborhood; 'VILLAGE' FOR CHILDREN FOUNDED NEARLY A CENTURY AGO. | True | The New York Times (by George Alexanderson) | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/child-to-the-ralph-brownings-jr.html | Child to the Ralph Brownings Jr. | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/court-clears-pilot-in-lowflying-case.html | COURT CLEARS PILOT IN LOW-FLYING CASE | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/says-he-was-threatened-rape-case-witness-story-is-being.html | SAYS HE WAS THREATENED; Rape Case Witness' Story Is Being Investigated Here | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/crisis-in-belgium.html | CRISIS IN BELGIUM | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/british-laborites-win-second-test-upheld-on-housing-regime-raises.html | BRITISH LABORITES WIN SECOND TEST; UPHELD ON HOUSING Regime Raises Majority to 25 in Commons With Aid of 6 Liberals--Vote Is 314-289 DEBATE ON CENSURE DUE Churchill Criticism of Cripps' Handling of Economies to Provide New Challenge Voted Individually BRITISH LABORITES WIN SECOND TEST | True | By Raymond Daniel Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dawson-victor-in-paris-bout.html | Dawson Victor in Paris Bout | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/new-sports-car-announced-by-crosley.html | NEW SPORTS CAR ANNOUNCED BY CROSLEY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/portugal-to-lift-import-ban.html | Portugal to Lift Import Ban | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/kentucky-favored-over-ccny-in-tourney-quarterfinal-tonight-wildcat.html | Kentucky Favored Over C.C.N.Y. In Tourney Quarter-Final Tonight; Wildcat Quintet Rated 4 Points Better Than Beavers--La Salle and Duquesne to Meet in First Game of Garden Twin-Bill 7-Foot Sophomore Star Unruh on West Squad On All-Star First Team | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/e-cherrington-sr-dry-leader-dead-former-editor-of-antisaloon-league.html | E. CHERRINGTON SR., DRY LEADER, DEAD; Former Editor of Anti-Saloon League Publications Spent 50 Years in Movement | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dental-bill-assailed-laboratory-group-sees-double-standard-being.html | DENTAL BILL ASSAILED; Laboratory Group Sees Double Standard Being Set Up | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/21-agency-shifts-asked-by-truman-denham-would-go-reorganization.html | 21 AGENCY SHIFTS ASKED BY TRUMAN; DENHAM WOULD GO; Reorganization Plans Based on Hoover Report Aim at Economy and Efficiency MARITIME BOARD A TARGET Fight in Congress Indicated Over Proposed End to Post of Counsel to N.L.R.B. Held Aid to "Major Goals" Open to Veto Within 60 Days 21 AGENCY SHIFTS ASKED BY TRUMAN Rule-Making Roles Stand Transportation Center an Aim Some Objections Voiced | True | By Clayton Knowles Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/sports-of-the-times-brave-hopes-for-the-braves-historical-interlude.html | Sports of the Times; Brave Hopes for the Braves Historical Interlude Surgery Required Complete Change Youth Movement | True | By Arthur Daley | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/franklin-and-marshall-dinner.html | Franklin and Marshall Dinner | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/jessup-speeds-return-to-us.html | Jessup Speeds Return to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/medal-honors-to-rankin-ohio-player-cards-73-as-senior-golf-starts.html | MEDAL HONORS TO RANKIN; Ohio Player Cards 73 as Senior Golf Starts in Florida | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/operettas-will-aid-un-fund.html | Operettas Will Aid U.N. Fund | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/city-hall-picketed-teachers-guild-demonstrates-for-salary-increase.html | CITY HALL PICKETED; Teachers Guild Demonstrates for Salary Increase | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/children-to-see-pied-piper.html | Children to See 'Pied Piper' | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bills-oversubscribed-treasury-accepts-902416000-of-1641347000.html | BILLS OVERSUBSCRIBED; Treasury Accepts $902,416,000 of $1,641,347,000 Applied For | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/laprade-back-in-action-with-rangers-tomorrow.html | Laprade Back in Action With Rangers Tomorrow | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/reports-6000-youths-in-red-labor-league.html | REPORTS 6,000 YOUTHS IN RED LABOR LEAGUE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/prudential-shows-big-gain-for-1949-insurance-in-force-reported-as.html | PRUDENTIAL SHOWS BIG GAIN FOR 1949; Insurance in Force Reported as $31,304,000,000, Gain of $1,669,000,000 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/letters-to-the-times-organization-membership-fellowtraveling-groups.html | Letters to The Times; Organization Membership Fellow-Traveling Groups Considered to Be a Special Category Reform of Tax Laws Urged Mr. Lie Opposed on China Proposal to Replace Representatives Called Stab in Back for U.N. Congressional Prayer by Rabbi | True | MORTON MORRISONHAROLD RIEGELMAN.D. DE SOLA POOL. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/customs-barrier-ended-yugoslavia-forms-single-trade-area-with-her.html | CUSTOMS BARRIER ENDED; Yugoslavia Forms Single Trade Area With Her Trieste Zone | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/jessup-impressed-by-bao-dai-regime-tells-schuman-in-report-on-trip.html | JESSUP IMPRESSED BY BAO DAI REGIME; Tells Schuman in Report on Trip That He Found Situation in Indo-China Favorable U.S. Policy Seen More Active | True | By Harold Callender Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/harriman-in-race-for-governorship-envoy-will-be-chief-speaker-at.html | HARRIMAN IN RACE FOR GOVERNORSHIP; Envoy Will Be Chief Speaker at Democratic Fund-Raising Dinner Here April 19 Follows Roosevelt Withdrawal Republicans Wait on Dewey | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dr-w-westcott-79-retired-minister-methodist-clergyman-in-new-jersey.html | DR. W. WESTCOTT, 79, RETIRED MINISTER; Methodist Clergyman in New Jersey and 5 Times Newark Conference Delegate Dies | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/gop-set-to-fight-for-thruway-body-will-press-authority-bills-in.html | G.O.P. SET TO FIGHT FOR THRUWAY BODY; Will Press Authority Bills in Albany-- Party Looks for Referendum Approval Charges Fly Back and Forth O'Dwyer Stand Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/drug-volume-led-by-independents-convention-speaker-asserts-theyre.html | DRUG VOLUME LED BY INDEPENDENTS; Convention Speaker Asserts They're Holding Their Own' but Wholesalers Must Help Plea for Soda Fountains | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/chicago-music-student-gershwin-prize-winner.html | Chicago Music Student Gershwin Prize Winner | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tickets-for-the-st-patricks-day-parade.html | TICKETS FOR THE ST. PATRICK'S DAY PARADE | True | The New York Times | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/aluminum-rise-continues-25-per-cent-january-increase-in-production.html | ALUMINUM RISE CONTINUES; 25 Per Cent January Increase in Production Reported | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mrs-richard-a-holman-has-son.html | Mrs. Richard A. Holman Has Son | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/brief-backing-melish-filed-by-1080-clergy.html | BRIEF BACKING MELISH FILED BY 1,080 CLERGY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/american-radiator-sales-next-to-peak-49-net-of-18393714-equals-180.html | American Radiator Sales Next to Peak; '49 Net of $18,393,714 Equals $1.80 a Share | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/kingsman-squad-reports.html | Kingsman Squad Reports | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ratifying-of-treaty.html | RATIFYING OF TREATY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/brooklyn-skaters-triumph.html | Brooklyn Skaters Triumph | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/service-game-planned-champion-army-navy-fives-may-play-in-garden.html | SERVICE GAME PLANNED; Champion Army, Navy Fives May Play in Garden March 22 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/trust-dissolution-to-get-court-study.html | TRUST DISSOLUTION TO GET COURT STUDY | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/rent-bill-upheld-in-reply-to-mayor-republican-leaders-say-false.html | RENT BILL UPHELD IN REPLY TO MAYOR; Republican Leaders Say False Criticisms of Their Measure Were Made by O'Dwyer FOR 'CONSTRUCTIVE IDEAS' Offer to Hear Such Proposals Opens Way to Compromise on Residential Issue Vote on Thursday Possible This Is Completely False" Section 3(B) Is Quoted | True | By Leo Egan Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mayor-insists-city-control-bus-fares-in-answer-to-psc-he-says-the.html | MAYOR INSISTS CITY CONTROL BUS FARES; In Answer to P.S.C. He Says the Private Lines Will Be Taken Over if Necessary Mayor Insists That City Have Right To Control Private Bus Lines' Fares | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/miss-whitehead-engaged-to-wed-graduate-of-foxhollow-school-will-be.html | MISS WHITEHEAD ENGAGED TO WED; Graduate of Foxhollow School Will Be Married to Charles D. Cole, Princeton Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/a-landlords-bill-laid-to-state-gop-city-rent-commission-asserts-it.html | 'A LANDLORDS' BILL' LAID TO STATE G.O.P.; City Rent Commission Asserts It Ends Safeguards Against Increases and Evictions Freezing" Date Disputed Hinging on Sharkey Laws | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/girl-school-head-named-miss-katharine-lee-of-pasadena-gets-post-in.html | GIRL SCHOOL HEAD NAMED; Miss Katharine Lee of Pasadena Gets Post in Washington | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/revision-is-urged-in-teacher-tests-rain-makers-huddle-under.html | REVISION IS URGED IN TEACHER TESTS; RAIN MAKERS HUDDLE UNDER UMBRELLAS | True | The New York Times | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/edward-m-biddle-insurance-man63-retired-vice-president-of-north.html | EDWARD M. BIDDLE, INSURANCE MAN,63; Retired Vice President of North America Co. Dies--Also Had Served as Its Counsel | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/buckner-freed-7-days-early.html | Buckner Freed 7 Days Early | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hearings-are-opened-on-jersey-phone-pay.html | HEARINGS ARE OPENED ON JERSEY PHONE PAY | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/held-in-westerings-escape.html | Held in Westering's Escape | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/pep-in-fine-shape.html | PEP IN FINE SHAPE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/navy-to-aid-evacuation-7th-fleet-will-escort-us-ship-to-bring-2200.html | NAVY TO AID EVACUATION; 7th fleet Will Escort U.S. Ship to Bring 2,200 From Shanghai | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/florida-feature-to-happy-smiles-1490shot-gives-church-2d.html | FLORIDA FEATURE TO HAPPY SMILES; $14.90-Shot Gives Church 2d Winner--Batcheller Gets Gulfstream Triple | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/cut-in-inheritance-tax-is-voted-at-albany-to-keep-rich-in-state-cut.html | Cut in Inheritance Tax Is Voted At Albany to Keep Rich in State; CUT IN ESTATE TAX VOTED AT ALBANY Estimate by Goldstein | True | By Douglas Dales Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/truman-sails-through-rough-seas-none-on-the-yacht-actively-sick.html | Truman Sails Through Rough Seas; None on the Yacht 'Actively Sick' | True | By Anthony Leviero Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/parents-award-to-jane-wyman.html | Parents Award to Jane Wyman | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/stalin-fit-for-trip-moscow-now-hints-the-soviet-chief-voting-in.html | STALIN FIT FOR TRIP, MOSCOW NOW HINTS; THE SOVIET CHIEF VOTING IN RUSSIAN ELECTION | True | By Harrison E. Salisbury Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/syria-and-lebanon-split-30year-economic-union-of-two-countries-is.html | SYRIA AND LEBANON SPLIT; 30-Year Economic Union of Two Countries Is Ended | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ransom-gains-onestroke-lead-in-10000-golf-event-at-palm-beach.html | Ransom Gains One-Stroke Lead in $10,000 Golf Event at Palm Beach; ILLINOIS PRO'S 69 BEST AT SEMINOLE Ransom Sets Pace as 54-Hole Tourney Gets Under Way on Links at Palm Beach FOUR IN DEADLOCK AT 70 Hogan Returns to the Winter Circuit and Cards 79, While Snead Returns a 77 Problems for Scorekeeper Snead Is Off Form | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/attlee-seen-standing-firm.html | Attlee Seen Standing Firm | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/koppers-to-name-directors.html | Koppers to Name Directors | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/oconor-protests-paying-of-gubitchev-by-us.html | O'Conor Protests Paying Of Gubitchev by U.S. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/prague-is-expelling-last-of-20-mormons.html | PRAGUE IS EXPELLING LAST OF 20 MORMONS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/french-premier-sees-reds-scheme-foiled.html | FRENCH PREMIER SEES REDS' SCHEME FOILED | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/pakistan-to-spend-big-defense-fund-military-expenditures-to-take.html | PAKISTAN TO SPEND BIG DEFENSE FUND; Military Expenditures to Take Nearly Half of New Budget --Put at $152,000,000 Nehru Continues Inquiry Police Patrol Bombay | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/huntingtons-present-700acre-estate-at-redding-for-a-connecticut.html | Huntingtons Present 700-Acre Estate At Redding for a Connecticut State Park | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/damon-sales-manager-elected-vice-president.html | Damon Sales Manager Elected Vice President | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/the-civil-service-municipal.html | The Civil Service; MUNICIPAL | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/german-output-up-25.html | German Output Up 25% | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/miloneannunziata.html | Milone--Annunziata | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/state-board-weighs-sander-case-april-12.html | STATE BOARD WEIGHS SANDER CASE APRIL 12 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/titone-victor-over-leigh.html | Titone Victor Over Leigh | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/auriol-trip-to-us-denied-tentative-suggestion-held-wrongly.html | AURIOL TRIP TO U.S. DENIED; Tentative Suggestion Held Wrongly Interpreted | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fear-of-rearming-is-voiced-in-japan-intellectual-groups-also-worry.html | FEAR OF REARMING IS VOICED IN JAPAN; Intellectual Groups Also Worry Over Proposals for Granting Bases to U.S. After Treaty | True | By Lindesay Parrott Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/locomotives-sent-to-india.html | Locomotives Sent to India | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/supply-bids-invited-city-departments-bulletin-lists-food-and.html | SUPPLY BIDS INVITED; City Department's Bulletin Lists Food and Clothing Items | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/monopoly-called-foe-of-democracy-mcgrath-assures-convention-of.html | MONOPOLY CALLED FOE OF DEMOCRACY; McGrath Assures Convention of Grocers on Enterprise-- Calls A. & P. Ads Deceptive Reward for Competence MONOPOLY CALLED FOE OF DEMOCRACY | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/mortgage-bankers-warned-of-danger-public-housing-bill-threatens-to.html | MORT GAGE BANKERS WARNED OF DANGER; Public Housing Bill Threatens to Take Away Much of Their Business, Convention Hears LOWERED EARNINGS SEEN 900 Executives Cautioned Not to Accept 'Bureaucratic or Socialistic Encroachments' Higher Return Unlikely Banking Held Public Service MORT GAGE BANKERS WARNED OF DANGER Higher Interest on Savings | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/pituitary-studies-aid-cancer-fight-hormone-production-outside-the.html | PITUITARY STUDIES AID CANCER FIGHT; Hormone Production Outside the Living Body Progressing, Dr. L. A. Scheele Reports RATS USED IN EXPERIMENT Tissues Grown in Laboratory Also Yield A.C.T.H.--Public Warned Against Optimism Fight on Cancer Illustrated Past Difficulties Described | True | | | C1B C1B308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/40000-bail-set-for-miss-coplon-release-likely-today-pending.html | $40,000 BAIL SET FOR MISS COPLON; Release Likely Today Pending Appeal--Court Prevents Freedom for Gubitchev Gubitchev to End Appeal Russian May Appeal Again Later | True | By Charles Grutzner | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/big-pennant-scramble-forecast-by-ford-frick.html | Big Pennant Scramble Forecast by Ford Frick | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/to-speak-at-india-night.html | To Speak at India Night | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/gop-fails-to-win-quick-excise-cuts-house-committee-along-party.html | G.O.P. FAILS TO WIN QUICK EXCISE CUTS; House Committee, Along Party Lines, Votes Instead for Revision, New Revenue Purport of the Resolution Woodruff Asks "Quickie" Cut Eberharter Hits G.O.P. Aims | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/panhandle-loan-ready-12500000-credit-arranged-for-investment-in.html | PANHANDLE LOAN READY; $12,500,000 Credit Arranged for Investment in Trunkline | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/hospital-aid-set-for-coast-seamen-welfare-plan-covers-14000-on-job.html | HOSPITAL AID SET FOR COAST SEAMEN; Welfare Plan Covers 14,000 on Job or at Home--Gain in Labor Stabilization Seen Uniform Legislation Lacking | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/plans-new-brewery-in-jersey.html | Plans New Brewery in Jersey | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/composers-offer-3d-concert-here-many-premieres-included-in-program.html | COMPOSERS OFFER 3D CONCERT HERE; Many Premieres Included in Program of 'Contemporary Music'--Nina Valery Sings | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fournier-new-cubs-scout.html | Fournier New Cubs' Scout | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/3d-ave-bus-in-collision-carrier-hits-el-pillars-after-crash-with.html | 3D AVE. BUS IN COLLISION; Carrier Hits 'El' Pillars After Crash With Cab--Two Hurt | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/borden-income-up-put-at-new-high-21890479-earned-last-year-141.html | BORDEN INCOME UP PUT AT NEW HIGH; $21,890,479 Earned Last Year 14.1% Above 1948 Figure and Equal to $5.10 a Share Capital Outlays Planned EARNINGS REPORTS OF CORPORATIONS KENDALL CO. PROFIT LOWER $6.19 a Share Earned in 1949, Against $10.68 for 1948 WHITE MOTORS NET OFF $1.41 a Common Share in 1949 Compares With $4.98 in 1948 OTHER CORPORATE REPORTS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/us-to-disregard-radio-convention-assigns-own-frequencies-in.html | U.S. TO DISREGARD RADIO CONVENTION; Assigns Own Frequencies in Germany, Considering This Vital in 'Cold War' U.S. Broadcasts Held Vital 30 Frequencies To Be Used | True | By Jack Raymond Special To The New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/a-state-can-void-bequests-to-the-us.html | A STATE CAN VOID BEQUESTS TO THE U.S. | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/khama-tribesmen-snub-british-aide-high-commissioners-session-to.html | KHAMA TRIBESMEN SNUB BRITISH AIDE; High Commissioner's Session to Announce Chief's Exile Shunned by Leaders | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/glee-clubs-to-sing-at-benefit-friday-joint-concert-here-by-junior.html | GLEE CLUBS TO SING AT BENEFIT FRIDAY; Joint Concert Here by Junior League and Princeton Seniors to Help Welfare Projects | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/opera-to-employ-ballet-theatre-oneyear-contract-provides-for.html | OPERA TO EMPLOY BALLET THEATRE; One-Year Contract Provides for Incidental Dancing--The Present Troupe Retained | True | By John Martin | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/commerce-downs-erasmus-by-6056-victor-in-psal-thriller-columbus.html | COMMERCE DOWNS ERASMUS BY 60-56; Victor in P.S.A.L. Thriller-- Columbus Five Sets Back Seward Park, 56-48 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/flanders-calls-on-us-to-put-stocks-of-fission-bombs-in-europe-atom.html | Flanders Calls on U.S. to Put Stocks of Fission Bombs in Europe; ATOM BOMB STOCK IN EUROPE URGED Strauss Outlines His Views Backs Voluntary Censorship | True | By Austin Stevens Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/senate-without-debate-approves-bill-doubling-limit-on-insured-bank.html | Senate, Without Debate, Approves Bill Doubling Limit on Insured Bank Deposits | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/cincinnati-sells-6000000-bonds-school-issue-goes-to-syndicate.html | CINCINNATI SELLS $6,000,000 BONDS; School Issue Goes to Syndicate Headed by Halsey, Stuart and Lehman Brothers Dallas County, Tex. Cleveland New York Housing Authority Ogden, Utah Robeson County, N.C. Hainesville, Ohio Hardin County, Tex. Ames, Iowa Hammond, La. Worcester County, Mass. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/wood-field-and-stream-urges-new-wildlife-plan-problems-of-game.html | WOOD, FIELD AND STREAM; Urges New Wildlife Plan Problems of Game Research | True | By Raymond R. Camp | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/columbia-records-acquires-casals-cellist-switches-from-rca-as-major.html | COLUMBIA RECORDS ACQUIRES CASALS; 'Cellist Switches From R.C.A. as Major Concerns Renew Competition for Artists | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/beechams-condition-improves.html | Beecham's Condition Improves | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/scientist-charges-a-police-state-aspect-in-bill-for-fbi-to-certify.html | Scientist Charges a 'Police State' Aspect In Bill for F.B.I. to Certify Project Staffs | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/red-cross-safety-classes.html | Red Cross Safety Classes | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/advertising-news-and-notes-low-ad-ratio-discounted-award-to-space.html | Advertising News and Notes; Low Ad Ratio Discounted Award to Space Salesman Account Personnel Notes | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/denham-will-fight-loss-of-his-status-plans-bill-to-let-him-function.html | DENHAM WILL FIGHT LOSS OF HIS STATUS; Plans Bill to Let Him Function Apart From N.L.R.B.--Truman Would Subordinate Him | True | By Louis Stark Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/some-chicagoans-fail-to-back-fair-official-of-international-trade.html | SOME CHICAGOANS FAIL TO BACK FAIR; Official of International Trade Show in August Criticizes Unnamed Associations To Be "Realistic" New York Office Opened | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/railroad-earning.html | RAILROAD EARNING | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/rainmaking-step-decided-for-city-board-of-estimate-acts-today-on.html | RAIN-MAKING STEP DECIDED FOR CITY; Board of Estimate Acts Today on Fund for 6-Month Project Approved by the Mayor DAILY WATER USE IS CUT As It Falls 4,000,000 Gallons Reservoirs Show a Natural Gain of 1,293,000,000 The Water Situation Regulating Bill at Albany Long-Range Objectives RAIN-MAKING STEP DECIDED FOR CITY Gains in Storage and Saving | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/events-today.html | Events Today | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fleming-backs-change-head-of-maritime-commission-in-favor-of-its.html | FLEMING BACKS CHANGE; Head of Maritime Commission in Favor of Its Abolition | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/london-will-see-detective-story-to-act-in-benefit.html | LONDON WILL SEE 'DETECTIVE STORY'; TO ACT IN BENEFIT | True | By Louis Calta |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/circulation-managers-elect.html | Circulation Managers Elect | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tudors-face-ban-for-welsh-crash-after-the-worst-disaster-in.html | TUDORS FACE BAN FOR WELSH CRASH; AFTER THE WORST DISASTER IN AVIATION HISTORY | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/gi-refunds-at-1587598179.html | G.I. Refunds at $1,587,598,179 | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/family-life-peril-seen-by-president-he-tells-catholic-conference.html | FAMILY LIFE PERIL SEEN BY PRESIDENT; He Tells Catholic Conference That the Church Is Bulwark Against Inimical Forces Called "Bulwark of Family" Mass Opens Conference | True | By Walter W. Ruch Special To the New York Times. |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/senators-trip-phils-75-washington-rallies-for-three-runs-in-eighth.html | SENATORS TRIP PHILS, 7-5; Washington Rallies for Three Runs in Eighth at Orlando | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/appeals-on-eviction-taylors-oak-ridge-store-asks-aec-to-review.html | APPEALS ON EVICTION; Taylor's Oak Ridge Store Asks A.E.C. to Review Action | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/scientists-to-meet-on-defense.html | Scientists to Meet on Defense | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/the-fifty-to-present-satire.html | The Fifty to Present Satire | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/attlee-bars-bid-to-russia.html | Attlee Bars Bid to Russia | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/grand-national-hopes-trail.html | Grand National Hopes Trail | True |  |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/burma-supports-buddhist-revival-in-a-move-to-thwart-communism.html | Burma Supports Buddhist Revival In a Move to Thwart Communism; Campaign Also Designed to Bolster Regime -- Thakin Nu's Piety Aids Government and Strengthens Personal Position | True | By Robert Trumbull Special To the New York Times. |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/books-of-the-times-the-factual-and-the-romantic-marvels-for-the.html | Books of the Times; The Factual and the Romantic Marvels for the Real Hero | True | By Orville Prescott |  | C1B 236308 |  |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/high-court-denies-plea-to-send-to-russia-three-children-now-in.html | High Court Denies Plea to Send to Russia Three Children Now in Institutions Here | True | Special to THE NEW YORK TIMES. |  | C1B 236308 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/driscoll-orders-atomic-defense-jersey-to-set-up-a-statewide-program.html | DRISCOLL ORDERS ATOMIC DEFENSE; Jersey to Set Up a State-Wide Program of Local Civilian Councils to Map System | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/idea-of-truck-pact-spreads-in-europe-three-scandinavian-countries.html | IDEA OF TRUCK PACT SPREADS IN EUROPE; Three Scandinavian Countries and Belgium Set to Accept International Regulation | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/utility-bond-issue-sold.html | Utility Bond Issue Sold | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/army-will-buy-both-grade-b-and-c-beef.html | ARMY WILL BUY BOTH GRADE 'B' AND 'C' BEEF | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/cotton-market-quiet-but-steady-closes-4-to-16-points-higher-with.html | COTTON MARKET QUIET BUT STEADY; Closes 4 to 16 Points Higher With Distant Months Stronger Than Those Near By | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/protest-from-sheffield-cutlers-say-new-york-concern-seeks-to-use.html | PROTEST FROM SHEFFIELD; Cutlers Say New York Concern Seeks to Use the Name | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/arrested-as-a-communist-agitator-in-brazil.html | ARRESTED AS A COMMUNIST AGITATOR IN BRAZIL | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/parisi-outpoints-brown.html | Parisi Outpoints Brown | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/6horse-parlay-pays-205020.html | 6-Horse Parlay Pays $205,020 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tax-relief-sought-for-nonresidents-albany-plans-to-study-aid-for.html | TAX RELIEF SOUGHT FOR NONRESIDENTS; Albany Plans to Study Aid for 92,255 as Complaints Over Curb on Deductions Rise Rise in Complaints Noted Some Difficulties Cited. | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/road-fully-dieselized-gulf-mobile-ohio-first-major-line-to-reach.html | ROAD FULLY DIESELIZED; Gulf, Mobile & Ohio First Major Line to Reach Goal | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bonds-and-shares-on-london-market-advances-outweigh-declines-giving.html | BONDS AND SHARES ON LONDON MARKET; Advances Outweigh Declines, Giving Most Sections More Cheerful Tone | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/christian-failure-seen-in-communism-lack-of-concern-on-economic.html | CHRISTIAN FAILURE SEEN IN COMMUNISM; Lack of Concern on Economic Justice, Bias Cited at Boston University Religion Institute Christianity Called No Opiate Sees Russia as Challenger | True | By George Dugan Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/27000-kings-homes-hit-by-blackout-power-failure-results-from-short.html | 27,000 KINGS HOMES HIT BY BLACKOUT; Power Failure Results From Short Circuit and Fire on a Substation Transformer | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/grand-union-takes-jersey-store-site.html | GRAND UNION TAKES JERSEY STORE SITE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/kefauver-charges-lack-of-vision-on-peace-by-the-state-department.html | Kefauver Charges 'Lack of Vision' on Peace by the State Department; PARLEY IS SOUGHT ON ATLANTIC UNION | True | By C.p. Trussell Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/us-six-defeated-by-sweden-8-to-3-british-blank-france-90-in.html | U.S. SIX DEFEATED BY SWEDEN, 8 TO 3; British Blank France, 9-0, in Preliminary Round of World Amateur Play in London Czech Six Out of Tourney | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/guarrera-is-heard-in-traviata-lead.html | GUARRERA IS HEARD IN 'TRAVIATA' LEAD | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/liquor-teamsters-get-welfare-plan-wholesale-distributors-to-meet.html | LIQUOR TEAMSTERS GET WELFARE PLAN; Wholesale Distributors to Meet Cost of Insurance Benefits and Medical Assistance | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/capitals-drinking-hours-stay.html | Capital's Drinking Hours Stay | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/dutch-delay-troop-withdrawal.html | Dutch Delay Troop Withdrawal | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/saddler-to-box-in-newark.html | Saddler to Box in Newark | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/yale-old-blue-suggests-alumni-recruit-players.html | Yale Old Blue Suggests Alumni Recruit Players | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/harshman-homer-marks-32-victory-giant-first-baseman-blasts-garcia.html | HARSHMAN HOMER MARKS 3-2 VICTORY; Giant First Baseman Blasts Garcia Pitch as Indians Are Beaten at Tucson Giants "B" Team Loses, 13--2 | True | By James P. Dawson Special To the New York Times.tucson, Ariz., March 13-- Jack Harshman Exploded the First Giant Home-Run of the Year Today and the Trust Spoke Noisily In the 3-2 New York Triumph Over the Cleveland Indians. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/westchester-bronx-end-55year-border-dispute.html | Westchester, Bronx End 55-Year Border Dispute | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/insurance-assets-higher-atlantic-mutual-life-reports-2919405surplus.html | INSURANCE ASSETS HIGHER; Atlantic Mutual Life Reports $2,919,405--Surplus Also Up | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/congo-program-weighed-american-business-men-said-to-study-billion.html | CONGO PROGRAM WEIGHED; American Business Men Said to Study Billion Dollar Project | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/motorola-has-new-portables.html | Motorola Has New Portables | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/business-world-store-sales-here-down-4-boys-lines-to-open-april-24.html | BUSINESS WORLD; Store Sales Here Down 4% Boys' Lines to Open April 24 Plastic Bottle Demand Grows Liqueurs Urged for Cocktails Soybean Oil Prices Higher Furniture Cancellations Loom | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/st-louis-utility-files-new-plan-it-would-cancel-3-old-issues-give.html | ST. LOUIS UTILITY FILES NEW PLAN; It Would Cancel 3 Old Issues, Give Holders Capital Stock --Other S.E.C. Activities Eastern Gas Plan Accepted Would Trade for Old Issues | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/state-bank-profits-rose-20-in-1949-lyon-credits-better-operating.html | STATE BANK PROFITS ROSE 20% IN 1949; Lyon Credits Better Operating Earnings, Securities Gain, Less Bad Debt Reserve Cash Dividends Up 8% Business Loans Decline | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/5954235-cleared-by-erie-railroad-1949-profit-is-equal-to-160-a.html | $5,954,235 CLEARED BY ERIE RAILROAD; 1949 Profit Is Equal to $1.60 a Common Share Against $5 for Previous Year | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ecuador-to-dodge-china-row-in-un-to-abstain-in-security-council-on.html | ECUADOR TO DODGE CHINA ROW IN U.N.; To Abstain in Security Council on Admitting Peiping Regime -- Move Is Blow to Lie Plan | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/fireman-promotions-cut-by-budget-head.html | FIREMAN PROMOTIONS CUT BY BUDGET HEAD | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/ship-collision-reported-freighter-captain-says-fishing-craft.html | SHIP COLLISION REPORTED; Freighter Captain Says Fishing Craft Sank--Four Rescued | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/jeremiah-van-brunt-chase-brass-official.html | JEREMIAH VAN BRUNT, CHASE BRASS OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tigers-blast-reds-108-detroit-gets-15-hits-for-first-exhibition.html | TIGERS BLAST REDS, 10-8; Detroit Gets 15 Hits for First Exhibition Game Triumph | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/named-at-hearing-in-capital.html | NAMED AT HEARING IN CAPITAL | True | The New York Times (Washington Bureau) | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/walcott-triumphs-by-knockout-in-1st-camden-heavyweight-victor-over.html | WALCOTT TRIUMPHS BY KNOCKOUT IN 1ST; Camden Heavyweight Victor Over Shkor in 1:34 With Heavy Right to Jaw | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/named-to-smith-college-faculty.html | Named to Smith College Faculty | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/apartment-owners-have-own-art-show.html | APARTMENT OWNERS HAVE OWN ART SHOW | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/white-replaces-cappon-princeton-coach-resigns-from-ncaa-court.html | WHITE REPLACES CAPPON; Princeton Coach Resigns From N.C.A.A. Court Committee | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/palestine-body-stalled-un-commission-may-decide-to-visit-the-middle.html | PALESTINE BODY STALLED; U.N. Commission May Decide to Visit the Middle East | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/williams-hitting-tops-bombers-76-a-yankee-hitting-the-dirt-in.html | WILLIAMS HITTING TOPS BOMBERS, 7-6; A YANKEE HITTING THE DIRT IN YESTERDAY'S CONTEST | True | By John Drebinger Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tin-pricing-policy-reversed-by-rfc-will-follow-market-in-future.html | TIN PRICING POLICY REVERSED BY R.F.C.; Will 'Follow' Market in Future Instead of 'Making' It, Says Announcement to Trade FRACTIONAL RISE RESULTS Metal Will Be Sold on Figures for Previous Day, Adjusted Later to Week's Average | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/miss-elsie-sebastian-ja-bosman-engaged.html | MISS ELSIE SEBASTIAN, J.A. BOSMAN ENGAGED | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/carl-storck-exhead-of-football-league.html | CARL STORCK, EX-HEAD OF FOOTBALL LEAGUE | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/bangkok-air-show-offered.html | Bangkok Air Show Offered | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/warning-on-tariff-venezuelan-at-luncheon-asserts-it-would-react.html | WARNING ON TARIFF; Venezuelan at Luncheon Asserts It Would React Against U.S. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/haineswilliamson.html | Haines--Williamson | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/boyle-calls-committee-democrat-group-meets-may-13-in-chicago-to.html | BOYLE CALLS COMMITTEE; Democrat Group Meets May 13 in Chicago to Plan Campaign | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/eastern-gas-dividend-trustees-vote-112-per-share-for-quarter.html | EASTERN GAS DIVIDEND; Trustees Vote $1.12 Per Share for Quarter, Payable April 1 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/text-of-the-truman-message-offering-21-reorganization-plans.html | Text of the Truman Message Offering 21 Reorganization Plans; Purposes of Plans Authority Line Stressed New Maritime Set-Up State Department's Work Less | True | Special to THE NEW YORK TIMES. | | C1B 236308 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/squash-title-to-hands-yale-player-beats-torontos-howard-in-college.html | SQUASH TITLE TO HANDS; Yale Player Beats Toronto's Howard in College Final | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/damascus-papers-call-strike.html | Damascus Papers Call Strike | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tv-habit-lowers-pupils-grades-15-a-study-at-roselle-high-school.html | TV Habit Lowers Pupils' Grades 15%, A Study at Roselle High School Shows | True | By Jack Gould Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/rail-issue-is-authorized.html | Rail Issue Is Authorized | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/assets-put-at-new-high-general-american-life-reports-177565966-for.html | ASSETS PUT AT NEW HIGH; General American Life Reports $177,565,966 for 1949 | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/nebraska-to-meet-oregon.html | Nebraska to Meet Oregon | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/a-new-commerce-department.html | A NEW COMMERCE DEPARTMENT | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/books-published-today.html | Book's Published Today | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/new-rule-sought-in-outdoor-movies-planning-commission-moves-to.html | NEW RULE SOUGHT IN OUTDOOR MOVIES; Planning Commission Moves to Bring Such Enterprises Under Its Jurisdiction Proposed Amendment | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/curran-defends-ship-hiring-halls-maritime-unions-tell-senate-labor.html | CURRAN DEFENDS SHIP HIRING HALLS; Maritime Unions Tell Senate Labor Unit Taft Law Ban Means 'Return to Chaos' Own Experience Cited Discrimination Charges Cited | True | By Joseph A. Loftus Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/elected-vice-president-of-warnerhudnut-co.html | Elected Vice President Of Warner-Hudnut Co. | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/tito-raises-issue-of-getting-arms-notes-past-help-from-russians-but.html | TITO RAISES ISSUE OF GETTING ARMS; Notes Past Help From Russians but Holds No Country Now 'Will Give Us' Weapons Sees Need for Strong Army Imperialist Aims Cited | True | By M.s. Handler Special To the New York Times. | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/new-brooklyn-airport-service.html | New Brooklyn Airport Service | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/jackie-cooper-to-wed-sunday.html | Jackie Cooper to Wed Sunday | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 236308 | |
| 1950-03-14 | 1950-03-14 | https://www.nytimes.com/1950/03/14/archives/2-more-baskets-stolen-toll-now-743and-not-one-has-been-recovered.html | 2 MORE BASKETS STOLEN; Toll Now 743--and Not One Has Been Recovered | True | | | C1B 236308 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-envoy-to-vienna-summoned-for-talk.html | U.S. ENVOY TO VIENNA SUMMONED FOR TALK | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/joins-western-maryland-board.html | Joins Western Maryland Board | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/to-push-choolokian-case-lawyer-to-continue-fight-to-return-children.html | TO PUSH CHOOLOKIAN CASE; Lawyer to Continue Fight to Return Children to Armenia | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/koussevitzky-gift-enriches-israel-conductor-donates-his-music.html | KOUSSEVITZKY GIFT ENRICHES ISRAEL; Conductor Donates His Music Library at Aix-les-Bains to Hebrew University HAS ALL GREAT SCORES Emeritus Leader of the Boston Symphony Orchestra Began Collection 30 Years Ago Had Sent Scores Earlier Accolade to Beethoven's 9th | True | By Gene Currivan Special To The New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/port-is-warned-of-complacency-city-pays-honor-on-its-day-but-need.html | PORT IS WARNED OF COMPLACENCY; City Pays Honor on Its 'Day' but Need for 'Selling' Its Facilities Is Stressed Warning of Complacency Calls for Self-Help | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fight-1000car-garage-100-east-side-property-owners-file-suit-to-bar.html | FIGHT 1,000-CAR GARAGE; 100 East Side Property Owners File Suit to Bar Project | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/big-store-center-sold-michigan-man-buys-5000000-block-in-ardmore-pa.html | BIG STORE CENTER SOLD; Michigan Man Buys $5,000,000 Block in Ardmore, Pa. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/109yearold-witness-in-jesse-james-case.html | 109-YEAR-OLD WITNESS IN JESSE JAMES CASE | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/argentine-jockey-killed.html | Argentine Jockey Killed | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gas-price-cut-in-chicago.html | 'Gas' Price Cut in Chicago | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/use-safe-transit-tests-27-makers-of-finishedmetal-products-are-in.html | USE SAFE TRANSIT TESTS; 27 Makers of Finished-Metal Products Are in Program | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/5-added-to-childs-co-board.html | 5 Added to Childs Co. Board | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/reduces-tetraethyl-lead-price.html | Reduces Tetraethyl Lead Price | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/900000000-rail-saving-aar-official-cites-total-in-1949-compared.html | $900,000,000 RAIL SAVING; A.A.R. Official Cites Total in 1949 Compared With 1941 Costs | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/copper-stocks-decline-hit-lowest-level-in-10-months-february-report.html | COPPER STOCKS DECLINE; Hit Lowest Level in 10 Months, February Report Shows | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sadowski-explains-giving-frank-to-red.html | SADOWSKI EXPLAINS GIVING FRANK TO 'RED' | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/runaway-boy-11-back-in-brooklyn-home-attended-very-dull-session-of.html | Runaway Boy, 11, Back in Brooklyn Home; Attended 'Very Dull' Session of Legislature | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/danes-elect-councils-early-vote-shows-small-loss-by-social.html | DANES ELECT COUNCILS; Early Vote Shows Small Loss by Social Democrats | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/chilean-officials-call-on-mayor.html | Chilean Officials Call on Mayor | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/antonio-de-almeida-conducts-in-germany.html | ANTONIO DE ALMEIDA CONDUCTS IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/516784-cleared-by-blair-holdings-49-net-equal-to-26c-a-share.html | $516,784 CLEARED BY BLAIR HOLDINGS; '49 Net Equal to 26c a Share, Compared With 17c in '48-- Merger Details Given | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ellana-easthams-troth-u-of-texas-alumna-affianced-to-frederick-d.html | ELLANA EASTHAM'S TROTH; U. of Texas Alumna Affianced to Frederick D. O'Connor | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/japanese-prints-on-display.html | Japanese Prints on Display | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/nehru-flies-to-calcutta-resumes-study-of-problems-caused-by.html | NEHRU FLIES TO CALCUTTA; Resumes Study of Problems Caused by Communal Riots | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-crew-steps-out-for-a-practice-spin-in-england.html | THE CREW STEPS OUT FOR A PRACTICE SPIN IN ENGLAND | True | The New York Times (London Bureau) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/union-tank-car-co-3565269-or-331-a-share-in-49-against-4061798-or.html | UNION TANK CAR CO.; $3,565,269, or $3.31 a Share, in '49, Against $4,061,798, or $3.77 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/books-of-the-times-a-narrow-segment-of-experience-variation-within.html | Books of the Times; A Narrow Segment of Experience Variation Within a Pattern | True | By Orville Prescott | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/otis-co-appeals-suspension-action-asks-sec-to-bar-ouster-by.html | OTIS & CO. APPEALS SUSPENSION ACTION; Asks S.E.C. to Bar Ouster by Securities Dealers and to Halt Own Inquiry Firm's Business at Stake | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/general-cable-corp-1555857-or-42c-a-share-in-49-against-4131742.html | GENERAL CABLE CORP.; $1,555,857, or 42c a Share, in '49, Against $4,131,742 Year Ago | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/transcanada-gets-air-route-to-trinidad.html | TRANS-CANADA GETS AIR ROUTE TO TRINIDAD | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/li-gateman-discharged-accused-of-leaving-his-post-at-baldwin.html | L.I. GATEMAN DISCHARGED; Accused of Leaving His Post at Baldwin Unattended | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/peak-income-cited-by-national-lead-1949-report-tells-of-transfer.html | PEAK INCOME CITED BY NATIONAL LEAD; 1949 Report Tells of Transfer From Inventory Reserves-- Sales Off From Prior Year | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ccny-and-duquesne-fives-gain-national-invitation-semifinals-a.html | C.C.N.Y and Duquesne Fives Gain National Invitation Semi-Finals; A BEAVER STEALING BALL IN CONTEST ON THE GARDEN COURT | True | By Louis Effrat the New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/clementis-out-of-czech-post-foreign-chief-had-west-ties-terse.html | Clementis Out of Czech Post; Foreign Chief Had West Ties; Terse Communique States Vice Premier Siroky Is Named Successor Clementis Out as Foreign Minister; Prague Circles Cite Ties With West Part of Wider Move Successor to Masaryk | True | By Dana Adams Schmidt Special To the New York Times.the New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/coffee-prices-off-sugar-also-eases-rubber-trading-is-irregular.html | COFFEE PRICES OFF, SUGAR ALSO EASES; Rubber Trading Is Irregular While Hides Are Inactive, as Is Cottonseed Oil | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/screen-writers-wife-killed.html | Screen Writer's Wife Killed | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/educators-are-guests-2-japanese-men-entertained-at-nyu-woman-at.html | EDUCATORS ARE GUESTS; 2 Japanese Men Entertained at N.Y.U., Woman at Club Tea | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/legislators-split-on-jurists-rights-assembly-and-senate-adopt.html | LEGISLATORS SPLIT ON JURIST'S RIGHTS; Assembly and Senate Adopt Opposing Rules for Them in Political Activities Views on Judges at Conventions | True | By Douglas Dales Special To the New York Times. | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/no-more-auto-gifts-for-israel.html | No More Auto Gifts for Israel | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/10000-expected-at-gas-parley.html | 10,000 Expected at Gas Parley | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dr-klemin-dies-aviation-editor-helicopter-authority-on-staff-of.html | DR. KLEMIN DIES; AVIATION EDITOR; Helicopter Authority on Staff of Aero Digest Was First Guggenheim School Head | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/bus-rate-policy-opposed-odwyer-tells-dewey-city-not-psc-should-set.html | BUS RATE POLICY OPPOSED; O'Dwyer Tells Dewey City, Not P.S.C., Should Set Fares | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ginny-simms-obtains-divorce.html | Ginny Simms Obtains Divorce | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/senator-proposes-us-film-control-johnson-scores-miss-bergman-rko.html | SENATOR PROPOSES U.S. FILM CONTROL; Johnson Scores Miss Bergman, R.K.O., Johnston and Urges Restraints by Licensing Assails Film "Czar" | True | Special to THE NEW YORK TIMES. | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/books-published-today.html | Books Published Today | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/confer-on-relief-funds-mayor-and-civic-committee-discuss-city.html | CONFER ON RELIEF FUNDS; Mayor and Civic Committee Discuss City Allowances | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mccormack-estate-of-40000-here-shown-in-tenors-will-delayed-in.html | McCormack Estate of $40,000 Here Shown in Tenor's Will, Delayed in Filing | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/4-more-tax-indictments-5-individuals-and-2-corporations-accused-of.html | 4 MORE TAX INDICTMENTS; 5 Individuals and 2 Corporations Accused of $805,717 Evasions | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mcghee-visits-addis-ababa.html | McGhee Visits Addis Ababa | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/socialists-protest-french-wage-offer.html | SOCIALISTS PROTEST FRENCH WAGE OFFER | True | Special to THE NEW YORK TIMES. | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/freed-in-slaying-of-husband.html | Freed in Slaying of Husband | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/germans-fight-fascism-socialists-plan-special-measures-to-prevent.html | GERMANS FIGHT FASCISM; Socialists Plan Special Measures to Prevent Its Rebirth | True | | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/tsiang-charges-lie-appeases-soviet-nationalist-delegate-says-un.html | TSIANG CHARGES LIE 'APPEASES SOVIET; Nationalist Delegate Says U.N. Aide's Memo 'Intervened' Against China's Interests Lie Issues Reply Held Assembly Matter No Alternative in Sight | True | By Thomas J. Hamilton Special To the New York Times. | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/bonds-and-shares-on-london-market-dull-session-marks-end-of-last.html | BONDS AND SHARES ON LONDON MARKET; Dull Session Marks End of Last Fortnightly Account--More Declines Than Rises Noted | True | Special to THE NEW YORK TIMES. | | C1B236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mitri-italian-boxer-arrives.html | Mitri, Italian Boxer, Arrives | True | | | C1B236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/builder-acquires-brooklyn-parcel-gets-part-of-old-ulmer-park.html | BUILDER ACQUIRES BROOKLYN PARCEL; Gets Part of Old Ulmer Park Property for Improvement With One-Family Homes | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/italian-trading-halted-brokers-protest-ruling-that-stocks-carry.html | ITALIAN TRADING HALTED; Brokers Protest Ruling That Stocks Carry Owner's Names | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/troth-of-ann-morris-announced-in-jersey.html | TROTH OF ANN MORRIS ANNOUNCED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/five-get-trophy-for-one-princeton-shatters-precedent-for-iron.html | FIVE GET TROPHY FOR ONE; Princeton Shatters Precedent for "Iron' Basketball Men | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hudson-net-drops-packard-also-off-two-independents-report-cut-in.html | HUDSON NET DROPS; PACKARD ALSO OFF; Two Independents Report Cut in Earnings and Volume of Sales for 1949 Packard Problems Explained HUDSON NET DROPS; PACKARD ALSO OFF | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/arrest-of-bishop-seen-rumania-to-seize-american-as-spy-broadcast.html | ARREST OF BISHOP SEEN; Rumania to Seize American as Spy, Broadcast Says | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/personal-notes.html | Personal Notes | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/merchant-marine-academy-alumni-fear-119-resignations-if-allowances.html | Merchant Marine Academy Alumni Fear 119 Resignations if Allowances Are Cut | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/burma-looks-west-as-red-peril-gains-leftist-leaders-give-up-early.html | BURMA LOOKS WEST AS RED PERIL GAINS; Leftist Leaders Give Up Early Enthusiasm for East--Ask Aid 'Before It Is Too Late' Efforts for Ties Dropped Machinery Needed | True | By Robert Trumbull Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/syria-and-lebanon-set-up-trade-bars-breakdown-of-customs-union.html | SYRIA AND LEBANON SET UP TRADE BARS; Breakdown of Customs Union Brings New Deterioration of Arab States' Ties | True | By Albion Ross Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ida-h-nixon-fiancee-of-dwight-e-foster.html | IDA H. NIXON FIANCEE OF DWIGHT E. FOSTER | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/emily-lincoln-wed-to-rm-sedgwick-nuptials-are-held-at-brookline.html | EMILY LINCOLN WED TO R.M. SEDGWICK; Nuptials Are Held at Brookline, Mass., in Home of Bride-- Bishop Peabody Officiates | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ormandy-offers-russian-program-leads-philadelphia-orchestra-in.html | ORMANDY OFFERS RUSSIAN PROGRAM; Leads Philadelphia Orchestra in Works by Mussorgsky, Rachmaninoff, Tchaikovsky | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/russia-hogs-bristles-red-china-by-shifting-trade-loses-big-dollar.html | RUSSIA HOGS BRISTLES; Red China, by Shifting Trade Loses Big Dollar Market | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/schuman-replies-to-mccarthy.html | Schuman Replies to McCarthy | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/renoir-exhibition-to-aid-infirmary-take-part-in-benefit-for-ny.html | RENOIR EXHIBITION TO AID INFIRMARY; TAKE PART IN BENEFIT FOR N.Y. INFIRMARY | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/village-to-get-parking-meters.html | Village to Get Parking Meters | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/icc-denies-new-rise-in-mail-pay-to-roads.html | I.C.C. DENIES NEW RISE IN MAIL PAY TO ROADS | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/simplicity-marks-dresses-at-show-both-flaring-and-slim-silhouettes.html | SIMPLICITY MARKS DRESSES AT SHOW; BOTH FLARING AND SLIM SILHOUETTES IN COSTUMES AND A PARIS ADAPTATION TO TOP THEM | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/betrayal-will-be-presented.html | 'Betrayal' Will Be Presented | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gubitchev-sailing-upset-by-refusal-to-waive-appeals-deal-is-off-his.html | GUBITCHEV SAILING UPSET BY REFUSAL TO WAIVE APPEALS; 'Deal' Is Off, His Counsel Tells Court When Sixpol Insists on Forfeiture of Rights MISS COPLON STILL IN JAIL Family Fails to Raise $40,000 Bond, but Attorney Says He May Have It Today Unable to Post Coplon Bond GUBITCHEV SAILING UPSET BY COUNSEL Controversy Develops in Court Choice Put Up to Gubitchev | True | By Charles Grutzner | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/atomic-dogtag-ready-navy-disk-acts-as-a-telltale-of-exposure-to.html | ATOMIC DOGTAG READY; Navy Disk Acts as a Telltale of Exposure to Radiation | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/potato-agreement-ties-price-support-to-control-of-crop-cotton-bill.html | POTATO AGREEMENT TIES PRICE SUPPORT TO CONTROL OF CROP; Cotton Bill Compromise Rider Bars Subsidies Next Year Unless Quotas Are Set ELLENDER SEES PASSAGE Lucas to Speed Acreage Plan --U.S. Would Pay Freight on Surplus for Charity Gives Us Club," Says Lucas POTATO SUPPORTS TIED TO CONTROLS | True | By Bess Furman Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/va-to-send-checks-abroad.html | V.A. to Send Checks Abroad | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/offering-yeomen-of-the-guard.html | Offering 'Yeomen of the Guard' | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/bank-of-america-sues-on-2-movies-asks-foreclosure-sale-on-the.html | BANK OF AMERICA SUES ON 2 MOVIES; Asks Foreclosure Sale on 'The Fabulous Dorseys' and 'Magic Town' to Satisfy Loans | True | By Thomas F. Brady Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/utility-securities-on-market-today-18000000-of-debentures-and-bonds.html | UTILITY SECURITIES ON MARKET TODAY; $18,000,000 of Debentures and Bonds, $6,700,000 of Stock to Be Offered Public New Jersey Bell Telephone Carolina Power and Light UTILITY SECURITIES ON MARKET TODAY Pennsylvania Power Company | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fire-extinguishers-not-for-fire.html | Fire Extinguishers Not for Fire | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/new-directors-of-general-reinsurance.html | NEW DIRECTORS OF GENERAL REINSURANCE | True | The New York Times Studio, 1950 | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/will-head-army-district-of-new-yorknew-jersey.html | Will Head Army District Of New York-New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-envoys-to-meet-in-rome-on-march-22.html | U.S. ENVOYS TO MEET IN ROME ON MARCH 22 | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/pay-rise-averts-textile-strike.html | Pay Rise Averts Textile Strike | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/iron-lung-is-donated-infants-and-childrens-wear-salesmens-guild.html | IRON LUNG IS DONATED; Infants' and Children's Wear Salesmen's Guild Makes Gift | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/prices-irregular-in-cotton-trading-close-is-6-points-lower-to-8.html | PRICES IRREGULAR IN COTTON TRADING; Close Is 6 Points Lower to 8 Higher in Moderate Activity --9 March Notices Issued | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/attlee-wins-again-margin-is-19-liberals-abstain-on-spending-issue.html | Attlee Wins Again, Margin Is 19; Liberals Abstain on Spending Issue; Conservative Motion of Censure, Directed Primarily at 'Extravagance' of Cripps and Bevan, Splits House, 308 to 289 | True | By Raymond Daniell Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jc-penney-co-41792675-or-508-a-share-against-47753929-or-580.html | J.C. PENNEY CO.; $41,792,675, or $5.08 a Share, Against $47,753,929, or $5.80 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/menottis-consul-has-debut-tonight-opera-in-english-at-the-barrymore.html | MENOTTI'S 'CONSUL' HAS DEBUT TONIGHT; Opera in English at the Barrymore Will Feature Marie Powers and Patricia Neway Lilli Palmer May Sign for Play Equity to Answer C.T.P. Request | True | By Sam Zolotow | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/soviet-peace-drive-seen-as-deception-dulles-and-farley-tell-common.html | SOVIET PEACE DRIVE SEEN AS DECEPTION; Dulles and Farley Tell Common Cause, Inc., Members Move Is Intended to Trick U.S. Dulles Sees Encirclement Plan Farley Praises Judge Medina | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dry-day-tomorrow-saving-hints-given.html | Dry Day Tomorrow; Saving Hints Given | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/middlecoff-posts-record-64-for-137-ties-ransom-in-florida-golf.html | MIDDLECOFF POSTS RECORD 64 FOR 137; Ties Ransom in Florida Golf-- Three Teams Share Lead in Pro-Amateur Play Mayer, Worsham at 139 One Pro, Two Amateurs | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sports-of-the-times-the-case-of-the-slumbering-tigers-too-few.html | Sports of the Times; The Case of the Slumbering Tigers Too Few Explosions The Wrong House The Right Side Sound Advice | True | By Arthur Daley | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/asks-matteawan-inquiry-council-resolution-calls-for-study-of-parole.html | ASKS MATTEAWAN INQUIRY; Council Resolution Calls for Study of Parole and Release | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/killer-believed-in-mexico.html | Killer Believed in Mexico | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/clothing-firm-to-higher-forecast-made-for-fall-lines-openings-week.html | CLOTHING FIRM TO HIGHER; Forecast Made for Fall Lines-- Openings Week of April 10 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/truman-urged-to-set-atomic-arms-parley.html | TRUMAN URGED TO SET ATOMIC ARMS PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gets-port-of-new-york-day-award.html | GETS 'PORT OF NEW YORK DAY AWARD' | True | The New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/shiels-comedy-is-scheduled.html | Shiels Comedy Is Scheduled | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/stags-halt-knicks-8575-10962-watch-chicago-stadium.html | STAGS HALT KNICKS, 85-75; 10,962 Watch Chicago Stadium Games--Globetrotters Win | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/for-relief-amendments-commerce-group-appeals-for-job-benefit.html | FOR RELIEF AMENDMENTS; Commerce Group Appeals for Job Benefit Safeguards | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jones-laughlin-steel-20961000-or-750-a-share-net-reported-for-last.html | JONES & LAUGHLIN STEEL; $20,961,000, or $7.50 a Share, Net Reported for Last Year | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/stocks-negotiate-a-sharp-comeback-second-best-advance-in-march.html | STOCKS NEGOTIATE A SHARP COMEBACK; Second Best Advance in March Leaves Price Average Up 0.62 Point on the Day RALLY GETS LATE START 1,140,000 Shares Are Traded and 1,084 Issues, of Which 523 Rise, 277 Decline General Motors Slow to Respond | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/american-tells-britons-secret-of-market-here.html | American Tells Britons Secret of Market Here | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/daughter-to-rb-bairds-2d.html | Daughter to R.B. Bairds 2d | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/kyushus-give-truman-canary.html | Kyushus Give Truman Canary | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/money.html | MONEY | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/goldsteingoldsmith.html | Goldstein--Goldsmith | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/camp-service-to-mark-9th-year.html | Camp Service to Mark 9th Year | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/senators-debate-new-housing-bill-sparkman-at-bankers-parley-urges.html | SENATORS DEBATE NEW HOUSING BILL; Sparkman at Bankers' Parley Urges 'Middle Income' Group Plan Up in Congress Today CAIN SEES INFLATION SPUR Finds Measure Unnecessary and Stage Set for Pressure for Special Privilege Cites Congress Doubts SENATORS DEBATE NEW HOUSING BILL | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jewish-play-to-open-april-3.html | Jewish Play to Open April 3 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/leeds-johnson-honored-head-of-madison-sq-boys-club-for-40-years.html | LEEDS JOHNSON HONORED; Head of Madison Sq. Boys Club for 40 Years Gets Gold Medal | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/noor-arrives-at-tanforan.html | Noor Arrives at Tanforan | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fordhamcanisius-game-off.html | Fordham-Canisius Game Off | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/116000-raised-in-drive-protestant-council-has-goal-of-315000-for.html | $116,000 RAISED IN DRIVE; Protestant Council Has Goal of $315,000 for Campaign | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/canadian-to-be-hanged-for-fatal-plane-crash.html | Canadian to Be Hanged For Fatal Plane Crash | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/connecticut-studies-pay-wage-board-to-be-named-to-act-in-mercantile.html | CONNECTICUT STUDIES PAY; Wage Board to Be Named to Act in Mercantile Field | | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/teaneck-taxpayer-in-jersey-trading.html | TEANECK TAXPAYER IN JERSEY TRADING | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/15-classes-added-for-metal-scrap-revision-by-parley-here-is-first.html | 15 CLASSES ADDED FOR METAL SCRAP; Revision by Parley Here Is First in 5 Years--Effect of Currency Changes Cited U.S. Consumers Benefit 15 CLASSES ADDED FOR METAL SCRAP | | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/john-david-store-to-open.html | John David Store to Open | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/plane-parts-reported-shipped.html | Plane Parts Reported Shipped | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/move-to-restore-leopold-initiated-catholic-party-institutes-step-to.html | MOVE TO RESTORE LEOPOLD INITIATED; Catholic Party Institutes Step to Convene Parliament for Repeal of 1945 Ouster Premier's Return Expected Some Espouse Abdication | | By Sydney Gruson Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/rutkin-is-indicted-in-250000-fraud-fabulous-bootleg-figure-is.html | RUTKIN IS INDICTED IN $250,000 FRAUD; 'Fabulous' Bootleg Figure Is Accused of Tax Evasion in Jersey Extortion | | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hershey-chocolate-profits-rise-7477895-despite-a-drop-of-almost-16.html | Hershey Chocolate Profits Rise $7,477,895 Despite a Drop of Almost 16% in Sales | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/george-vi-hands-out-honors.html | George Vi Hands Out Honors | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/britain-is-willing.html | BRITAIN IS WILLING | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/akc-keeps-slate-headed-by-rogers-three-directors-also-retain.html | A.K.C. KEEPS SLATE HEADED BY ROGERS; Three Directors Also Retain Posts--Classifications for Dog shows Are Defined | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/eggers-higgins-lease-entire-floor-on-42d-st.html | Eggers & Higgins Lease Entire Floor on 42d St. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-wadmond-hostess-honors-mrs-ralph-m-carson-benefit-committee.html | MRS. WADMOND HOSTESS; Honors Mrs. Ralph M. Carson Benefit Committee Chairman | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/refugee-council-meets-begins-plans-to-settle-580000-more-in-next.html | REFUGEE COUNCIL MEETS; Begins Plans to Settle 580,000 More in Next Year | | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ae-staley-sales-drop-net-profit-of-company-in-1949-is-reported-as.html | A.E. STALEY SALES DROP; Net Profit of Company in 1949 Is Reported as $4,337,989 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sella-and-adcock-named-princeton-and-vanderbilt-stars-added-to.html | SELLA AND ADCOCK NAMED; Princeton and Vanderbilt Stars Added to Eastern Quintet | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/air-conditioners-offered.html | Air Conditioners Offered | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/cardinal-to-miss-irish-dayparade-will-return-from-rome-march-21-too.html | CARDINAL TO MISS IRISH DAY'PARADE; Will Return From Rome March 21, Too Late to Review St. Patrick's March Friday | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/utility-registers-18000000-bonds-boston-edison-plans-to-pay.html | UTILITY REGISTERS $18,000,000 BONDS; Boston Edison Plans to Pay Notes--Lit Brothers File $6,000,000 Debentures Utility Plans $25,000,000 Bonds Seeks to Amend Charter. | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hos-radio-calls-tito-spy-for-imperialists-of-us.html | Ho's Radio Calls Tito Spy For 'Imperialists' of U.S. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/alcohols-impact-on-driver-is-sharp-swedish-tests-show-a-small-dose.html | ALCOHOL'S IMPACT ON DRIVER IS SHARP; Swedish Tests Show a Small Dose of Spirits Can Cut Ability of Experts A Check on Laboratory Tests Minimal Dose Cuts Ability | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/banker-is-divorced-wife-of-edward-c-smith-gets-decree-in-reno.html | BANKER IS DIVORCED; Wife of Edward C. Smith Gets Decree in Reno | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sir-cedric-hardwicke-chides-fellow-britons-for-barbs-over-american.html | Sir Cedric Hardwicke Chides Fellow Britons For Barbs Over American in Queen's Role | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/big-citrus-deal-seen-elliott-roosevelt-and-cobbs-concern-linked-in.html | BIG CITRUS DEAL SEEN; Elliott Roosevelt and Cobbs Concern Linked in Report | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/to-advise-israel-on-soil-dr-lowdermilk-tva-pioneer-named-by-tel.html | TO ADVISE ISRAEL ON SOIL; Dr. Lowdermilk, T.V.A. Pioneer, Named by Tel Aviv | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/supercarrier-still-dead-and-johnson-wouldnt-want-to-name-it-for-for.html | SUPERCARRIER STILL DEAD; And Johnson Wouldn't Want to Name It for Forrestal | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ascap-ends-curb-on-use-of-music-monopoly-on-foreign-works-barred-by.html | ASCAP ENDS CURB ON USE OF MUSIC; Monopoly on Foreign Works Barred by Decree--Rights of Members Revised Independent Licensing | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/miss-kenyon-cites-patriotic-record-to-refute-charges-replies-to.html | MISS KENYON CITES PATRIOTIC RECORD TO REFUTE CHARGES; REPLIES TO SENATOR M'CARTHY MISS KENYON CITES PATRIOTIC RECORD Shapley Appointment Noted Miss Kenyon in Flat Denial | True | By William S. White Special To The New York Times.the New York Times (BY GEORGE TAMES) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/will-head-fort-tilden-major-mountain-to-supervise-training-of.html | WILL HEAD FORT TILDEN; Major Mountain to Supervise Training of Reserves | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/einstein-goes-to-movies-scientist-sees-two-films-on-his.html | EINSTEIN GOES TO MOVIES; Scientist Sees Two Films on His Seventy-first Birthday | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-maude-ladue-wed-in-south.html | Mrs. Maude Ladue Wed in South | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/joan-hsiang-engaged-former-student-in-chunking-to-be-bride-of.html | JOAN HSIANG ENGAGED; Former Student in Chunking to Be Bride of Yung-Ming Tse | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/bulb-festival-planned-model-of-windmill-to-be-set-up-in-rockefeller.html | BULB FESTIVAL PLANNED; Model of Windmill to Be Set Up in Rockefeller Center | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/reds-plan-to-use-then-liquidate-liberals-fbi-undercover-agent-tells.html | Reds Plan to Use, Then Liquidate, Liberals, F.B.I. Undercover Agent Tells House Group | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fire-closes-old-foundry-ramapo-plant-near-suffern-ny-dates-from.html | FIRE CLOSES OLD FOUNDRY; Ramapo Plant Near Suffern, N.Y., Dates From 1798 | True | Special to THE NEW YORK TIMES. | | | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/stalin-at-the-polls.html | STALIN AT THE POLLS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/install-new-officers-construction-superintendents-hold-tenth-dinner.html | INSTALL NEW OFFICERS; Construction Superintendents Hold Tenth Dinner | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/henry-m-bascom-phone-engineer-retired-director-of-switching-at-bell.html | HENRY M. BASCOM, PHONE ENGINEER; Retired Director of Switching at Bell Laboratories Dies --Holder of 70 Patents | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/health-course-law-not-for-all-pupils-dewey-signs-bill-allowing.html | HEALTH COURSE LAW NOT FOR ALL PUPILS; Dewey Signs Bill Allowing Regents to Make Allowances for Christian Scientists REFEREE AGE WAIVER DIES Governor Vetoes Bill to Let Officials Serve Beyond 76-- Fears 'Wholesale Abuse' | True | By Leo Egan Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/east-speeds-peoples-army-for-march-on-berlin-in-may-germanys.html | East Speeds 'People's Army' For March on Berlin in May; GERMANY'S SIEGFRIED LINE AS IT IS TODAY | True | By Drew Middleton Special To the New York Times.the New York Times (FRANKFORT BUREAU) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/54-publications-banned-parsons-urges-jersey-counties-to-follow.html | 54 PUBLICATIONS BANNED; Parsons Urges Jersey Counties to Follow Union's Lead | True | Special to THE NEW YORK TIMES | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/cancer-crusade-aides-named.html | Cancer Crusade Aides Named | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/delinquency-bill-assesses-parents-families-would-be-required-to.html | DELINQUENCY BILL ASSESSES PARENTS; Families Would Be Required to Help Support Children in Juvenile Jail Cases Designed Chiefly for Farms 17 Democrats Oppose It | True | Special to THE NEW YORK TIMES. | | | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/talbert-tops-list-in-national-tennis-borotra-of-france-is-seeded.html | TALBERT TOPS LIST IN NATIONAL TENNIS; Borotra of France Is Seeded Alone Among Foreign Entry --Nancy Chaffee First | True | By Allison Danzig | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/tito-bids-peasants-cease-resistance-attending-an-election-rally-in.html | TITO BIDS PEASANTS CEASE RESISTANCE; ATTENDING AN ELECTION RALLY IN YUGOSLAVIA | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/caribbean-air-chief-ends-tour.html | Caribbean Air Chief Ends Tour | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/catholic-speaker-puts-child-first-family-life-conference-hears.html | CATHOLIC SPEAKER PUTS CHILD FIRST; Family Life Conference Hears Educator Say State Should Be in Secondary Role | True | By Walter W. Ruch Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/buzzano-knocks-out-wyatt.html | Buzzano Knocks Out Wyatt | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/tin-and-zinc-rise-as-lead-declines-price-changes-are-the-most.html | TIN AND ZINC RISE AS LEAD DECLINES; Price Changes Are the Most Extensive in Recent Weeks in Non-Ferrous Markets | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-george-e-orteig-has-son.html | Mrs. George E. Orteig Has Son | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/state-insurance-job-test.html | State Insurance Job Test | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/rangers-to-meet-bruin-six-tonight-victory-or-tie-on-garden-ice-will.html | RANGERS TO MEET BRUIN SIX TONIGHT; Victory or Tie on Garden Ice Will Clinch Play-Off Berth for Blue Shirt Squad | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-turn-of-clementis.html | THE TURN OF CLEMENTIS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/no-hits-in-school-game-contest-decided-10-on-hit-batsman-steal-and.html | NO HITS IN SCHOOL GAME; Contest Decided, 1--0, on Hit Batsman, Steal and Error | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/10-tax-forgiveness-continued-in-state-law.html | 10% Tax 'Forgiveness' Continued in State Law | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/players-reported-seized-trip-off-4-on-czech-ice-hockey-team-said-to.html | PLAYERS REPORTED SEIZED; Trip Off, 4 on Czech Ice Hockey Team Said to Be Held | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/south-korea-fails-in-guerrilla-drive-inside-the-guerrilla-country.html | SOUTH KOREA FAILS IN GUERRILLA DRIVE; INSIDE THE GUERRILLA COUNTRY OF SOUTH KOREA | True | By Walter Sullivan Special To The New York Times.the New York Times (BY WALTER SULLIVAN) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/warns-of-bogus-census-better-business-bureau-tells-of-trickery-by.html | WARNS OF BOGUS CENSUS; Better Business Bureau Tells of Trickery by Salesmen | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jockey-richards-honored.html | Jockey Richards Honored | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hudson-fights-tube-rise.html | Hudson Fights Tube Rise | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gambling-in-golf-again-assailed-as-rule-changes-are-announced.html | Gambling in Golf Again Assailed As Rule Changes Are Announced; Action Clearly Indicating Intent to Play as Pro Held Violating Amateur Status--Water Hazard Situations Clarified Five-year Limit Cited Definition of Bunker | True | By Lincoln A. Werden | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jets-collide-in-air-3-fliers-parachute-to-safety-near-sandia-base.html | JETS COLLIDE IN AIR; 3 Fliers Parachute to Safety Near Sandia Base | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/paperboard-output-up-178-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 17.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/labor-arbitration-rises-20-in-state-in-labor-post.html | LABOR ARBITRATION RISES 20% IN STATE; IN LABOR POST | True | The New York Times Studio, 1950 | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/studebaker-cuts-extras-invades-lowestprice-field-by-stripping-75.html | STUDEBAKER CUTS EXTRAS; Invades Lowest-Price Field by Stripping $75 Worth | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/saxton-and-minelli-to-box-here-tonight.html | SAXTON AND MINELLI TO BOX HERE TONIGHT | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/events-today.html | Events Today | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/price-is-increased-for-hard-softcoal.html | PRICE IS INCREASED FOR HARD, SOFT COAL | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/1st-b29s-for-britain-ready-under-aid-plan.html | 1ST B-29'S FOR BRITAIN READY UNDER AID PLAN | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hiring-halls-held-a-boon-to-shipping-radio-officer-however-tells.html | HIRING HALLS HELD A BOON TO SHIPPING; Radio Officer, However, Tells House Group N.L.R.B. Should Have Broader Authority Charges Procedural Flaw Scores "Big Stick" Tactics | True | By Joseph A. Loftus Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/cone-mills-corporation-net-profit-of-8321183-for-year-1949-is.html | CONE MILLS CORPORATION; Net Profit of $8,321,183 for Year 1949 Is Reported | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/vivian-m-lewis-80-jersey-legal-leader.html | VIVIAN M. LEWIS, 80, JERSEY LEGAL LEADER | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/line-to-reorganize-international-railway-trustees-authorized-by.html | LINE TO REORGANIZE; International Railway Trustees Authorized by Court to Act | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/heads-bnai-brith-unit-mrs-hc-weisman-reelected-by-the-womens.html | HEADS B'NAI B'RITH UNIT; Mrs. H.C. Weisman Re-elected by the Women's Council | True | | | C1B 236310 | |