Exhibit C59

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/abroad-on-attaching-conditions-to-american-aid-first-aim-achieved.html | Abroad; On Attaching Conditions to American Aid First Aim Achieved Remembering Our Objective | True | By Anne O'Hare McCormick | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/day-outpoints-dick-turpin.html | Day Outpoints Dick Turpin | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jessup-is-flying-home.html | Jessup Is Flying Home | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/commodity-index-down-bls-reports-decline-from-2484-mar-3-to-2460.html | COMMODITY INDEX DOWN; B.L.S. Reports Decline From 248.4 Mar. 3 to 246.0 Mar. 10 | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/boston-dedicates-theology-school-university-also-inaugurates-a.html | BOSTON DEDICATES THEOLOGY SCHOOL; University Also Inaugurates a Chapel as 'Monumental' Protest Against Bigotry Windows Carry Out Theme Reuther, Steinkraus Speak | True | By George Dugan Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gop-call-to-arms-set-for-paul-revere-ride-day.html | G.O.P. 'Call to Arms' Set For Paul Revere Ride Day | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/toomey-bill-passed-and-sent-to-dewey.html | TOOMEY BILL PASSED AND SENT TO DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/christoffel-gets-term-of-26-years-sentenced-to-jail.html | CHRISTOFFEL GETS TERM OF 2-6 YEARS; SENTENCED TO JAIL | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fares-rise-today-on-pennsylvania-higher-charges-for-commuters.html | FARES RISE TODAY ON PENNSYLVANIA; Higher Charges for Commuters Already Are in Effect on West Shore Ferries TUBE INCREASES SUNDAY Hudson County, Municipalities Hold Meeting to Plan Fight Against New Rates Pennsylvania Rate Comparison West Shore Ferry Rates Up | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/poles-quit-world-bank-and-fund-link-to-soviet-ruble-move-hinted.html | Poles Quit World Bank and Fund; Link to Soviet Ruble Move Hinted; POLES WITHDRAW FROM TWO GROUPS | True | By Felix Belair Jr. Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/city-to-tap-rivers-to-flush-streets-stations-on-east-side-will-pump.html | CITY TO TAP RIVERS TO FLUSH STREETS; Stations on East Side Will Pump Chlorinated Water Into Sprinkler Trucks | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/plan-exchange-of-adolescents.html | Plan Exchange of Adolescents | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/wholesale-grocery-code-is-seen-giving-teeth-to-the-patman-act.html | Wholesale Grocery Code Is Seen 'Giving Teeth' to the Patman Act; Quinlan Tells Forum Plan Coming Up in Washington April 11 Plans Prices in One Area Below Another CODE SEEN GIVING PATMAN ACT 'TEETH' | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/business-world-buyers-total-higher-nylon-hosiery-prices-down-navy.html | Business World; Buyers' Total Higher Nylon Hosiery Prices Down Navy Invites Shoe Bids Elgin Pushes Accessories Cordial Sales Grow Here Soybean Oil Prices Up c White Pine Prices to Rise | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/albania-studies-british-bill.html | Albania Studies British Bill | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-fears-defeat-of-payments-union-concern-growing-that-british.html | U.S. FEARS DEFEAT OF PAYMENTS UNION; Concern Growing That British Reservations Would Destroy Effectiveness of Plan Statement Is Not Official Other Disturbing Straws | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/german-red-youths-riot-battle-police-trying-to-seize-presses-in.html | GERMAN RED YOUTHS RIOT; Battle Police Trying to Seize Presses in Dismantling Row | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/thomas-offers-bill-to-curb-oil-imports.html | THOMAS OFFERS BILL TO CURB OIL IMPORTS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/probate-judge-lifts-bar-against-bank-ads.html | PROBATE JUDGE LIFTS BAR AGAINST BANK ADS | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/soconyvacuum-reserves-up.html | Socony-Vacuum Reserves Up | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/booksauthors.html | Books--Authors | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sao-paulo-grows-into-show-capital-second-city-of-brazil-seems.html | SAO PAULO GROWS INTO SHOW CAPITAL; Second City of Brazil Seems Destined to Dominate the Continent in 50 Years | True | By Milton Bracker Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/home-rent-curbs-delayed-in-albany-minority-amendments-gain-no.html | HOME RENT CURBS DELAYED IN ALBANY; Minority Amendments Gain No Favor--G.O.P. Drops Hope of Adjournment This Week | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/heads-red-cross-drive-unit.html | Heads Red Cross Drive Unit | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-david-henkel-gets-divorce.html | Mrs. David Henkel Gets Divorce | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/france-honors-coty-head.html | France Honors Coty Head | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/theatre-collection-to-be-shown.html | Theatre Collection to Be Shown | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sick-pets-no-tax-help-medical-expenses-for-animals-not-deductible.html | SICK PETS NO TAX HELP; Medical Expenses for Animals Not Deductible, Collector Says | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/brooklyn-college-triumphs-by-7975-beats-appalachian-teachers-five.html | BROOKLYN COLLEGE TRIUMPHS BY 79-75; Beats Appalachian Teachers Five in National Tourney as DiTomasso Excels Southerners Find Range Missed Foul Costs Tie | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/consolidated-cigar-gets-midtown-floor.html | CONSOLIDATED CIGAR GETS MIDTOWN FLOOR | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/vast-city-program-outlined-by-mayor-mayor-reviews-his-first-term-in.html | VAST CITY PROGRAM OUTLINED BY MAYOR; MAYOR REVIEWS HIS FIRST TERM IN OFFICE | True | By Thomas P. Ronanthe New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fire-records.html | Fire Records | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/lindsay-holds-lead-18th-straight-week.html | LINDSAY HOLDS LEAD 18TH STRAIGHT WEEK | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/parole-chairman-confirmed.html | Parole Chairman Confirmed | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/colombia-markup-of-5-is-reported-action-said-to-have-been-granted.html | COLOMBIA MARK-UP OF 5% IS REPORTED; Action Said to Have Been Granted to Exporters on 'Above-Quota' Shipments | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/compromise-bill-on-pricing-backed-house-approves-measure-that.html | COMPROMISE BILL ON PRICING BACKED; House Approves Measure That Permits Seller to Quote on Delivered Basis F.T.C. ROLE IS RETAINED Legislation Still Must Pass Senate and Truman--Blow to South Is Charged Aimed at Law Violations Senate Bill Scored | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/lost-bond-found-in-feldman-case-security-sought-by-prosecution-in.html | 'LOST' BOND FOUND IN FELDMAN CASE; Security Sought by Prosecution in Brooklyn Druggist's Trial Presented for Redemption | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/st-thomas-hospital-victor.html | St. Thomas Hospital Victor | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/parole-of-5-revoked-young-men-are-indicted-in-case-of-rape-robbery.html | PAROLE OF 5 REVOKED; Young Men Are Indicted in Case of Rape, Robbery, Assault | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/western-union-out-to-end-its-deficits-marshall-calls-for.html | WESTERN UNION OUT TO END ITS DEFICITS; Marshall Calls for Elimination of Wire Tax, Purchase of Rival Services in Plan Outlined A.T.&T. TALKS UNDER WAY Tells Stockholders Merger of World Telegraph System Also Is Considered Denies Monopoly Is Held Revenue From Services | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/admiral-struble-shifted.html | Admiral Struble Shifted | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/lach-returns-to-ice-tonight.html | Lach Returns to Ice Tonight | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/washington-home-rule.html | WASHINGTON HOME RULE | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/front-wall-of-vacant-tenement-collapses.html | FRONT WALL OF VACANT TENEMENT COLLAPSES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/attaches-are-changed-navy-man-will-succeed-general-general-leonard-in.html | ATTACHES ARE CHANGED; Navy Man Will Succeed General Leonard in England | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/agrarian-leader-chosen-to-form-finnish-cabinet.html | Agrarian Leader Chosen To Form Finnish Cabinet | True | The New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/classified-as-felony-carrying-explosives-through-tunnels-penalized.html | CLASSIFIED AS FELONY; Carrying Explosives Through Tunnels Penalized by Senate | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/acheson-in-california-will-make-two-addresses-on-united-states.html | ACHESON IN CALIFORNIA; Will Make Two Addresses on United States Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/american-sugar-cuts-prices.html | American Sugar Cuts Prices | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/top-defense-officials-at-a-hearing-in-washington.html | TOP DEFENSE OFFICIALS AT A HEARING IN WASHINGTON | True | The New York Times (Washington Bureau) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/stankys-3-blows-among-15-hits-that-down-cleveland-again-53-adair.html | Stanky's 3 Blows Among 15 Hits That Down Cleveland Again, 5-3; Adair and Bowman, Giant Rookies, Subdue Indians for 6 Innings--Thompson and Doby Wallop Homers at Phoenix Adair Towers 6 Feet 3 Inches Frick Watches With Nehf | True | By James P. Dawson Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/harlem-center-planned-welfare-bureau-files-for-offices-on-park-ave.html | HARLEM CENTER PLANNED; Welfare Bureau Files for Offices on Park Ave. Costing $1,400,000 | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/damascus-news-strike-ends.html | Damascus News Strike Ends | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/rko-answers-johnson.html | R.K.O. Answers Johnson | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ferries-building-on-staten-island-working-on-the-first-of-three-new.html | FERRIES BUILDING ON STATEN ISLAND; WORKING ON THE FIRST OF THREE NEW FERRIES FOR THE CITY | True | By William M. Farrellthe New York Times (BY GEORGE ALEXANDERSON) | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/not-sole-agent-for-mme-suzy.html | Not Sole Agent for Mme. Suzy | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dodgers-set-back-mobile-in-9th-41-belardi-gets-both-hits-farm.html | DODGERS SET BACK MOBILE IN 9TH, 4-1; Belardi Gets Both Hits Farm Hurlers Yield--Electronic 'Umpire' Undergoes Test Works With Mirrors, Lenses Rosa's Lapse Sives Dodgers | True | By Roscoe McGowen Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/portrex-is-lesson-in-communication-overloaded-circuits-radio.html | PORTREX IS LESSON IN COMMUNICATION; Overloaded Circuits, Radio Failures, 'Jamming' by 'Foe' Were Among Difficulties 'FLEDGLING ART' IS TESTED Electronics Counter-Measures Enabled 'Enemy' to Confuse 'Invader' With False Orders Electronics Counter-Measures Air Support Was Good | True | By Hanson W. Baldwin Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/state-university-names-executive-medical-dean.html | State University Names Executive Medical Dean | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mississippi-acts-on-negro-aid.html | Mississippi Acts on Negro Aid | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/nationalists-raid-shanghai-airport-formosa-asserts-field-is-80.html | NATIONALISTS RAID SHANGHAI AIRPORT; Formosa Asserts Field Is 80% Destroyed--Peiping's Navy Appears, Chases Gunboat Deserted Nationalists | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/roos-aids-jewish-fund-drive.html | Roos Aids Jewish Fund Drive | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/elected-to-directorates-of-two-schroder-houses.html | Elected to Directorates Of Two Schroder Houses | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/rainmaking-tests-begin-within-week-50000-fund-voted-discussing-the.html | RAIN-MAKING TESTS BEGIN WITHIN WEEK; $50,000 FUND VOTED; DISCUSSING THE RAIN-MAKING PROJECT | True | By Charles G. Bennettthe New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/alls-horizontal-on-truman-yacht-but-then-calm-seas-revive-the-will.html | ALL'S HORIZONTAL ON TRUMAN YACHT; But Then Calm Seas Revive the Will to Live--President Takes Half-Hour Sunbath Ross Staggers to Bridge Mainly Horizontal" | True | By Anthony Leviero Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/jersey-man-is-too-young-for-congress-but-experts-say-he-may-try-for.html | Jersey Man Is Too Young for Congress, But Experts Say He May Try for Election | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/soviet-zone-guns-used-in-greece.html | Soviet Zone Guns Used in Greece | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/merchant-fleet-drops-six-fewer-vessels-are-reported-by-shipping.html | MERCHANT FLEET DROPS; Six Fewer Vessels Are Reported by Shipping Federation | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/woman-injured-by-hand-cart.html | Woman Injured by Hand Cart | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/free-law-clinic-planned.html | Free Law Clinic Planned | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/gains-in-1949-shown-by-kemper-insurers.html | GAINS IN 1949 SHOWN BY KEMPER INSURERS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/materials-decline-output-in-construction-trades-off-85-per-cent-in.html | MATERIALS DECLINE; Output in Construction Trades Off 8.5 Per Cent in 1949 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/textron-inc-1600000-net-loss-is-reported-in-49-against-6937000.html | TEXTRON, INC.; $1,600,000 Net Loss Is Reported in '49, Against $6,937,000 Profit | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/topics-of-the-day-in-wall-street-synthetic-rubber-plants-closedend.html | TOPICS OF THE DAY IN WALL STREET; Synthetic Rubber Plants Closed-End Trust Savings Deposits R.E.A. Note | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/broadway-mourns-brock-pemberton-representatives-of-all-phases-of.html | BROADWAY MOURNS BROCK PEMBERTON; Representatives of All Phases of the Stage at Christ Church Rites for Noted Producer | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/italy-accelerates-agrarian-reforms-three-bills-to-aid-landless.html | ITALY ACCELERATES AGRARIAN REFORMS; Three Bills to Aid Landless Peasants Are Ready to Go Before Parliament Over-all Measure to Wait Seizures to Vary Greatly | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/bishop-is-consecrated-father-russell-becomes-head-of-charleston-sc.html | BISHOP IS CONSECRATED; Father Russell Becomes Head of Charleston, S.C., See | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/martin-aircraft-earns-5131500-net-is-equal-to-452-a-share-after-2.html | MARTIN AIRCRAFT EARNS $5,131,500; Net Is Equal to $4.52 a Share After 2 Years of Losses-- Sales Volume Down Net Working Capital Rises New Orders Announced | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/made-officer-of-savings-bank.html | Made Officer of Savings Bank | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-civil-service.html | The Civil Service | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/united-to-try-coach-hops-bows-to-competition-to-fly-los-angeles-to.html | UNITED TO TRY COACH HOPS; Bows to Competition, to Fly Los Angeles to San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/carnegie-art-aide-in-spain.html | Carnegie Art Aide in Spain | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/eisenhower-to-give-peace-talk.html | Eisenhower to Give Peace Talk | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/city-bar-opposes-new-sedition-bill-debate-is-sharp-vote-close-on.html | CITY BAR OPPOSES NEW SEDITION BILL; Debate Is Sharp, Vote Close on Subversive Activities Control Proposal | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/ten-states-to-form-indianaid-council.html | TEN STATES TO FORM INDIAN-AID COUNCIL | True | Special to THE NEW YORK TIMES | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/spain-plans-cosmic-ray-peace-study-german-heads-group-selecting-the.html | Spain Plans Cosmic Ray Peace Study; German Heads Group Selecting the Site | True | By Sam Pope Brewer Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/son-to-the-robert-h-grumets.html | Son to the Robert H. Grumets | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/lehigh-to-oppose-nyac.html | Lehigh to Oppose N.Y.A.C. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/reparations-ban-tokyo-aim-in-pact-cabinet-aide-says-payments-should.html | REPARATIONS BAN TOKYO AIM IN PACT; Cabinet Aide Says Payments Should End With Interim Shipments 30% Complete | True | By Lindesay Parrott Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/britain-reinforcing-malaya.html | Britain Reinforcing Malaya | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/letters-to-the-times-trends-in-western-germany-resurgence-of.html | Letters to The Times; Trends in Western Germany Resurgence of Nationalism, Rising Influence of ex-Nazis Noted Need for Traffic Czar Stated Animals for Research Campbell-Ten Eyck Bill Upheld as Aid to Medicine | True | HANS EPHRAIMSON-ABT. HERBERT ASKWITH.W. PARKER ANSLOW JR. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/child-issue-emphasized-un-group-finds-holding-of-greeks-is-bar-to.html | CHILD ISSUE EMPHASIZED; U.N. Group Finds Holding of Greeks Is Bar to Peace | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/true-problem-child-defined-by-expert.html | TRUE 'PROBLEM CHILD' DEFINED BY EXPERT | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/babcock-wilcox-tube-names-chicago-manager.html | Babcock & Wilcox Tube Names Chicago Manager | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/house-group-votes-against-school-aid-senateapproved-thomas-bill.html | HOUSE GROUP VOTES AGAINST SCHOOL AID; Senate-Approved Thomas Bill Rejected 13-12 as Religious Pros and Cons are Mixed HOUSE GROUP VOTES AGAINST SCHOOL AID Unusual Line-up in Voting Jacobs Would Corner G.O.P. Aid Seen as Dead for Now | True | By John D. Morris Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/new-yorker-sails-pacific-alone.html | New Yorker Sails Pacific Alone | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/29-un-internes-chosen.html | 29 U.N. 'Internes' Chosen | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dividend-news-botany-mills-easy-washing-machine-electrographic.html | DIVIDEND NEWS; Botany Mills Easy Washing Machine Electrographic Corporation Holophane Company Wagner Baking Western Electric Woodward Iron | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/trading-surplus-drops-canadas-international-total-for-january-off.html | TRADING SURPLUS DROPS; Canada's International Total for January Off to $11,800,000 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/west-near-accord-on-trusts-in-ruhr-3-powers-expected-to-adopt.html | WEST NEAR ACCORD ON TRUSTS IN RUHR; 3 Powers Expected to Adopt Revised Anti-Trust Measure on Steel, Coal Tomorrow German Officials to Stay Preamble May Cause Clash | True | By Jack Raymond Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/warren-r-austin-cancels-talks.html | Warren R. Austin Cancels Talks | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/regions-in-clash-on-mining-aid-bill-westerners-in-house-argue-for.html | REGIONS IN CLASH ON MINING AID BILL; Westerners in House Argue for $240,000,000 Plan, While East and South Oppose It Many Materials Covered | True | By C.p. Trussell Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/un-votes-for-kashmir-mediator-in-council-ruling-without-soviet-un.html | U.N. Votes for Kashmir Mediator In Council Ruling Without Soviet; U.N. Votes for Kashmir Mediator In Council Ruling Without Soviet Other Names Suggested | True | By A.m. Rosenthal Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/house-group-rejects-truman-rubber-plan.html | HOUSE GROUP REJECTS TRUMAN RUBBER PLAN | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/samuel-p-moffit-53-ruberoid-executive.html | SAMUEL P. MOFFIT, 53, RUBEROID EXECUTIVE | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/radio-and-television-2000-plus-weekly-science-fiction-drama-series.html | Radio and Television; 2,000 Plus,' Weekly Science Fiction Drama Series, Bows on WOR-Mutual Tonight | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/appointed-to-sales-post-with-burlington-mills.html | Appointed to Sales Post With Burlington Mills | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/large-brim-hats-for-summer-seen-hodge-showing-originals-plus-french.html | LARGE BRIM HATS FOR SUMMER SEEN; Hodge, Showing Originals Plus French Adaptations, Favors Dutch Line Silhouette | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/red-cross-first-aid.html | Red Cross First Aid | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/clementis-action-no-surprise-in-us-washington-holds-he-was-in.html | CLEMENTIS ACTION NO SURPRISE IN U.S.; Washington Holds He Was in Disfavor From the Start-- Move Is Tied to Purge | | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/democrats-dinners-net-election-gravy.html | DEMOCRATS DINNERS NET ELECTION GRAVY | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/foster-gets-air-force-post.html | Foster Gets Air Force Post | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/corporation-head-is-forgiven-by-us-but-first-government-wants-to.html | CORPORATION HEAD IS FORGIVEN BY U.S.; But First Government Wants to Know Why He Didn't Pay Himself Minimum Wage | | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/stikker-in-london-for-talks.html | Stikker in London for Talks | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/postal-appointee-bill-pushed.html | Postal Appointee Bill Pushed | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/street-repairing-will-be-speeded-card-complaint-in-manhattan-should.html | STREET REPAIRING WILL BE SPEEDED; Card Complaint in Manhattan Should Bring Relief in 24 Hours, Wagner Says | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/hospital-seeks-325617-roosevelt-asks-business-in-the-midtown-area.html | HOSPITAL SEEKS $325,617; Roosevelt Asks Business in Midtown Area to Meet Deficit | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/urges-oneplane-service-national-proposes-runs-to-south-america-by.html | URGES ONE-PLANE SERVICE; National Proposes Runs to South America by Interchange | | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/four-die-as-ship-hits-mine.html | Four Die as Ship Hits Mine | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/shapley-denies-charge.html | Shapley Denies Charge | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-water-situation.html | The Water Situation | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/antique-furniture-is-exhibited-here-items-from-england-france.html | ANTIQUE FURNITURE IS EXHIBITED HERE; Items From England, France, Germany and Italy Displayed by the Bristol Company | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/inez-bertail-sings.html | INEZ BERTAIL SINGS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/business-note.html | BUSINESS NOTE | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/soviet-ignores-proposal-by-british-for-ukraine-tie.html | Soviet Ignores Proposal By British for Ukraine Tie | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/olhaverry-killed-in-accident.html | Olhaverry Killed in Accident | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/robot-named-tool-dolly-is-clever-as-all-getout.html | Robot Named 'Tool Dolly' Is Clever as All Get-Out | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/students-produce-water-care-movie-group-at-brooklyn-school-that.html | STUDENTS PRODUCE WATER CARE MOVIE; Group at Brooklyn School That Knew Shortage Was Due Shows How to Sive | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/soprano-gives-works-of-interest-at-carnegie-recital-hall.html | Soprano Gives Works of Interest at Carnegie Recital Hall | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/advertising-news-and-notes-publishers-form-postal-group-accounts.html | Advertising News and Notes; Publishers Form Postal Group Accounts Personnel Notes | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/5-hurt-in-italian-riot-strikers-and-policemen-clash-at-plant-in.html | 5 HURT IN ITALIAN RIOT; Strikers and Policemen Clash at Plant in Venice Area | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/attlee-backs-strachey-the-new-british-secretary-of-state-for-war.html | ATTLEE BACKS STRACHEY; THE NEW BRITISH SECRETARY OF STATE FOR WAR | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-mg-dowdney-bride-in-california.html | MRS. M.G. DOWDNEY BRIDE IN CALIFORNIA | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-six-bows-40-to-great-britain-drops-exhibition-contest-at-world.html | U.S. SIX BOWS, 4-0, TO GREAT BRITAIN; Drops Exhibition Contest at World Tourney--Canadians, Swedes Post Victories | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/marriage-bill-killed-would-have-barred-wedding-of-tuberculars-in.html | MARRIAGE BILL KILLED; Would Have Barred Wedding of Tuberculars in State | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/seasonal-high-set-by-grain-market-but-early-strength-of-wheat-corn.html | SEASONAL HIGH SET BY GRAIN MARKET; But Early Strength of Wheat Corn, Oats, Soybeans Fades, With Close Irregular | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/pj-meehan-has-heart-attack.html | P.J. Meehan Has Heart Attack | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/kiner-hits-homer-as-pirates-score-slugger-forced-out-of-game-with.html | KINER HITS HOMER AS PIRATES SCORE; Slugger, Forced Out of Game With Wrist Injury, Helps Beat White Sox, 12-7 Waitkus Wallops Homer Cubs Beat Browns, 8--2 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fitzpatrick-renews-little-hoover-fight.html | FITZPATRICK RENEWS 'LITTLE HOOVER' FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/marry-in-youth-and-stay-married-thats-advice-of-al-ogden-on-eve-of.html | 'MARRY IN YOUTH-- AND STAY MARRIED'; That's Advice of A.L. Ogden on Eve of His Own Golden Wedding Anniversary | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/new-republic-chief-replies.html | New Republic Chief Replies | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/fundamental-split-seen.html | Fundamental Split Seen | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/road-to-buy-20-diesels.html | Road to Buy 20 Diesels | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/income-tax-rush-reaching-its-peak-the-lastminute-rush-is-on.html | INCOME TAX RUSH REACHING ITS PEAK; THE LAST-MINUTE RUSH IS ON | True | The New York Times | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/atomic-research-in-cancer-slated-in-oak-ridge-center-oak-ridge-to.html | Atomic Research in Cancer Slated in Oak Ridge Center; OAK RIDGE TO HAVE CANCER STUDY UNIT Making Cobalt "Bomb" First Patients Due Soon | True | By Harold B. Hinton Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/50000-to-make-rain.html | $50,000 TO MAKE RAIN | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/labor-relations-termed-critical-collective-bargaining-seems-to-have.html | LABOR RELATIONS TERMED CRITICAL; Collective Bargaining Seems to Have Collapsed in U.S. Writer Tells Teachers | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/move-predicted-at-un.html | Move Predicted at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/british-submarine-is-raised.html | British Submarine Is Raised | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/patients-to-present-play.html | Patients to Present Play | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/draperadler-libel-suit-shifted.html | Draper-Adler Libel Suit Shifted | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/doubles-warehouse-capacity.html | Doubles Warehouse Capacity | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/us-sales-methods-used-by-japanese-exhead-of-cotton-textiles-for.html | U.S. SALES METHODS USED BY JAPANESE; Ex-Head of Cotton Textiles for S.C.A.P. Cites Better Mills on Quality and Pricing Have Little to Offer U.S. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/to-act-in-the-bronx.html | TO ACT IN THE BRONX | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/1600-to-leave-shanghai-310-americans-will-sail-on-ship-now-on-way.html | 1,600 TO LEAVE SHANGHAI; 310 Americans Will Sail on Ship Now on Way to China | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/pittsburgh-steel-co-844810-or-521-s-share-on-a-preferred-reported.html | PITTSBURGH STEEL CO.; $844,810, or $5.21 s Share, on A Preferred Reported for 1949 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/parking-meter-use-rises-116-more-cities-adopt-system-in-year.html | PARKING METER USE RISES; 116 More Cities Adopt System in Year, Putting Total Near 1,300 | True | Special to THE NEW YORK TIMES | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/13-stakes-listed-on-aqueduct-card-240000-in-added-money-set-for.html | 13 STAKES LISTED ON AQUEDUCT CARD; $240,000 in Added Money Set for Distribution in Spring Meeting Opening June 12 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-screen-more-anent-crime.html | THE SCREEN; More Anent Crime | True | By Bosley Crowther | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/will-assist-cancer-committee.html | Will Assist Cancer Committee | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/four-win-appeal-in-red-paper-case-cleared-of-littering-charge-in.html | FOUR WIN APPEAL IN RED PAPER CASE; Cleared of Littering Charge in Trying to Give Daily Worker to G.M. Men | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mrs-basil-harris-feted-guest-of-mrs-wp-hoffmann-at-luncheon-in-york.html | MRS. BASIL HARRIS FETED; Guest of Mrs. W.P. Hoffmann at Luncheon in York Club | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/rich-joins-inland-steel-co.html | Rich Joins Inland Steel Co. | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-fishing-days-of-a-trawler-come-to-an-end.html | THE FISHING DAYS OF A TRAWLER COME TO AN END ` | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/housing-bill-faces-sharp-test-today-both-sides-agree-loan-feature.html | HOUSING BILL FACES SHARP TEST TODAY; Both Sides Agree Loan Feature of Plan for Middle-Income Families Is in Doubt Lustron Problems Discussed Socialistic" Issue Raised | True | By Clayton Knowles Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/twohouse-system-is-urged-by-rhee-korean-president-seeks-to-halt.html | TWO-HOUSE SYSTEM IS URGED BY RHEE; Korean President Seeks to Halt Abrupt Government Change-- 13 Assemblymen Convicted | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/coffee-shortage-real-expert-says-a-p-official-tells-committee.html | COFFEE SHORTAGE REAL, EXPERT SAYS; A. & P. Official Tells Committee Low-Priced Grind Broke All Sales Records | True | Special to THE NEW YORK TIMES | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dr-levine-named-jewish-fund-head-heads-fund-campaign.html | DR. LEVINE NAMED JEWISH FUND HEAD; HEADS FUND CAMPAIGN | True | Fabian Bachrach | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/atomic-citys-products-children-bombs-dogs.html | Atomic City's Products: Children, Bombs, Dogs | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sloan-to-receive-paintings-award-honored-for-distinguished.html | SLOAN TO RECEIVE PAINTINGS AWARD; HONORED FOR DISTINGUISHED ACHIEVEMENT | True | By Sanka Knoxthe New York Times | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/6week-boycott-of-council-in-tokyo-ended-by-soviet.html | 6-Week Boycott of Council In Tokyo Ended by Soviet | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/kmoch-loses-1-of-17-games.html | Kmoch Loses 1 of 17 Games | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/cardinal-spellman-in-tangier.html | Cardinal Spellman in Tangier | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/czechs-add-to-exodus-join-poland-in-sending-expelled-germans-into.html | CZECHS ADD TO EXODUS; Join Poland in Sending Expelled Germans Into Bonn Area | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/coy-warns-radio-on-crime-and-smut-fcc-head-tells-it-and-video-to.html | COY WARNS RADIO ON CRIME AND SMUT; F.C.C. Head Tells It and Video to End 'Livery Stable Humor' or U.S. May Have to Act | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/police-return-40-to-findergirl-7-youngster-one-of-five-persons-to.html | POLICE RETURN $40 TO FINDER--GIRL, 7; Youngster One of Five Persons to Receive $1,290 in Money and Valuables Unclaimed | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/thomas-j-keeley-sing-sing-official-principal-keeper-at-prison-dies.html | THOMAS J. KEELEY, SING SING OFFICIAL; Principal Keeper at Prison Dies at 64--Saw 200 Executions in 36 Years as Penal Aide | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/cheap-toys-seen-by-variety-stores-revival-of-5-and-10-cent-items.html | CHEAP TOYS SEEN BY VARIETY STORES; Revival of 5 and 10 Cent Items Expected This Year, Director Reports at Convention | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/benner-sets-pistol-mark-shoots-298-with-22-caliber-weapon-in-us.html | BENNER SETS PISTOL MARK; Shoots 298 With .22 Caliber Weapon in U.S. Tourney | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/buffalo-markets-a-3158000-issue-general-improvement-school-water.html | BUFFALO MARKETS A $3,158,000 ISSUE; General Improvement, School, Water, Bonds Go to Chase Bank and Are Reoffered Los Angeles County, Calif. Detroit, Mich. Michigan Drainage District Quincy, Mass. New York School District Middlesex County, Mass. Newport, R.I. Painesville, Ohio | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/slaying-confession-read-pennsylvania-terms-student-willful-killer.html | SLAYING CONFESSION READ; Pennsylvania Terms Student Willful Killer, Asks Death | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/diversion-plan-approved-wanaque-reservoir-may-draw-from-ramapo.html | DIVERSION PLAN APPROVED; Wanaque Reservoir May Draw From Ramapo River | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/newscaster-tells-of-order-to-slant-testifies-station-owner-said.html | NEWSCASTER TELLS OF ORDER TO 'SLANT'; Testifies Station Owner Said Republicans Must Be Aided, Democrats Minimized Cites Orders on Roosevelts Testifies on Lilienthal | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/text-of-mayors-message-to-city-council-outlining-4year-program.html | Text of Mayor's Message to City Council Outlining 4-Year Program | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/news-of-food-a-new-cereal-for-the-breakfast-table.html | News of Food; A NEW CEREAL FOR THE BREAKFAST TABLE | True | By Jane Nickerson | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/sites-for-stores-bought-in-queens-two-blockfronts-in-bellerose-and.html | SITES FOR STORES BOUGHT IN QUEENS; Two Blockfronts in Bellerose and One in Cambria Heights Taken for Taxpayers | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/mccarthys-charge-is-denied-by-duran-never-have-been-communist.html | MCCARTHY'S CHARGE IS DENIED BY DURAN; 'Never Have Been Communist,' Asserts State Department Ex-Aide Now in U.N. NO RED, SHAPLEY DECLARES Astronomer Says He Has 'Ace Up His Sleeve'--Schuman Replies to Accusations Says Inquiry Cleared Him Braden Defends Duran | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/program-on-cello-by-shirley-trepel-canadianborn-artist-offers-works.html | PROGRAM ON 'CELLO BY SHIRLEY TREPEL; Canadian-Born Artist Offers Works by George, Schubert, Strauss at Town Hall | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/kryhoskis-triple-tops-bombers-31-completing-a-double-play-at-st.html | KRYHOSKI'S TRIPLE TOPS BOMBERS, 3-1; COMPLETING A DOUBLE PLAY AT ST. PETERSBURG YESTERDAY | True | By John Drebinger Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/french-reds-lose-in-first-arms-vote-are-beaten-404179-in-initial.html | FRENCH REDS LOSE IN FIRST ARMS VOTE; Are Beaten, 404-179, in Initial Assembly Test on U.S. Aid--Final Ballot Due Tomorrow Anti-Red Moves Spurred Solidarity Theme Stressed | True | By Lansing Warren Special To the New York Times. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/boys-high-defeats-monroe-five-4341-franklin-also-reaches-school.html | BOYS HIGH DEFEATS MONROE FIVE, 43-41; Franklin Also Reaches School Semi-Finals by 60-42 Rout of Roosevelt at Garden | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/slaughter-loses-move-dismissal-of-lobbying-charge-is-refused-by.html | SLAUGHTER LOSES MOVE; Dismissal of Lobbying Charge Is Refused by Judge | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/homes-led-1949-building-formed-over-half-of-7-billion-total-for.html | HOMES LED 1949 BUILDING; Formed Over Half of $7 Billion Total for Whole Nation | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/avenue-of-americas-unit-elects-architect-president.html | Avenue of Americas Unit Elects Architect President | True | | | C1B 236310 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/culmone-rides-three-winners-at-gulfstream-park-coyote-captures.html | Culmone Rides Three Winners at Gulfstream Park; COYOTE CAPTURES FEATURE BY NOSE $5.30-for-$2 Chance Survives Foul Claims--Alairne Next, with Sullequilo Third CULMINONE ASTRIDE VICTOR Jockey Also First on Gro-Up and Brandy Punch to Lift Gulfstream Total to 17 Gonzalez Claims a Foul In Class Pays $42.30 | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/dr-bernecker-to-speak-today.html | Dr. Bernecker to Speak Today | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/camden-shipyard-facing-shutdown-new-york-shipbuilding-corp-echoes.html | CAMDEN SHIPYARD FACING SHUTDOWN; New York Shipbuilding Corp. Echoes Bethlehem Warning on Need for Orders Official Views Criticized | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/food-chain-buys-west-harlem-site-grand-union-plans-building-on-12th.html | FOOD CHAIN BUYS WEST HARLEM SITE; Grand Union Plans Building on 12th Ave. at 131st St. --Apartment Deals | True | | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/knesset-vote-backs-israeljordan-talks.html | KNESSET VOTE BACKS ISRAEL-JORDAN TALKS | True | Special to THE NEW YORK TIMES. | | C1B 236310 | |
| 1950-03-15 | 1950-03-15 | https://www.nytimes.com/1950/03/15/archives/duncan-play-to-be-discussed.html | Duncan Play to Be Discussed | True | | | C1B 236310 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ports-trade-loss-held-not-too-high-hedden-puts-decline-here-at.html | PORT'S TRADE LOSS HELD NOT TOO HIGH; Hedden Puts Decline Here at About 10%, Compared With 20% for Entire Nation Rise Shown in One Category | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/tito-awards-returned-russian-orthodox-church-heads-praise-stalin-in.html | TITO AWARDS RETURNED; Russian Orthodox Church Heads Praise Stalin in Message | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mrs-schneiderman-jewish-congress-aide.html | MRS. SCHNEIDERMAN, JEWISH CONGRESS AIDE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/pipeline-company-assailed-in-house-michigan-psc-head-holds.html | PIPELINE COMPANY ASSAILED IN HOUSE; Michigan P.S.C. Head Holds Panhandle Eastern Tries to 'Skim Cream' in His State Panhandle Built Before War | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-gives-views-to-britain.html | U.S. Gives Views to Britain | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mrs-nathan-aided-work-for-the-blind.html | MRS. NATHAN, AIDED WORK FOR THE BLIND | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/art-patron-is-honored-john-f-lewis-jr-wins-medal-of-philadelphia.html | ART PATRON IS HONORED; John F. Lewis Jr. Wins Medal of Philadelphia Alliance | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/19inch-tv-at-36995.html | 19-Inch TV at $369.95 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/united-states-routs-netherlands-in-world-hockey-tourney-by-171.html | United States Routs Netherlands In World Hockey Tourney by 17-1 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/olympics-beat-rovers-42.html | Olympics Beat Rovers, 4-2 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/brannan-plan-use-on-potatoes-urged-agriculture-secretary-speaks-of.html | BRANNAN PLAN USE ON POTATOES URGED; AGRICULTURE SECRETARY SPEAKS OF POTATOES | True | By Bess Furman Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/villanova-keeps-leonard-head-football-coach-signs-new-threeyear.html | VILLANOVA KEEPS LEONARD; Head Football Coach Signs New Three-Year Contract. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/lot-buyers-plan-bronx-building-taxpayer-planned-on-boston-post-road.html | LOT BUYERS PLAN BRONX BUILDING; Taxpayer Planned on Boston Post Road and Offices Near Hugh Grant Circle | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/nash-pension-pact-set-union-spokesmen-call-it-most-advanced-in.html | NASH PENSION PACT SET; Union Spokesmen Call It Most Advanced in Heavy Industry | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/stymie-foal-roaming-fields.html | Stymie Foal Roaming Fields | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/medical-unit-aims-to-be-worlds-best-nyubellevue-project-hailed-as.html | MEDICAL UNIT AIMS TO BE WORLD'S BEST; N.Y.U.-Bellevue Project Hailed as Group Warns Against Socialized Medicine | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/czechs-reported-extending-purge-prague-silent-on-clementis-his.html | CZECHS REPORTED EXTENDING PURGE; Prague Silent on Clementis-- His Slovak Nationalism Seen as a Factor in Resignation | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/belgian-chiefs-see-king-meet-two-hours-with-leopold-at-his.html | BELGIAN CHIEFS SEE KING; Meet Two Hours With Leopold at His Switzerland Estate | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/the-school-aid-issue.html | THE SCHOOL AID ISSUE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/child-here-gets-irish-cook-book-handwritten-volume-of-1770-sheds.html | CHILD HERE GETS IRISH COOK BOOK; Handwritten Volume of 1770 Sheds Light on Woman's Role in Life of Times Time to Eat, Too | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cheap-wood-panel-is-due-this-year-us-plywood-says-product-made-from.html | CHEAP WOOD PANEL IS DUE THIS YEAR; U.S. Plywood Says Product Made From Waste Will Cut Costs of Furniture | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miss-bergman-files-suit-she-demands-accounting-from-lindstrom.html | MISS BERGMAN FILES SUIT; She Demands Accounting From Lindstrom, Daughter's Custody | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/stay-issued-in-bias-case-connecticut-court-suspends-hirenegro-order.html | STAY ISSUED IN BIAS CASE; Connecticut Court Suspends Hire-Negro Order to Dairy | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rollcall-in-senate-killing-housing-loans-to-coops.html | Roll-Call in Senate Killing Housing Loans to Co-ops | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ring-rivals-end-drills-pep-127-spars-five-rounds-famechon-in-top.html | RING RIVALS END DRILLS; Pep, 127, Spars Five Rounds -- Famechon in Top Shape | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/3-more-hurt-in-bombay-riots.html | 3 More Hurt in Bombay Riots | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/lever-brothers-fills-2-posts.html | Lever Brothers Fills 2 Posts | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/of-local-origin.html | Of Local Origin | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/converters-granted-deferred-deliveries.html | CONVERTERS GRANTED DEFERRED DELIVERIES | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/garment-makers-review-problems-those-who-can-meet-labor-and.html | GARMENT MAKERS REVIEW PROBLEMS; Those Who Can Meet Labor and Distribution Tasks Face Good Outlook, They Hear | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/persecution-seen-by-trnsamerica-attorney-for-the-bank-holding.html | 'PERSECUTION' SEEN BY TRNSAMERICA; Attorney for the Bank Holding Company Assails Solicitor of Federal Reserve Board CLASHES WITH SENATOR Offers to Furnish Evidence of Bias When Questioned by Tobey at Hearing Stewart Begins Attack S.E.C. Prosecution Related | True | By H. Walton Cloke Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/protestants-gain-36-over-25-years.html | PROTESTANTS GAIN 36% OVER 25 YEARS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cleveland-electric-illuminating-company-shows-rise-of-20-in-net-in.html | CLEVELAND ELECTRIC; Illuminating Company Shows Rise of 20% in Net in 1949 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/shipping-news-and-notes-commission-doubts-c4s-could-get-into-the.html | Shipping News and Notes; Commission Doubts C-4's Could Get Into the Great Lakes to Revive Package Service Opposes State Canal Tolls Maine Twining Ship Here Tug Disabled in Raritan Bay | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/puerto-rico-cities-obtain-financing-total-of-1895000-bonds-placed.html | PUERTO RICO CITIES OBTAIN FINANCING; Total of $1,895,000 Bonds Placed at 102.10 for 3% Coupon--Other Activities | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/banker-receives-medal-of-municipal-art-society.html | Banker Receives Medal Of Municipal Art Society | True | Blackstone | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/gop-files-with-nondeductible-gibes-march-15-fever-hitwith-no.html | G.O.P. Files With Non-Deductible Gibes; March 15 Fever Hit--With No Withholding | True | By John D. Morris Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/inquiry-in-crossing-cases-special-grand-jury-to-be-told-about-long.html | INQUIRY IN CROSSING CASES; Special Grand Jury to Be Told About Long Island Incidents | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/alice-blackwell-noted-suffragist-daughter-of-lucy-stone-and.html | ALICE BLACKWELL, NOTED SUFFRAGIST; Daughter of Lucy Stone and Abolitionist Leader Dies--Editor, Author Was 92 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bishop-ohara-denies-rumors.html | Bishop O'Hara Denies Rumors | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/3500-women-see-styles-in-suburb-63models-take-part-in-spring.html | 3,500 WOMEN SEE STYLES IN SUBURB; 63-Models Take Part in Spring Showing of Costumes at Garden City by Loeser's Belted Suit Is Offered Beige Chiffon for Separates | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/urges-better-buildings-zeckendorf-says-some-now-in-city-are-a.html | URGES BETTER BUILDINGS; Zeckendorf Says Some Now in City Are a 'Disgrace' | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/city-planning-body-scored-by-murdock.html | CITY PLANNING BODY SCORED BY MURDOCK | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/feminity-keynote-of-boue-soeurs-show.html | FEMINITY KEYNOTE OF BOUE SOEURS SHOW | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/books-published-today.html | Books Published Today | | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/first-of-stolen-trash-baskets-recovered-6-men-face-various-charges.html | First of Stolen Trash Baskets Recovered; 6 Men Face Various Charges as Aftermath | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/extends-gi-farm-training.html | Extends G.I. Farm Training | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/gold-dollar-slump-on-markets-in-paris.html | GOLD, DOLLAR SLUMP ON MARKETS IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/appointed-to-correction-board.html | Appointed to Correction Board | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/indonesia-explains-plan-of-nations-coat-of-arms.html | Indonesia Explains Plan Of Nation's Coat of Arms | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rutkin-to-give-up-in-tax-fraud-case-man-indicted-in-250000-evasion.html | RUTKIN TO GIVE UP IN TAX FRAUD CASE; Man Indicted in $250,000 Evasion Notifies Prosecutor of Plan to Surrender $20,000,000 Suit Filed Here | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-smelting-earns-less-profit-for-last-year-2438783-dividend-is.html | U.S. SMELTING EARNS LESS; Profit for Last Year $2,438,783-- Dividend Is Omitted | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-skiing-team-adds-misses-perry-sharpe.html | U.S. SKIING TEAM ADDS MISSES PERRY, SHARPE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/french-import-at-the-55th-street.html | French Import at the 55th Street | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/films-for-young.html | Films for Young | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/india-bars-lisbon-rights-says-it-would-be-inadvisable-to-try-to.html | INDIA BARS LISBON RIGHTS, Says It Would Be 'Inadvisable' to Try to Retain Colonies | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/variety-of-gadgets-now-available-to-ease-doing-the-family-wash.html | Variety of Gadgets Now Available To Ease Doing the Family Wash | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/giant-winter-deal-to-help-on-attack-stanky-proving-effective-at.html | GIANT WINTER DEAL TO HELP ON ATTACK; Stanky Proving Effective at Plate-- Machine to Correct Hurlers' Bunting Tried | | By James P. Dawson Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/parke-davis-sales-gain-1949-net-rises-to-12411570-equal-to-254-a.html | PARKE, DAVIS SALES GAIN; 1949 Net Rises to $12,411,570, Equal to $2.54 a Share | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/frank-chambers-lawyer-65-dead-member-of-bar-since-1909-columbia.html | FRANK CHAMBERS, LAWYER, 65, DEAD; Member of Bar Since 1909, Columbia Alumni Trustee, Long Active at University | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/retail-prices-steady-reported-unchanged-last-month-for-fourth.html | RETAIL PRICES STEADY; Reported Unchanged Last Month for Fourth Period in Row | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/2-detectives-sentenced-2-codefendants-in-extortion-case-also-go-to.html | 2 DETECTIVES SENTENCED; 2 Co-defendants in Extortion Case Also Go to Prison | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/last-illinois-soldier-of-civil-war-103-dies.html | LAST ILLINOIS SOLDIER OF CIVIL WAR, 103, DIES | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/to-defend-their-polo-championship-here-tonight.html | TO DEFEND THEIR POLO CHAMPIONSHIP HERE TONIGHT. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/our-ambassador-at-large-returns.html | OUR AMBASSADOR AT LARGE RETURNS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/roosevelt-jr-with-sick-son.html | Roosevelt Jr. With Sick Son | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/news-of-food-desserts-70-quickly-prepared-dishes-are-presented-in.html | News of Food: Desserts; 70 Quickly Prepared Dishes Are Presented in Booklet Prepared by The Times Staff | True | By Jane Nickersonthe New York Times Studio | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/easter-seals-month-is-set.html | 'Easter Seals' Month Is Set | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/slamming-doors.html | SLAMMING DOORS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/gubitchev-agrees-to-sail-on-monday-attorney-says-client-accepts-us.html | GUBITCHEV AGREES TO SAIL ON MONDAY; Attorney Says Client Accepts U.S. Terms--Miss Coplon is Freed on $40,000 Bail GUBITCHEV AGREES TO SAIL ON MONDAY Freed on Mother's Birthday Authorized By Gubitchev Resentence Set for Monday | True | By Charles Grutzner | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/two-changes-urged-in-nassau-bus-bill.html | TWO CHANGES URGED IN NASSAU BUS BILL | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/court-inquandary-on-wolfes-sanity-decision-is-reserved-after.html | COURT INQUANDARY ON WOLFE'S SANITY; Decision Is Reserved After Psychiatrists Differ--Slayer Quietly Reads Own Poetry Second Doctor Agrees | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/eliot-play-at-st-johns-u.html | Eliot Play at St. John's U. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/marthur-scored-on-parole-policy-japans-reds-publish-peiping-blast.html | M'ARTHUR SCORED ON PAROLE POLICY; Japan's Reds Publish Peiping Blast at Plan to Ease War Criminals' Sentences Assailed on Bank Dispute | True | By Lindesay Parrott Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/reading-spends-9454787-new-equipment-improvements-made-by-the.html | READING SPENDS $9,454,787; New Equipment Improvements Made by the Railroad | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/shortsleeved-coat-and-one-with-buttontrimmed-back-styles-reviewed.html | SHORT-SLEEVED COAT AND ONE WITH BUTTON-TRIMMED BACK; STYLES REVIEWED FOR FASHION GROUP Report on Paris Collections Is Given by Editor--Noted Designers Are Present | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/success-yardstick-for-women-scored-lecturer-says-attempt-to-fit.html | SUCCESS YARDSTICK FOR WOMEN SCORED; Lecturer Says Attempt to Fit Standards of Other Persons Is a Waste of Energy | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rutgers-holds-practice.html | Rutgers Holds Practice. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/students-open-parley-of-nyu.html | Students Open Parley of N.Y.U. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/raymond-peck.html | RAYMOND PECK. | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/highs-for-4-years-neared-by-stocks-best-advance-since-last-june.html | HIGHS FOR 4 YEARS NEARED BY STOCKS; Best Advance Since Last June Carries Price Index Up 2.10 Points on the Day VOLUME TOP IN A MONTH 1,830,000 Shares Are Traded--Opinions Divided as to Reason for the Spurt Opening Trading Active Allied Chemical Up 8 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/jamaica-stores-in-queens-deals-taxpayer-with-units-changes.html | JAMAICA STORES IN QUEENS DEALS; Taxpayer With Units Changes Hands--Sales Made in Far Rockaway and Corona | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/aiding-the-citys-cancer-crusade.html | AIDING THE CITY'S CANCER CRUSADE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/truman-sailing-in-tranquil-seas-flamboyant-shirts-break-out-on.html | TRUMAN SAILING IN TRANQUIL SEAS; Flamboyant Shirts Break Out on Yacht, Replacing the Pale Misery of Seasickness | True | By Anthony Leviero Special To the New York Times. | | | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/herbert-hoover-to-speak-here.html | Herbert Hoover to Speak Here | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rockefeller-fund-help-to-mexico-greatly-increases-nations-food-new.html | Rockefeller Fund Help to Mexico Greatly Increases Nation's Food; New Varieties of Corn, Wheat and Beans Are Developed Under Unusual Program That Was Started in February, 1943 Twofold Program Set Up Wheat and Bean Programs | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/second-vice-president-named-by-chase-bank.html | Second Vice President Named by Chase Bank | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/public-housing-bids-show-costs-decline.html | PUBLIC HOUSING BIDS SHOW COST'S DECLINE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/3-children-burn-to-death.html | 3 Children Burn to Death | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/condition-of-reserve-member-banks-in-94-cities-march-8-1950.html | Condition of Reserve Member Banks in 94 Cities March 8, 1950 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/un-pact-on-missing-near-it-will-clarify-legal-status-of-vanished.html | U.N. PACT ON MISSING NEAR; It Will Clarify Legal Status of Vanished Person's Kin | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/un-contracts-upheld-byron-price-rejects-british-charge-of.html | U.N. CONTRACTS UPHELD; Byron Price Rejects British Charge of Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/americans-dont-know-how-to-cook-omelet-says-british-chef-in-lauding.html | Americans Don't Know How to Cook Omelet, Says British Chef in Lauding French Style | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/taylor-outpoints-henry.html | Taylor Outpoints Henry | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/british-liberals-act-in-khama-case-offer-censure-motion-to-halt.html | BRITISH LIBERALS ACT IN KHAMA CASE; Offer Censure Motion to Halt Exiling of African Chief-- Ban Concession Indicated To Permit Brief Return Tribe Launches Non-Cooperation | True | By Clifton Daniel Special To the New York Times. | | | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/he-perry-corporation-head-killed-in-fall-from-his-14th-floor-office.html | H.E Perry, Corporation Head, Killed in Fall From His 14th Floor Office in Midtown | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/kramer-routs-gonzales.html | Kramer Routs Gonzales | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/columbian-carbon-profit-5955247-earned-last-year-is-drop-from-1948.html | COLUMBIAN CARBON PROFIT; $5,955,247 Earned Last Year Is Drop From 1948 Total | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/egg-support-continued-agriculture-department-will-carry-plan.html | EGG SUPPORT CONTINUED; Agriculture Department Will Carry Plan Through April | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/to-hear-rome-flight-petition.html | To Hear Rome Flight Petition | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/giuliano-aide-gives-up.html | Giuliano Aide Gives Up | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bonn-says-radio-revision-helps-russians-soviet-stations-now-heard.html | Bonn Says Radio Revision Helps Russians; Soviet Stations Now Heard More Clearly | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/named-to-head-campaign-for-community-chests.html | Named to Head Campaign For Community Chests | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/azary-to-captain-columbia-quintet-top-lion-scorer-for-past-2-season.html | AZARY TO CAPTAIN COLUMBIA QUINTET; Top Lion Scorer for Past 2 Seasons Selected to Lead Squad During 1950-51 A Commerce High Graduate Best Season for Skinner | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-seriously-considering-joint-action-in-the-far-east-exploring.html | U.S. Seriously Considering Joint Action in the Far East; Exploring Need for an Economic and Political Pact as Step Toward Defense | True | By James Reston Special To The New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/will-pay-bond-interest-b-o-to-discharge-accruals-of-last-year-on.html | WILL PAY BOND INTEREST; B. & O. to Discharge Accruals of Last Year on April 11 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/university-unit-here-to-be-added-april-5.html | UNIVERSITY UNIT HERE TO BE ADDED APRIL 5 | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/navy-ship-33-aboard-is-overdue-in-pacific.html | NAVY SHIP, 33 ABOARD, IS OVERDUE IN PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/un-china-impasse-waits-on-powers-no-break-seen-until-britain-france.html | U.N. CHINA IMPASSE WAITS ON POWERS; No Break Seen Until Britain, France and U.S. Give Lead to Smaller Nations | True | By Thomas J. Hamilton Special To The New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/tin-futures-spurt-to-high-for-month-gain-reflects-rise-in-spot-here.html | TIN FUTURES SPURT TO HIGH FOR MONTH; Gain Reflects Rise in Spot Here and Abroad--Rubber, Coffee Up--Sugar Easier | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/saxton-defeats-minelli-takes-unanimous-verdict-in-8rounder-at-st.html | SAXTON DEFEATS MINELLI; Takes Unanimous Verdict in 8-Rounder at St. Nicks | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/potential-present-of-sight-given-girl.html | POTENTIAL PRESENT OF SIGHT GIVEN GIRL | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mrs-roosevelt-sees-a-misunderstanding.html | MRS. ROOSEVELT SEES A 'MISUNDERSTANDING | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miss-moran-denies-seeking-daring-outfit-just-wants-one-that-will.html | Miss Moran Denies Seeking Daring Outfit, Just Wants One That Will Help Her Tennis | True | By Gertrude Moran | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/syndicate-awards-housing-contract-paul-tishman-co-to-build-6500000.html | SYNDICATE AWARDS HOUSING CONTRACT; Paul Tishman Co. to Build $6,500,000 'Luxury' Suites on Madison Avenue | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/march-soybeans-soar-to-new-high-highest-price-since-midjuly-rallies.html | MARCH SOYBEANS SOAR TO NEW HIGH; Highest Price Since Mid-July Rallies Wheat After Early Break on Rains | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cincinnati-gas-electric.html | Cincinnati Gas & Electric | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/politburo-members-stress-peace-as-soviet-pushes-berlin-rule-plan.html | Politburo Members Stress Peace As Soviet Pushes Berlin Rule Plan; RUSSIAN LEADERS STRESS PEACE AIM Peace Aim Is Stressed Security Factor Cited U.S. Blamed in Germany EAST PUSHES PLAN TO WIN ALL BERLIN Ruhr Steel Called One Goal German Urges Soviet Tie McCloy Back in Germany 500 PARADE IN FRANKFORT Communist Groups Call for Exit of U.S. Personnel Dock Blasting Protested | | By Harrison E. Salisbury Special To the New York Times.by Drew Middleton Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/plan-to-drop-nlrb-aide-hit.html | Plan to Drop N.L.R.B. Aide Hit | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/textile-profits-reduced-mount-vernonwoodberry-mills-nets-1477020-in.html | TEXTILE PROFITS REDUCED; Mount Vernon-Woodberry Mills Nets $1,477,020 IN 1949 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/artificial-limb-output-pushed.html | Artificial Limb Output Pushed | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/brewers-stage-festival-proceeds-of-annual-bock-beer-show-go-to-red.html | BREWERS STAGE FESTIVAL; Proceeds of Annual Bock Beer Show Go to Red Cross | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miriam-alice-tigue-fiancee.html | Miriam Alice Tigue Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/new-gripsholm-arrives-in-harbor-sleeksilhouette-replaces-the-squat.html | 'NEW' GRIPSHOLM ARRIVES IN HARBOR; Sleek-Silhouette Replaces the Squat Design, Interior Is Modernised for Tourists | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/16-plead-not-guilty-in-tax-evasion-cases.html | 16 PLEAD NOT GUILTY IN TAX EVASION CASES | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/carusi-says-dps-get-close-testing-commission-head-tells-senate.html | CARUSI SAYS D.P.'S GET CLOSE TESTING; Commission Head Tells Senate Group Screening Exceeds That of Regular Entries MISREPRESENTATION SEEN Witness Says 'Doubtful Cases' Applies to Residence Date and Not Security Status Guided by Four Principles Rosenfield Accuses Senate Aide D.P. FATE PUT UP TO SENATE Kingsley Says in Geneva Future of Thousands Lies With It | True | By Harold B. Hinton Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/navy-furloughs-crommelin-defense-critic-on-half-pay-matthews-orders.html | Navy Furloughs Crommelin; Defense Critic on Half Pay; Matthews Orders Captain Off Active List, but the Officer Says in San Francisco He Will Go On Making Speeches CROMMELIN IS PUT ON NAVY FURLOUGH Feb. 21 Order Had Little Effect Won't Back Down, Says Captain | | By Austin Stevens Special To the New York Times. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/knicks-win-8884-in-overtime-game-gallatins-fivepoint-surge-in-extra.html | KNICKS WIN, 88-84, IN OVERTIME GAME; Gallatin's Five-Point Surge in Extra Period Halts Celtics --Score Tied 16 Times | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/corporate-giving-is-linked-to-sales-16100000-gifts-to-charity-and.html | CORPORATE GIVING IS LINKED TO SALES; $16,100,000 Gifts to Charity and Welfare Groups by 79 Concerns in 1948 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/reclamation-fund-is-approved.html | Reclamation Fund Is Approved | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/world-fund-scoffs-at-polish-charges-chairman-denies-accusation-of.html | WORLD FUND SCOFFS AT POLISH CHARGES; Chairman Denies Accusation of Retiring Nation That U.S. Governs Its Policies Say Poland Escaped Payment | True | By Felix Belair Jr. Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/radar-station-for-spitsbergen.html | Radar Station for Spitsbergen | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/40000000-may-see-film-about-schools.html | 40,000,000 MAY SEE FILM ABOUT SCHOOLS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/emily-may-adams-engaged.html | Emily May Adams Engaged | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/text-of-secretary-achesons-address-on-us-policy-toward-the-changing.html | Text of Secretary Acheson's Address on U.S. Policy Toward the Changing Era in Asia | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/apartments-sold-on-west-150th-st-small-properties-form-bulk-of.html | APARTMENTS SOLD ON WEST 150TH ST.; Small Properties Form Bulk of Latest Realty Figuring in Manhattan Deals | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/in-the-nation-on-the-choice-of-words-when-making-charges-measuring.html | In The Nation; On the Choice of Words When Making Charges Measuring Sticks A Case in Point Another Instance | True | By Arthur Krock | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/scribbanske-mo-outlet-in-us.html | Scribbans-Kemo Outlet in U.S. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/divorces-lr-williams-jr-wife-gets-reno-decree-after-3-yearsto-use.html | DIVORCES L.R. WILLIAMS JR.; Wife Gets Reno Decree After 3 Years--To Use Lenhart Name | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/agwi-cuba-mail-erect-new-setups-newman-heads-former-and-pearsall.html | AGWI, CUBA MAIL ERECT NEW SET-UPS; Newman Heads Former and Pearsall Latter as Parmelee Retires as Chief of Both SEPARATE OPERATION AIM Under Plan Atlantic Gulf Leaves Shipping to Subsidiary-- $349,700 Cleared in 1949 Two Other Officers Elected Annual Report Submitted | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miss-anne-e-russell-to-be-wed-march-31.html | MISS ANNE E. RUSSELL TO BE WED MARCH 31 | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/grain-exports-off-21-decline-attributed-to-increase-in-production.html | GRAIN EXPORTS OFF 21%; Decline Attributed to Increase in Production Abroad | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/honduran-congress-adjourns.html | Honduran Congress Adjourns | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/hearing-is-delayed-in-h-m-fare-case.html | HEARING IS DELAYED IN H.& M. FARE CASE | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/menotti-consul-has-its-premiere-scene-from-menottis-the-consul.html | MENOTTI 'CONSUL' HAS ITS PREMIERE; SCENE FROM MENOTTI'S 'THE CONSUL' | | By Olin Downes | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/elected-to-directorship-by-advertising-agency.html | Elected to Directorship By Advertising Agency | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sets-deadline-for-bond-bids.html | Sets Deadline for Bond Bids | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/building-plans-ailed.html | BUILDING PLANS AILED | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/hitler-yacht-attached-action-taken-against-present-owner-of-the.html | HITLER YACHT ATTACHED; Action Taken Against Present Owner of the Vessel | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/revolt-hint-perils-deweys-rent-bill-westchester-republican-acts-to.html | REVOLT HINT PERILS DEWEY'S RENT BILL; Westchester Republican Acts to Keep Present Law--Veto on Referee Plan Upheld Would Continue Present LawREVOLT HINT PERILS DEWEY'S RENT BILL Decontrol Paoposal Opposed Rival Statements Over Bill | | By Leo Egan Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/yanks-crush-phils-with-20hit-attack-dodgers-lose-to-athletics-two.html | Yanks Crush Phils With 20-Hit Attack; Dodgers Lose to Athletics; TWO GRAND SLAMS MARK 23-6 VICTORY Collins, Coleman Hit Four-Run Homers as Yankees Tee Off Against 4 Phil Hurlers DIMAGGIO BACK IN LINE-UP Clipper Gets Pair of Singles --Five Straight Blows for Houk--Ennis Connects Simmons Routed in Second Crosetti Directs Team | True | By John Drebinger Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/chocolate-makers-seek-more-sugar-quota-for-1950-is-proving-far-too.html | CHOCOLATE MAKERS SEEK MORE SUGAR; Quota for 1950 Is Proving Far Too Low, Official Reports at Association Convention | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/italy-is-disrupted-by-redled-strike-many-hurt-in-clashes-of-police.html | ITALY IS DISRUPTED BY RED-LED STRIKE; Many Hurt in Clashes of Police and Workers--Squads of 'Activists' Close Shops TEN PROVINCES AFFECTED Life in Venice Paralyzed by Demonstration Over Wounding of Five in a Riot Incidents at Porto Marghera | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/news-of-wood-field-and-stream-residents-take-stand-channel-bass.html | NEWS OF WOOD, FIELD AND STREAM; Residents Take Stand Channel Bass Expected | True | By Raymond R. Camp | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/salesman-in-denmark-arthur-millers-play-is-lauded-by-copenhagen.html | 'SALESMAN' IN DENMARK; Arthur Miller's Play Is Lauded by Copenhagen Critics | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/psc-approves-utility-deal-here-purchase-of-the-staten-island-edison.html | P.S.C. APPROVES UTILITY DEAL HERE; Purchase of the Staten Island Edison by Consolidated Gets Sanction--S.E.C. Aid Seen Comment by Mylott | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/new-process-of-dry-coloring.html | New Process of Dry Coloring | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mayor-invites-mexican-couple.html | Mayor Invites Mexican Couple | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miss-berlin-offers-piano-forte-program.html | MISS BERLIN OFFERS PIANO FORTE PROGRAM | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/surgery-at-births-now-10-times-safer.html | SURGERY AT BIRTHS NOW 10 TIMES SAFER | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/parking-agency-backed-fifth-avenue-association-calls-for-a-city.html | PARKING AGENCY BACKED; Fifth Avenue Association Calls for a City Authority | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/west-germany-in-wheat-pact.html | West Germany in Wheat Pact | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/joan-bulmer-affianced-vermont-girl-to-be-wed-to-robert-cobb-taylor.html | JOAN BULMER AFFIANCED; Vermont Girl to Be Wed to Robert Cobb Taylor in Summer | | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/lionel-sues-gilbert-over-patent.html | Lionel Sues Gilbert Over Patent | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cotton-consumption-up-daily-7month-average-2179-bales-over-period.html | COTTON CONSUMPTION UP; Daily 7-Month Average 2,179 Bales Over Period of Year Ago | | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/personal-notes.html | Personal Notes | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/shanks-residents-aided-by-columbia-university-to-use-army-base-for.html | SHANKS RESIDENTS AIDED BY COLUMBIA; University to Use Army Base for Bona Fide Students Until June Next Year Residents at Parley Protest Meeting Sunday | | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/new-leases-made-in-rca-building-drug-store-bank-in-shuffle.html | NEW LEASES MADE IN R.C.A. BUILDING; Drug Store, Bank in Shuffle Involving Structural Changes in Former Museum Area | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sullivan-starts-term-former-vice-mayor-of-yonkers-surrenders-at.html | SULLIVAN STARTS TERM; Former Vice Mayor of Yonkers Surrenders at Penitentiary | | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/a-caller-at-a-displaced-persons-camp.html | A CALLER AT A DISPLACED PERSONS CAMP | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/germans-study-plan-to-end-ban-on-nazis.html | GERMANS STUDY PLAN TO END BAN ON NAZIS | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/pension-money-spurs-trade-says-reuther.html | PENSION MONEY SPURS TRADE, SAYS REUTHER | | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/at-95-she-gets-permanent.html | At 95, She Gets 'Permanent' | | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/refugee-massing-seen-us-hears-the-russians-plan-move-into-west.html | REFUGEE MASSING SEEN; U.S. Hears the Russians Plan Move Into West Germany | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rezoning-rejected-near-central-park-planning-body-bars-change-of.html | REZONING REJECTED NEAR CENTRAL PARK; Planning Body Bars Change of Street Bordering South Side to Local Retail District RULING SETS A PRECEDENT Statement Says Every Effort Will Be Made to Protect All Residential Area Property | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/misrock-play-set-for-next-season-to-portray-pothinus.html | MISROCK PLAY SET FOR NEXT SEASON; TO PORTRAY POTHINUS | True | By Louis Calta | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/passenger-halts-runaway-train.html | Passenger Halts Runaway Train | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/children-who-helped-un-agency-buy-milk-for-shipment-abroad-see-it.html | Children Who Helped U.N. Agency Buy Milk for Shipment Abroad See It Put on Vessel | True | The New York TimesSpecial to THE NEW YORK TIMES. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/paroled-cracksman-caught-picking-lock.html | PAROLED CRACKSMAN CAUGHT PICKING LOCK | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/olds-says-competitors-have-slightly-over-66-23-of-nations-ingot.html | Olds Says Competitors Have Slightly Over 66 2/3% of Nation's Ingot Potential; U.S. STEEL'S SHARE OF MARKET CITED | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/business-profit-tax-is-asked-in-michigan.html | BUSINESS PROFIT TAX IS ASKED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sports-today.html | Sports Today | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/severe-storm-strikes-louisiana.html | Severe Storm Strikes Louisiana | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/state-senate-vote-backing-veto-of-court-referee-bill.html | State Senate Vote Backing Veto of Court Referee Bill | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/issue-of-10000000-filed-with-sec-tennessee-gas-transmission-co.html | ISSUE OF $10,000,000 FILED WITH S.E.C.; Tennessee Gas Transmission Co. Registers Shares to Be Offered to Public Later General Utilities Petitions | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/get-minute-maid-posts.html | Get Minute Maid Posts | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/acheson-warns-chinese-on-aims-of-new-rulers-warns-the-orient.html | ACHESON WARNS CHINESE ON AIMS OF 'NEW RULERS'; WARNS THE ORIENT ACHESON CAUTIONS CHINESE ON RULERS Gives Trade Figures Truman Approves | True | By Lawrence E. Davies Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/collapses-in-traffic-fl-ackerman-architect-is-in-roosevelt-hospital.html | COLLAPSES IN TRAFFIC; F.L. Ackerman, Architect, is in Roosevelt Hospital | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/last-days-at-albany.html | LAST DAYS AT ALBANY | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/utility-strike-law-is-pushed-in-jersey-senatevotes-to-make-the-act.html | UTILITY STRIKE LAW IS PUSHED IN JERSEY; Senate-Votes to Make the Act Permanent--Democrats Call It Employers' 'Refuge' | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/india-declines-invitation-from-quirino-to-asian-parley-on-curbing.html | India Declines Invitation From Quirino To Asian Parley on Curbing Communism | True | By Robert Trumbull Special To the New York Times.the New York Times | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/parking-body-bill-appears-doomed-moses-spurns-changes-that-would.html | PARKING BODY BILL APPEARS DOOMED; Moses Spurns Changes That Would Force City Authority to Lease Out Concessions Changes in Other Bills Parking Tax Aid Voted | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/60-at-ccny-practice-katman-is-only-letter-man-at-first-football.html | 60 AT C.C.N.Y. PRACTICE; Katman Is Only Letter Man at First Football Session | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/honored-at-silver-anniversary-luncheon-greene-honored-as-bbb-leader.html | HONORED AT SILVER ANNIVERSARY LUNCHEON; GREENE HONORED AS B.B.B. LEADER Pioneer Manager Here Observes Double Silver Anniversary in Better Business Work 300 Donors Listed on Scroll Definite Improvement Seen | True | The New York Times | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-moves-to-hasten-greek-cabinet-step.html | U.S. MOVES TO HASTEN GREEK CABINET STEP | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/3d-ave-tells-psc-of-desperate-need-lines-trustees-plead-with-the.html | 3D AVE. TELLS P.S.C. OF 'DESPERATE' NEED; Line's Trustees Plead With the State Agency to Speed Action on 10-Cent Fare SAY IT MAY HAVE TO QUIT Company to Confer With Quill Monday on Pay Issues in View of Strike Threat To Confer With Quill Monday | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bao-dai-stresses-soviet-ties-to-ho-scoffs-at-possible-titoist.html | BAO DAI STRESSES SOVIET TIES TO HO; Scoffs at Possible 'Titoist' Tendencies on Part of His Foe --Seeks Voice in U.S. Aid Cites Moscow Recognition Sovereignty Stressed | True | By Tillman Durdin Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/149-offices-to-get-us-buying-lists-two-big-purchasing-agencies-to.html | 149 OFFICES TO GET U.S. BUYING LISTS; Two Big Purchasing Agencies to Make Needs Known Quickly to Business Concerns EQUAL OPPORTUNITY IS AIM Department of Commerce Will Cooperate in Passing Along Data on Federal Orders Buying Programs Covered | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ny-ship-building-elevates-bossert-new-chief-executive-succeeds.html | N.Y. SHIP BUILDING ELEVATES BOSSERT; New Chief Executive Succeeds Metten, Who Retired From Post and as Chairman | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sherman-to-confer-in-europe.html | Sherman to Confer in Europe | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/advertising-news-and-notes-campaign-for-new-razor-accounts.html | Advertising News and Notes; Campaign for New Razor Accounts Personnel | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/dutch-clark-on-detroit-staff.html | Dutch Clark on Detroit Staff | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/scouting-called-americanism-aid-boy-training-in-righteousness-cited.html | SCOUTING CALLED AMERICANISM AID; Boy Training in Righteousness Cited by Ex-Head of Police -- $523,000 Raised in City Publisher to Get Award Scout Demonstrates Tricks | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/power-production-up-5936586000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 5,936,586,000 Kw. Noted in Week Compared With 5,878,788,000 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/the-screen-three-new-films-arrive-francis-depicts-an-uncommon-army.html | THE SCREEN: THREE NEW FILMS ARRIVE; 'Francis' Depicts an Uncommon Army Mule in Film Farce Showing at Paramount 'Gates of the Night' Opens at 55th Street--'Without Pity' New Bill at the Rialto | True | By Bosley Crowther | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rail-service-restored-3-steam-branches-of-long-island-to-run.html | RAIL SERVICE RESTORED; 3 Steam Branches of Long Island to Run Normally Mach 27 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/scoring-first-run-of-the-game-for-cincinnati.html | SCORING FIRST RUN OF THE GAME FOR CINCINNATI. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/topics-of-the-day-in-wall-street-government-bonds-rail-coal.html | TOPICS OF THE DAY IN WALL STREET; Government Bonds Rail Coal Purchases Power Rates | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/message-from-truman-camp-fire-girls-make-public-anniversary.html | MESSAGE FROM TRUMAN; Camp Fire Girls Make Public Anniversary Congratulations | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/edward-l-greene.html | EDWARD L. GREENE | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/house-3682-votes-tighter-spy-laws-10year-statute-of-limitations.html | HOUSE, 368-2, VOTES TIGHTER SPY LAWS; 10-Year Statute of Limitations Approved--Added Provision for Those in High Office HOUSE, 368-2, VOTES TIGHTER SPY LAWS Curb on Liberties Denied | True | By C.p. Trussell Special To the New York Times. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/peters-to-head-friends-select.html | Peters to Head Friends Select | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/pfizer-leading-producer-of-antibiotics-reports-lower-net-due-to.html | Pfizer, Leading Producer of Antibiotics, Reports Lower Net Due to Drop in Prices | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bruins-defeat-rangers-and-keep-faint-hope-of-berth-in-hockey.html | Bruins Defeat Rangers and Keep Faint Hope of Berth in Hockey Play-Offs; BOSTON GOALIE MAKING SAVE IN CONTEST AT GARDEN | True | By Joseph C. Nicholsthe New York Times | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/2-plans-to-be-used-in-conversion-deal-commercial-credit-to-employ.html | 2 PLANS TO BE USED IN CONVERSION DEAL; Commercial Credit to Employ Underwriters, Dealers in Shift of Preferred to Common | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/beverly-somach-in-violin-recital-15yearold-artist-offers-bach.html | BEVERLY SOMACH IN VIOLIN RECITAL; '15-Year-Old Artist Offers Bach Partita, Prokofieff Sonata in Town Hall Program | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sues-for-corinthian-sinking.html | Sues for Corinthian Sinking | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/israeli-compromise-solves-school-issue.html | ISRAELI COMPROMISE SOLVES SCHOOL ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/us-education-aid-gets-a-reprieve-house-unit-to-act-on-teacher-pay.html | U.S. EDUCATION AID GETS A 'REPRIEVE'; House Unit to Act on Teacher Pay Grants After Easter, but Any Help Is Held Unlikely "Done for This Year--Finished" Construction Bill on Agenda | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/housing-bill-voted-as-senate-defeats-cooperative-plan.html | HOUSING BILL VOTED AS SENATE DEFEATS COOPERATIVE PLAN; Administration Proposal Loses 43 to 38 as 13 Democrats Join 30 Republicans 2 BILLIONS ARE PROVIDED Ives-Tobey Move to Authorize Cooperatives Under F.H.A. Beaten by 66 to 14 Prime Employment a Factor Beaten by Lopsided Vote HOUSING BILL VOTED FOR $2,500,000,000 Cain, Bricker Lead Fight Opposition Is in Vain | True | By Clayton Knowles Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/john-david-store-opens-new-unit-seventh-in-chain-occupies-2-floors.html | JOHN DAVID STORE OPENS; New Unit, Seventh in Chain, Occupies 2 Floors in Statler | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/16family-housing-bought-in-brooklyn.html | 16-FAMILY HOUSING BOUGHT IN BROOKLYN | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/princeton-picks-brawner-breaststroke-ace-to-captain-swim-team-next.html | PRINCETON PICKS BRAWNER; Breast-Stroke Ace to Captain Swim Team Next Season | True | Special to THE NEW YORK TIMES | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/un-asked-to-save-greek.html | U.N. Asked to Save Greek | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rail-trust-issue-approved.html | Rail Trust Issue Approved | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/guatemala-budget-is-45000000.html | Guatemala Budget Is $45,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/curb-on-tax-help-in-building-urged-fitzgerald-calls-for-limitation.html | CURB ON TAX HELP IN BUILDING URGED; FitzGerald Calls for Limitation to Slum Clearance Projects, With $4,200 Income Top Comment by Stichman FitzGerald's Report | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/vice-admiral-marten-head-of-british-atlantic-fleet-192325-was-at.html | VICE ADMIRAL MARTEN; Head of British Atlantic Fleet, 1923-25, Was at Jutland | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/brooks-limited-to-four-safeties-drop-opener-with-mackemen-41-hooper.html | Brooks, Limited to Four Safeties, Drop Opener With Mackemen, 4-1; Hooper of Athletics Hurls Three Perfect Frames as Mates Pound Branca Early --Hatten Excels in Relief Role Hatten Relieves Branca Dan Bankhead Reports | True | By Roscoe McGowen Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/march-winds.html | MARCH WINDS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/tea-to-be-benefit-for-cancer-center-assisting-memorial-hospital.html | TEA TO BE BENEFIT FOR CANCER CENTER; ASSISTING MEMORIAL HOSPITAL BENEFIT | True | Phyfe | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/two-bills-for-savoyards.html | Two Bills for Savoyards | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/edmondson-beats-davis-defending-champion-victor-by-3-and-1-in.html | EDMONDSON BEATS DAVIS; Defending Champion Victor by 3 and 1 in Senior Golf | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/heads-defense-research-william-webster-utility-man-sworn-in-as.html | HEADS DEFENSE RESEARCH; William Webster, Utility Man, Sworn In as Board Chairman | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/state-senate-acts-to-waive-city-tax-passes-bill-to-exempt-some.html | STATE SENATE ACTS TO WAIVE CITY TAX; Passes Bill to Exempt Some Upstate Concerns From the Gross Business Impost Mitchell's Changes Agreed to Other Bill Deletes 2 Words | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/state-antibias-unit-ready-to-aid-young-persons-if-layoffs-begin.html | State Anti-Bias Unit Ready to Aid Young Persons if Lay-Offs Begin; Commission Tells Social Work and Youth Agencies That Education of Employers and Job Seekers Will Cut Delinquency | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/hotel-bars-meeting-of-exlegion-post.html | HOTEL BARS MEETING OF Ex-LEGION POST | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/west-group-cool-to-new-coal-plan-fear-that-big-interests-would.html | WEST GROUP COOL TO NEW COAL PLAN; Fear That Big Interests Would Dominate Operator Set-Up Slows Proposal's Progress | True | By Louis Stark Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/india-acts-to-raise-standard-of-living.html | INDIA ACTS TO RAISE STANDARD OF LIVING | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/wage-demands-held-french-trade-peril.html | WAGE DEMANDS HELD FRENCH TRADE PERIL | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mills-to-be-manager.html | Mills to Be Manager | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/gulfstream-park-entries-hallandale-fla.html | Gulfstream Park Entries; HALLANDALE, FLA. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/gasoline-stocks-put-at-new-peak-135284000-barrels-reported-by-api.html | GASOLINE STOCKS PUT AT NEW PEAK; 135,284,000 Barrels Reported by A.P.I., 1,076,000 Rise --Light Fuel Oil Off | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/breeze-whips-ice-from-worty-tower-big-chunks-hit-houses-2-blocks.html | Breeze Whips Ice From WOR-TV Tower; Big Chunks Hit Houses 2 Blocks Distant | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/burlington-mills-refinances.html | Burlington Mills Refinances | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bill-aimed-at-dodgers-assembly-passes-measure-on-2price.html | BILL AIMED AT DODGERS; Assembly Passes Measure on 2-Price Double-Headers | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/legislatures-end-set-for-march-22-senate-votes-for-a-halt-then.html | LEGISLATURE'S END SET FOR MARCH 22; Senate Votes for a Halt Then --Scores of Bills Adopted in Rush by Both Houses Measure on Building Voted Williamson Hits at Gun Bill Tax Plan Would Aid the Blind Television Proposal Is Passed | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/life-terms-urged-in-some-sex-cases-proposals-by-dewey-group-after.html | LIFE TERMS URGED IN SOME SEX CASES; Proposals by Dewey Group After Two-Year Study Include Indeterminate Sentences | True | By Douglas Dales Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/letters-to-the-times-financing-federal-housing-senator-disputes.html | Letters to The Times; Financing Federal Housing Senator Disputes Contention That Loans Constitute Subsidies A Bold Offensive for Peace State Department Plan Considered to Have a Fundamental Weakness The Greyhound Bus Terminal First Bluebirds Seen | True | NORMAN M. BEHR.LEE MORRISON.J. ANTHONY MARCUS. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cbs-cites-color-gain-tells-fcc-new-picture-is-as-good-as.html | C.B.S. CITES COLOR GAIN; Tells F.C.C. New Picture Is as Good as Black-and-White | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/connally-agrees-to-alter-aid-curb-change-would-avoid-redraft-of-all.html | CONNALLY AGREES TO ALTER AID CURB; Change Would Avoid Redraft of All Pacts--He Retains Aim to End British Trade Bias Discretion to E.C.A. Head French Again Under Fire | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/truman-hopeful-on-fair-confident-the-sesquicentennial-will-be-held.html | TRUMAN HOPEFUL ON FAIR; Confident the Sesquicentennial Will Be Held in Capital in 1951 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cukor-will-direct-born-yesterday-borrowed-by-columbia-from-metro-to.html | CUKOR WILL DIRECT 'BORN YESTERDAY'; Borrowed by Columbia From Metro to Do Screen Version of Garson Kanin's Play | True | By Thomas F. Brady Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/cotton-acreage-rise-of-1250000-planned.html | COTTON ACREAGE RISE OF 1,250,000 PLANNED | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/st-johns-ccny-in-action-tonight-redmen-to-battle-bradley-five-and.html | ST. JOHN'S, C.C.N.Y. IN ACTION TONIGHT; Redmen to Battle Bradley Five and Beavers Face Duquesne in Garden Semi-Finals Braves Trounced Syracuse Beavers Possess Speed | True | By Joseph M. Sheehan | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/tobey-finds-the-senate-only-7and-makes-it-6.html | Tobey Finds the Senate Only 7- -And Makes It 6 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/unprecedented-standstill-hits-coffee-market-in-rio.html | Unprecedented Standstill Hits Coffee Market in Rio | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/prince-bernhard-an-expert-at-steering-boats-planes-also-guides.html | Prince Bernhard, an Expert at Steering Boats, Planes, Also Guides Interviewers | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/soybean-oil-up-linseed-down.html | Soybean Oil Up, Linseed Down | | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/reds-four-homers-defeat-braves-76-wyrostek-kluszewski-meeks-connect.html | REDS FOUR HOMERS DEFEAT BRAVES, 7-6; Wyrostek, Kluszewski, Meeks Connect in Sixth--Stallcup Also Slams Four-Bagger | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/c-o-borrows-5070000-equipment-issue-sold-to-bank-group-at-2241.html | C. & O. BORROWS $5,070,000; Equipment Issue Sold to Bank Group at 2.241% Interest Cost | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sgt-benner-sets-pace-leads-national-pistol-event-with-1744reeves.html | SGT. BENNER SETS PACE; Leads National Pistol Event With 1,744--Reeves Next | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/twa-leases-12-martin-planes.html | T.W.A. Leases 12 Martin Planes | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/korean-mission-to-fly-here.html | Korean Mission to Fly Here | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/curacao-gives-consulate-to-us.html | Curacao Gives Consulate to U.S. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/books-of-the-times-triangles-suitable-for-farce-or-tragedy-a-young.html | Books of the Times; Triangles Suitable for Farce or Tragedy A Young Rugged Individualist Card-Stacking in Washington | | By Charles Poore | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/navy-ends-informer-plan-protests-by-reserve-students-bring.html | NAVY ENDS INFORMER PLAN; Protests by Reserve Students Bring Loyalty-Clause Halt | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/a-strapless-answer-where-to-pin-the-corsages-florists-have-some.html | A STRAPLESS ANSWER; Where to Pin the Corsages?--Florists Have Some Ideas | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/teachers-picket-city-hall.html | Teachers Picket City Hall | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/red-troops-reported-to-have-quit-canton.html | RED TROOPS REPORTED TO HAVE QUIT CANTON | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/modern-industrial-bank-chooses-a-new-director.html | Modern Industrial Bank Chooses a New Director | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/lisbon-removes-tax-on-air-passengers.html | LISBON REMOVES TAX ON AIR PASSENGERS | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/proposed-apartments-for-east-side-block.html | PROPOSED APARTMENTS FOR EAST SIDE BLOCK | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/senators-approve-2-envoys.html | Senators Approve 2 Envoys | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mayors-budget-retreat-will-start-this-morning.html | Mayor's 'Budget Retreat' Will Start This Morning | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/40hour-police-week-voted-by-assembly.html | 40-HOUR POLICE WEEK VOTED BY ASSEMBLY | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/helen-g-kingsley-married-in-jersey-bride-of-yesterday.html | HELEN G. KINGSLEY MARRIED IN JERSEY; BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/exworld-editor-hit-by-truck.html | Ex-World Editor Hit by Truck | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/money.html | MONEY | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/sports-of-the-times-is-it-in-the-cards-empty-tank-the-fat-man.html | Sports of the Times; Is It in the Cards? Empty Tank The Fat Man Exchange Redbirds on the Fly Grand Larceny | True | By Arthur Daley | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/six-students-sail-in-exchange-group-sailing-for-europe-on-war.html | SIX STUDENTS SAIL IN EXCHANGE GROUP; SAILING FOR EUROPE ON WAR ORPHAN EXCHANGE PROJECT | True | The New York Times | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/budd-to-widen-line.html | Budd to Widen Line | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/joanne-undine-engaged-university-of-minnesota-alumna-fiancee-of.html | JOANNE UNDINE ENGAGED; University of Minnesota Alumna Fiancee of Bryant Halsey | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/celanese-seeking-capital-revision-stockholders-to-consider-at.html | CELANESE SEEKING CAPITAL REVISION; Stockholders to Consider at Meeting on April 12 Plan for New Preferred Issue | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/kincaiddahl.html | Kincaid--Dahl | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/box-trade-leaders-fined-three-had-pleaded-guilty-to-state-law.html | BOX TRADE LEADERS FINED; Three Had Pleaded Guilty to State Law Violation | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/relief-grant-rises-considered-by-city-hilliard-tells-of-changes-now.html | RELIEF GRANT RISES CONSIDERED BY CITY; Hilliard Tells of Changes Now Planned, but Recent Cuts Will Not Be Canceled | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/events-today.html | Events Today | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mediator-and-a-union-leader-meet.html | MEDIATOR AND A UNION LEADER MEET | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/poughkeepsie-driver-killed.html | Poughkeepsie Driver Killed | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/parkway-village-group-protests-dictatorial-act.html | Parkway Village Group Protests 'Dictatorial' Act | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/new-car-production-kaiser-models-expected-to-be-in-hands-of-dealers.html | NEW CAR PRODUCTION; Kaiser Models Expected to Be in Hands of Dealers Soon | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/stock-transfer-facilities-of-chicago-set-by-att.html | Stock Transfer Facilities Of Chicago Set by A.T.&T. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/loopholes-found-in-new-ruhr-law-revision-leaves-control-boards-in.html | LOOPHOLES FOUND IN NEW RUHR LAW; Revision Leaves Control Boards in Hands of German Trustees and Omits Owner Provision | True | By Jack Raymond Special To The New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/hawks-whip-leafs-40-cellar-dwellers-come-to-life-in-chicago-hockey.html | HAWKS WHIP LEAFS, 4-0; Cellar Dwellers Come to Life in Chicago Hockey Game | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mining-company-net-off-hudson-bay-reports-net-income-equal-to-461-a.html | MINING COMPANY NET OFF; Hudson Bay Reports Net Income Equal to $4.61 a Share | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/jp-stevens-income-off-quarterly-net-4918887-against-6769035-a-year.html | J.P. STEVENS INCOME OFF; Quarterly Net $4,918,887, Against $6,769,035 a Year Ago | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/business-world-store-stocks-unchanged-bock-beer-orders-set-record.html | Business World; Store Stocks Unchanged Bock Beer Orders Set Record Men's Wear Markdowns Tin Prices Raised c Fall Woolen Card Distributed Rug and Bedding Losses Seen | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/london-tug-strike-ends-thames-traffic-reopens-today-negotiations-to.html | LONDON TUG STRIKE ENDS; Thames Traffic Reopens Today --Negotiations to Continue | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/meyer-named-concordia-head.html | Meyer Named Concordia Head | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/idiots-delight-to-be-offered.html | 'Idiot's Delight' to Be Offered | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/soviet-tally-9998-moscow-election-figures-give-negative-votes-as.html | SOVIET TALLY 99.98%; Moscow Election Figures Give Negative Votes as Very Few | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/armco-steels-profit-off-net-for-last-year-30918202-equal-to-768-a.html | ARMCO STEEL'S PROFIT OFF; Net for Last Year $30,918,202, Equal to $7.68 a Share | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/two-makebelieve-states.html | TWO MAKE-BELIEVE STATES | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/49-named-for-excelsior-citation-in-calumet-trio-that-heads-field-at.html | 49 NAMED FOR EXCELSIOR; Citation in Calumet Trio That Heads Field at Jamaica | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/for-immigrant-aid.html | FOR IMMIGRANT AID | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/bonds-and-shares-on-london-market-bank-opened-for-new-account-in.html | BONDS AND SHARES ON LONDON MARKET; Bank Opened for New Account in More Cheerful Outlook-- Turnover Small, Prices Up | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ftc-hits-supplier-of-ships-cigarettes.html | F.T.C. HITS SUPPLIER OF SHIPS' CIGARETTES | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/china-famine-held-worst-in-72-years-peiping-is-worried-communists.html | CHINA FAMINE HELD WORST IN 72 YEARS, PEIPING IS WORRIED; Communists Tally 16,000,000 Starving--Total Affected May Reach 30,000,000 DROUGHT, FLOODS COMBINE Crops Are 25% Below Normal --Army Musters Peasants to Reclaim, Irrigate Land Army Musters Peasants CHINA FAMINE HELD WORST IN 72 YEARS Little Individual Initiative | | By Burton Crane Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/middlecoffs-207-wins-florida-golf-open-champion-also-ties-for.html | MIDDLECOFF'S 207 WINS FLORIDA GOLF; Open Champion Also Ties for Pro-Amateur Laurels With Dillon-- Four Get 209 Worsham Gets 209 Set Course Mark | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mrs-gertrude-h-myers-wed.html | Mrs. Gertrude H. Myers Wed | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/loans-to-business-are-off-36000000-borrowings-decrease-here-by.html | LOANS TO BUSINESS ARE OFF $36,000,000; Borrowings Decrease Here by $248,000,000, the Federal Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/2-us-soldiers-tried-in-vienna-abduction.html | 2 U.S. SOLDIERS TRIED IN VIENNA ABDUCTION | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/latter-differs-with-omahoney-doubting-leader-has-power-for-fixing.html | Latter Differs With O'Mahoney, Doubting Leader Has Power for Fixing of Prices; CONGRESS INQUIRY IS URGED BY TAFT | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/two-japanese-mines-exploded.html | Two Japanese Mines Exploded | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miss-macfarlane-to-wed-stanford-student-to-be-bride-of-barclay-c.html | MISS MACFARLANE TO WED; Stanford Student to be Bride of Barclay C. Martin | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/2-die-in-olympics-row-salvador-protests-to-guatemala-over-soccer.html | 2 DIE IN 'OLYMPICS' ROW; Salvador Protests to Guatemala Over Soccer Outbreak. | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/farm-estate-sold-in-jersey.html | Farm Estate Sold in Jersey | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/warpeace-shift-cuts-work-in-port-tow-boat-exchange-harbor-carrier.html | WAR-PEACE SHIFT CUTS WORK IN PORT; Tow Boat Exchange, Harbor Carrier See the Decline Threatening Stability Labor Unfairness Charged McAllister Is Re-elected | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/500000-loan-arranged.html | $500,000 Loan Arranged | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/futures-in-cotton-show-small-rises-final-quotations-are-up-3-to-9.html | FUTURES IN COTTON SHOW SMALL RISES; Final Quotations Are Up 3 to 9 Points Net on Day--E.C.A. Plan Studied by Traders | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/employe-dies-in-fire-blaze-sweeps-dress-shop-smoke-downs-firemen.html | EMPLOYE DIES IN FIRE; Blaze Sweeps Dress Shop--Smoke Downs Firemen | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/stern-the-soloist-in-schuman-work-violinist-appears-with-boston.html | STERN THE SOLOIST IN SCHUMAN WORK; Violinist Appears With Boston Symphony at Carnegie Hall Playing New Concerto | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/16076825-earned-by-north-american-consolidated-net-is-equal-to-176.html | $16,076,825 EARNED BY NORTH AMERICAN; Consolidated Net Is Equal to $1.76 a Share--Drop Laid to Divestment Program | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/brazil-plans-pacts-for-farmer-influx.html | BRAZIL PLANS PACTS FOR FARMER INFLUX | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/brooklyn-college-wins-easily-6447-gains-quarterfinals-beading-puget.html | BROOKLYN COLLEGE WINS EASILY, 64-47; Gains Quarter-Finals, Beading Puget Sound at Kansas City --Post Gets 16 Points | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/heads-democratic-dinner-group.html | Heads Democratic Dinner Group | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/27445941-earned-by-general-foods-new-high-records-for-profits-and.html | $27,445,941 EARNED BY GENERAL FOODS; New High Records for Profits and Sales Set in Last Year-- Expansion Costs $61,000,000 | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/lastday-tax-rush-goes-smoothly-biggest-check-here-is-36000000.html | Last-Day Tax Rush Goes Smoothly; Biggest Check Here Is $36,000,000; LAST-DAY TAX RUSH HANDLED SMOOTHLY 342 Agents in One Office Fever Refunds This Year | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/liverpool-in-draw-00-takes-2d-in-soccer-league-by-tying-manchester.html | LIVERPOOL IN DRAW, 0-0; Takes 2d in Soccer League by Tying Manchester United | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/pelley-hearing-delayed-again.html | Pelley Hearing Delayed Again | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/citys-rainmaker-will-be-on-video-dr-howell-meteorologist-will.html | CITY'S RAIN-MAKER WILL BE ON VIDEO; Dr. Howell, Meteorologist, Will Explain His Experiments on WOR-TV Tomorrow | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/rainmaker-seeks-mountain-office-dr-howell-to-tour-watershed.html | RAIN-MAKER SEEKS MOUNTAIN 'OFFICE'; Dr. Howell to Tour Watershed Tomorrow--Communications to Be Chief Consideration TODAY IS 11TH DRY DAY Carney Hopes It Is Warm So Water Won't Be Run to Keep Pipes From Freezing The Water Situation To Start Survey at Albany 11th Dry Day Today | True | By Charles G. Bennett | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/2d-bond-turns-up-in-feldman-case-1000-railroad-security-was-offered.html | 2D BOND TURNS UP IN FELDMAN CASE; $1,000 Railroad Security Was Offered for Redemption Year Ago, Prosecutor Declares | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/big-syndicate-in-utility-deal.html | Big Syndicate in Utility Deal | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/world-uses-less-rubber-monthly-drop-of-7500-tons-cited-output-also.html | WORLD USES LESS RUBBER; Monthly Drop of 7,500 Tons Cited --Output Also Declines | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/st-patricks-session-banned.html | St. Patrick's Session Banned | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/family-put-first-in-child-guidance-bishop-bartholme-at-detroit.html | FAMILY PUT FIRST IN CHILD GUIDANCE; Bishop Bartholme at Detroit Tells Catholics Educators Should Accept This Idea Bishop Attacks Communism Social Welfare Stand | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/radio-news-man-says-he-received-orders.html | RADIO NEWS MAN SAYS HE RECEIVED 'ORDERS' | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/approves-11-agencies-new-york-fund-admits-them-to-participation-in.html | APPROVES 11 AGENCIES; New York Fund Admits Them to Participation in Drive | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/black-george-beats-theory-at-gulfstream-park-91-chance-takes.html | Black George Beats Theory at Gulfstream Park; 9-1 CHANCE TAKES HANDICAP BY NECK Black George Passes Theory, 1-2, in Closing Furlong to Start Double for Church TWO MORE FOR CULMONE Gulfstream's Leading Jockey Lifts Total to 19 Winners -- Double Pays $1,624 All at Once Sets Pace Mayram Runs Second | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/friends-open-drive-for-nelson-pension.html | FRIENDS OPEN DRIVE FOR NELSON PENSION | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/boone-is-appointed.html | Boone Is Appointed | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/otto-sattler-dies-foe-of-nazism-78-editor-of-solidarity-fraternal.html | OTTO SATTLER DIES, FOE OF NAZISM, 78; Editor of Solidarity, Fraternal Organ, Led Germans Here in Opposition to Hitler | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ralph-greenleaf-pool-champion-50-pocket-billiards-ace-is-dead-began.html | RALPH GREENLEAF, POOL CHAMPION, 50; Pocket Billiards Ace Is Dead-- Began Competitive Career at 8, Won Title at 20 | True | Special to THE NEW YORK TIMES.The New York Times, 1949 | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/state-department-recalls-india-aide-for-loyalty-check-called-home.html | STATE DEPARTMENT RECALLS INDIA AIDE FOR LOYALTY CHECK; CALLED HOME INDIA AIDE CALLED FOR LOYALTY CHECK Jessup Calls Charges Baseless | True | By William S. White Special To the New York Times. | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/paris-vote-416181-for-us-arms-aid-assembly-gives-government-big.html | PARIS VOTE 416-181 FOR U.S. ARMS AID; Assembly Gives Government Big Victory--Communists Stage Wind-Up Turmoil France's Share a Third of Aid PARIS VOTE 416-181 FOR U.S. ARMS AID | True | By Lansing Warren Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/liberalizing-of-european-trade-is-fishy-experts-fear-tainting-of.html | Liberalizing of European Trade Is Fishy; Experts Fear Tainting of Recovery Plan | True | By Michael L. Hoffman Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/red-cross-first-aid.html | Red Cross First Aid | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/upstate-dam-bar-voted-by-assembly-measure-sent-to-dewey-would-halt.html | UPSTATE DAM BAR VOTED BY ASSEMBLY; Measure Sent to Dewey Would Halt Construction on South Branch of Moose River | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/suit-delays-liquidation.html | Suit Delays Liquidation | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/curt-pfeiffer-79-long-an-importer-former-president-of-national.html | CURT PFEIFFER, 79, LONG AN IMPORTER; Former President of National Council in Field Dies--Won Award for His Service | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/red-wings-clinch-title-beat-montreal-six-by-41-for-second-straight.html | RED WINGS CLINCH TITLE; Beat Montreal Six by 4-1 for Second Straight Crown | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/columbia-students-show-art.html | Columbia Students Show Art | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/inclusion-of-reds-question-for-finns-cabinet-formation-held-up-by.html | INCLUSION OF REDS QUESTION FOR FINNS; Cabinet Formation Held Up by Wrangle--Soviet Pressure Seen in Trade Talk Halt | True | By George Axelsson Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/learning-at-first-hand-the-ways-of-rural-nursing-student-nurses.html | LEARNING AT FIRST HAND THE WAYS OF RURAL NURSING; Student Nurses Preview Careers On Tour Of County Health Centers Five From Hospital Here Study Monmouth County Organization's Varied Work--One Plans to Copy It in India | True | The New York Times (by Arthur Brower)Special To the New York Times. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/elbow-room-bill-dies.html | Elbow Room Bill Dies | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/american-brazilian-unit-chooses-new-president.html | American Brazilian Unit Chooses New President | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/kiphuth-leaves-for-yale.html | Kiphuth Leaves for Yale | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/miner-fined-50000-on-work-try-he-says.html | MINER FINED $50,000 ON WORK TRY, HE SAYS | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/booksauthors.html | Books--Authors | True | | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/troth-of-carol-perrine-cornell-graduate-to-be-married-to-george.html | TROTH OF CAROL PERRINE; Cornell Graduate to Be Married to George Stanford, Engineer | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/mlevy-again-eyes-race-for-governor-seeks-governorship.html | M'LEVY AGAIN EYES RACE FOR GOVERNOR; SEEKS GOVERNORSHIP | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/dealers-in-waste-expand-trade-unit-international-bureau-seeks-wider.html | DEALERS IN WASTE EXPAND TRADE UNIT; International Bureau Seeks Wider Organization and Lowering of Barriers | True | | | C1B 236782 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-16 | 1950-03-16 | https://www.nytimes.com/1950/03/16/archives/ftc-bars-promotion-plans.html | F.T.C. Bars Promotion Plans | True | Special to THE NEW YORK TIMES. | | C1B 236782 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fire-records.html | Fire Records | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/nlrb-counsel-told-to-get-proof-board-3-to-2-rules-its-lawyer-and.html | N.L.R.B. COUNSEL TOLD TO GET PROOF; Board, 3 to 2, Rules Its Lawyer and Not a Union Has the Task of Showing Non-Compliance Complaint Made by Machinists Case Goes Back to Examiner | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/poland-expels-correspondent.html | Poland Expels Correspondent | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fitethomas.html | Fite--Thomas | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/banker-chamber-guest-head-of-marine-midland-to-be-honored-at-dinner.html | BANKER CHAMBER GUEST; Head of Marine Midland to Be Honored at Dinner | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/crude-oil-stocks-in-west-lower.html | Crude Oil Stocks in West Lower | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/record-catch-of-shark-claimed-by-australian.html | Record Catch of Shark Claimed by Australian | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/thugs-get-1500-payroll-manufacturers-held-up-by-two-near-east.html | THUGS GET $1,500 PAYROLL; Manufacturers Held Up by Two Near East Broadway Bank | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/canada-acts-on-dumping-assesses-extra-duty-on-shirts-in-japanese.html | CANADA ACTS ON DUMPING; Assesses Extra Duty on Shirts in Japanese Barter Deal | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/marcune-and-carrao-draw.html | Marcune and Carrao Draw | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/us-exports-to-russia-in-january-under-50000.html | U.S. Exports to Russia In January Under $50,000 | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/port-authority-hits-parking-agency-bill.html | PORT AUTHORITY HITS PARKING AGENCY BILL | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/slim-waists-mark-spring-collection-custom-offerings-by-carrie-munn.html | SLIM WAISTS MARK SPRING COLLECTION; Custom Offerings by Carrie Munn Are Frankly Designed to Magnify Charms | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/air-program-submitted-plan-aims-to-assure-enough-transports-for.html | AIR PROGRAM SUBMITTED; Plan Aims to Assure Enough Transports for Emergency | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bob-bowman-named-pilot.html | Bob Bowman Named Pilot | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/program-at-strasbourg-political-committee-of-assembly-of-council.html | PROGRAM AT STRASBOURG; Political Committee of Assembly of Council Convening Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/nehru-leaves-calcutta.html | Nehru Leaves Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/125amonth-minimum-pensions-set-for-30000-edison-workers-con-edison.html | $125-a-Month Minimum Pensions Set for 30,000 Edison Workers; CON. EDISON TO PAY PENSIONS OF $125 Equals 60% of Average Pay Smaller Payments Provided | True | By Stanley Levey | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/milstein-soloist-at-philharmonic-heard-in-violin-concerto-by.html | MILSTEIN SOLOIST AT PHILHARMONIC; Heard in Violin Concerto by Brahms--De Sabata Leads Orchestra Once More | True | By Olin Downes | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/treasury-bill-issue-offered.html | Treasury Bill Issue Offered | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/senate-bills-favored-97-of-national-business-group-for-union.html | SENATE BILLS FAVORED; 97% of National Business Group for Union Anti-Trust Law | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/grapes-of-wrath-valley-again-hit-by-thousands-of-jobless-migrants.html | 'Grapes of Wrath' Valley Again Hit By Thousands of Jobless Migrants; JOBLESS MIGRANTS PLAGUE CALIFORNIA Relief Load Tripled | True | By Gladwin Hill Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/senate-bloc-backs-bill-to-curb-fpc-members-from-natural-gas-states.html | SENATE BLOC BACKS BILL TO CURB F.P.C.; Members From Natural Gas States Urge Exempting Independent Producers Price Issue Debated Refers to 1938 Act | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/two-seized-in-taxi-confess-robbery-both-armed-one-carries-pistol.html | TWO SEIZED IN TAXI CONFESS ROBBERY; Both Armed, One Carries Pistol Taken From Messenger in $1,533 February Hold-up | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/4000000-garage-is-argued-in-court.html | $4,000,000 GARAGE IS ARGUED IN COURT | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/water-use-topping-last-weeks-mark-dry-day-consumption-is-up-as-is.html | WATER USE TOPPING LAST WEEK'S MARK; Dry Day Consumption Is Up, as Is That for the First Four Days of the Period The Water Situation Siving Still Biggest Factor Senate Body Approves Bill | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/three-top-missouri-officers-to-stand-trial-for-grounding-to-face.html | Three Top Missouri Officers To Stand Trial for Grounding; TO FACE NAVY COURT | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bonn-set-to-offer-new-tariff-duties-west-germany-tells-parties-to.html | BONN SET TO OFFER NEW TARIFF DUTIES; West Germany Tells Parties to Trade Pact a Scale Will Be Ready Before June | True | By Michael L. Hoffman Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/loyalty-parade-on-april-29.html | Loyalty Parade on April 29 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/lewinfried.html | Lewin--Fried | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/gen-vandenberg-in-argentina.html | Gen. Vandenberg in Argentina | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/williams-harvard-aide-expitt-player-coach-is-named-to-crimson.html | WILLIAMS HARVARD AIDE; Ex-Pitt Player, Coach Is Named to Crimson Football Staff | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/practice-bombs-dropped-on-air-base-by-accident.html | Practice Bombs Dropped On Air Base by Accident | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/un-diners-poisoned-by-spoiled-macaroni.html | U.N. DINERS POISONED BY SPOILED MACARONI | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/insurance-holdings-of-stock-increased.html | INSURANCE HOLDINGS OF STOCK INCREASED | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/atom-session-set-next-week.html | Atom Session Set Next Week | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/challenge-to-russia.html | CHALLENGE TO RUSSIA | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/co-sets-coal-loading-record.html | C.&O. Sets Coal Loading Record | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/3-rape-suspects-freed-in-bail.html | 3 Rape Suspects Freed in Bail | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/east-mark-hits-new-low.html | East Mark Hits New Low | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dealer-programs-aid-lewyt-sales-marketing-conference-is-told.html | DEALER PROGRAMS AID LEWYT SALES; Marketing Conference Is Told Upgraded Merchandising Has Tripled Business Bid Job for Salesman DEALER PROGRAMS AID LEWYT SALES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/garden-basketball-lineups.html | Garden Basketball Line-Ups | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/little-theatre-group-to-bow.html | Little Theatre Group to Bow | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/pittsburgh-business-up-weeks-report-shows-recovery-from-february.html | PITTSBURGH BUSINESS UP; Week's Report Shows Recovery From February Losses | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/million-expected-at-parade-today-fighting-irish-to-lead-100000-in.html | MILLION EXPECTED AT PARADE TODAY; Fighting Irish to Lead 100,000 in St. Patrick's Day March, Said to Be Biggest Yet 3,510 POLICEMEN ASSIGNED 65 Battalions Are Scheduled to Be in Line--Display Due to Last 5 Hours Dewey Won't See Parade | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/one-ship-is-owned-by-93000-persons-arnarfell-icelandic-freighter.html | ONE SHIP IS OWNED BY 93,000 PERSONS; Arnarfell, Icelandic Freighter, Sails From Here After Her Initial Visit | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/eagles-eleven-signs-2-players.html | Eagles' Eleven Signs 2 Players | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/city-college-and-bradley-quintets-gain-final-round-of-national.html | City College and Bradley Quintets Gain Final Round of National Invitation; ST. JOHN'S BEATEN BY BRAVES, 83-72 Bradley, Led by Mann, Stages Strong Second-Half Drive to Eliminate Redmen BEAVERS CHECK DUQUESNE Speedy City College Quintet Triumphs by 62-52 Before 18,000 Fans in Garden. Redmen Bubble Bursts Enjoy 26-19 Spread | True | By Louis Effrat | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/truman-signs-bill-ending-oleo-taxes-president-after-rough-sea-trip.html | TRUMAN SIGNS BILL ENDING OLEO TAXES; PRESIDENT AFTER ROUGH SEA TRIP TRUMAN SIGNS BILL ENDING OLEO TAXES Fines Put in as Compromise Weight-Loss Claim Doubted Bowles Bids Connecticut Act | True | By Anthony Leviero Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/professional-basketball.html | Professional Basketball | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bergman-fight-in-store-actress-will-come-to-us-for-suit-for.html | BERGMAN FIGHT IN STORE; Actress Will Come to U.S. for Suit for Daughter's Custody | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/acheson-offers-russians-7point-cooperation-plan-bars-peace-at-any.html | ACHESON OFFERS RUSSIANS 7-POINT COOPERATION PLAN; BARS 'PEACE AT ANY PRICE'; STRESSES SECURITY Secretary Says Program Could Ease Tension in the World ASKS SOVIET SHIFT IN U.N. Calls on Moscow to Withdraw Pressure on Its Satellites, Treat U.S. Envoys Better Chides Russian Leaders Acheson Offers 7-Point Program For Cooperation to the Russians | True | By Lawrence E. Davies Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/yale-miami-trios-reach-polo-final-new-mexico-cornell-beaten-in.html | YALE, MIAMI TRIOS REACH POLO FINAL; New Mexico, Cornell Beaten in Stirring College Games at Squadron A Armory | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/electric-union-loses-on-assets.html | Electric Union Loses on Assets | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ship-lines-protest-commissions-end-federation-prefers-an-agency.html | SHIP LINES PROTEST COMMISSION'S END; Federation Prefers an Agency With Solely Maritime Duties to Aid National Defense | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/book-publishers-make-3-awards-nelson-algren-dr-ralph-l-rusk-and-dr.html | BOOK PUBLISHERS MAKE 3 AWARDS; Nelson Algren, Dr. Ralph L. Rusk and Dr. W.C. Williams Receive Gold Plaques Special Mention Awards | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/victor-herbert-on-honor-list.html | Victor Herbert on Honor List | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/inquiry-is-pressed-in-fatal-shooting.html | INQUIRY IS PRESSED IN FATAL SHOOTING | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dr-b-gottlieb-64-leader-in-dentistry.html | DR. B. GOTTLIEB, 64, LEADER IN DENTISTRY | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/leopold-sees-poll-as-belgiums-call-statement-that-his-return-rests.html | LEOPOLD SEES POLL AS BELGIUM'S CALL; Statement That His Return 'Rests With Parliament' Is Held to Avow Intent LEOPOLD SEES POLL AS BELGIUM'S CALL Leopold Sees Liberals | True | By Sydney Gruson Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/congreve-play-to-be-offered.html | Congreve Play to Be Offered | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mannes-trio-concludes-series.html | Mannes Trio Concludes Series | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/lone-vatican-aide-ousted-by-prague-order-to-envoy-to-quit-within.html | LONE VATICAN AIDE OUSTED BY PRAGUE; Order to Envoy to Quit Within Three Days in Effect Ends Relations With Holy See Charge d'Affaires Left Beginning of the Climax | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/envoy-erhardt-arrives-here.html | Envoy Erhardt Arrives Here | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/books-published-today.html | Books Published Today | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/good-year-for-middlesex-co.html | Good Year for Middlesex Co. | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/big-doorstep-being-presented.html | 'Big Doorstep' Being Presented | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/booksauthors.html | Books--Authors | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/model-home-ready-5room-house-in-jamaica-part-of-long-island-show.html | MODEL HOME READY; 5-Room House in Jamaica Part of Long Island Show | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/plan-jersey-shopping-center.html | Plan Jersey Shopping Center | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/5-canonizations-voted-15-cardinals-at-consistory-back-sainthood.html | 5 CANONIZATIONS VOTED; 15 Cardinals at Consistory Back Sainthood Step | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/gloria-swanson-in-plea-asks-senators-to-triple-funds-in-fight-on.html | GLORIA SWANSON IN PLEA; Asks Senators to Triple Funds in Fight on Heart Disease | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/prudent-man-bill-passed-by-senate-measure-to-ease-trust-fund.html | 'PRUDENT MAN BILL PASSED BY SENATE; Measure to Ease Trust Fund Investments by 35% Rule Now Goes to Assembly Purpose of Measure Other Objections Cited 'PRUDENT MAN BILL PASSED BY SENATE | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/new-foundations-in-striking-display-corsets-pettikilts-and-slips.html | NEW FOUNDATIONS IN STRIKING DISPLAY; Corsets, Petti-Kilts and Slips Shown With Street Wear at Abraham & Straus | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tito-allen-discuss-economic-relations.html | TITO, ALLEN DISCUSS ECONOMIC RELATIONS | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bierhaus-heads-food-association-new-president-of-wholesale-grocers.html | BIERHAUS HEADS FOOD ASSOCIATION; New President of Wholesale Grocers Succeeds Ragland --Backs A. & P. Suit | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bank-opens-drivein-facilities.html | Bank Opens Drive-In Facilities | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/variety-ball-for-ailing-children.html | Variety Ball for Ailing Children | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/protests-mounting-on-va-cut-in-staff-those-retained-join-doctors.html | PROTESTS MOUNTING ON V.A. CUT IN STAFF; Those Retained Join Doctors Opposing Drop of Fifth in Medical and Mental Care NEGLECT OF CASES FEARED Load Beyond Capacity, Shifts to Waiting Lists Foreseen as a Result of 'Economizing' Confirming of Reductions Ability to Take Case Load Understaffing in Brooklyn PROTESTS MOUNTING ON V.A. CUT IN STAFF Veterans See Hardship | True | By Warren Weaver Jr. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/old-medical-books-sold-80-etchings-by-goya-bring-350-at-kende.html | OLD MEDICAL BOOKS SOLD; 80 Etchings by Goya Bring $350 at Kende Galleries Auction | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stocks-gain-again-in-heavy-trading-ticker-is-left-behind-in-first.html | STOCKS GAIN AGAIN IN HEAVY TRADING; Ticker is Left Behind in First Hour-- Profit-Taking Pares Early Rise- -Index Up 0.59 VOLUME 2,060,000 SHARES Some Large Blocks Change Hands-- Uniformity Seen Lacking in Fluctuations Opinion Is Varied Common Course Lacking | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mrs-aucourt-plans-wedding.html | Mrs. Aucourt Plans Wedding | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/lie-names-un-adviser-to-haiti.html | Lie Names U.N. Adviser to Haiti | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/withholding-principle-weighed-for-dividends.html | Withholding Principle Weighed for Dividends | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/british-railroads-going-into-red.html | British Railroads Going Into Red | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/london-times-likens-achesons-asia-talk-to-marshalls-1947-speech-on.html | London Times Likens Acheson's Asia Talk To Marshall's 1947 Speech on European Aid | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/electric-co-elects-director.html | Electric Co. Elects Director | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ivan-sors-painter-and-caricaturist-sculptor-and-artist-who-did.html | IVAN SORS, PAINTER AND CARICATURIST; Sculptor and Artist Who Did Sketches of World Leaders Dies Hers at Age of 54 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/executive-editor-named-af-jones-of-washington-post-takes-syracuse.html | EXECUTIVE EDITOR NAMED; A.F. Jones of Washington Post Takes Syracuse Position | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/contest-for-students-theme-is-the-discovery-of-new-york-bay-by.html | CONTEST FOR STUDENTS; Theme Is the Discovery of New York Bay by Verrazano | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/housing-aid-fight-enters-new-phase-debate-on-full-6000000000-bill.html | HOUSING AID FIGHT ENTERS NEW PHASE; Debate on Full $6,000,000,000 Bill Starts Monday in House -- Senate Vote Minimized | True | By Clayton Knowles Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/radio-commentator-accused-of-deceit.html | RADIO COMMENTATOR ACCUSED OF 'DECEIT' | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/supply-bids-invited-sugar-cloth-enamel-and-paper-among-government.html | SUPPLY BIDS INVITED; Sugar, Cloth, Enamel and Paper Among Government Needs | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/germany-held-key-to-europes-trade-executive-of-national-council.html | GERMANY HELD KEY TO EUROPE'S TRADE; Executive of National Council Says U.S. Private Capital Could Assist Recovery WOULD EASE REGULATIONS Relaxing of Taxation Is Urged to Encourage Investment by Outside Sources Hope for Progress Now | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/us-experts-in-viet-nam-draft-aid-as-american-warships-pay-call.html | U.S. Experts in Viet Nam Draft Aid As American Warships Pay Call; Estimates May Be Revised $20,000,000 Sum Mentioned | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fund-squabble-near-end-agency-gets-right-to-name-half-of-welfare.html | FUND SQUABBLE NEAR END; Agency Gets Right to Name Half of Welfare Council Board | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/britain-appoints-tedder-head-of-services-in-us.html | Britain Appoints Tedder Head of Services in U.S. | True | The New York Times (London Bureau)Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/first-german-ships-since-war-coming-two-arriving-tomorrow-at.html | FIRST GERMAN SHIPS SINCE WAR COMING; Two Arriving Tomorrow at Baltimore Will Load Here, Enter Regular Service | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/russia-to-purge-lexicon-use-of-foreign-words-in-science-is.html | RUSSIA TO PURGE LEXICON; Use of Foreign Words in Science Is Called Intolerable | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stock-vote-for-formica-company-to-consider-proposal-to-consider-proposal-for-100-share.html | STOCK VOTE FOR FORMICA; Company to Consider Proposal for 100% Share Dividend | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/store-sales-show-1-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 1% DROP IN NATION; Decrease Reported for Week Compares With Year Ago-- Specialty Trade Off 6% Specialty Sales Off 6% Here | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/virus-hits-jersey-city-3400-of-29000-students-in-the-municipal.html | VIRUS HITS JERSEY CITY; 3,400 of 29,000 Students in the Municipal Schools Absent | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/business-world-rayon-finishes-to-be-publicized-to-make-100000-gas.html | Business World; Rayon Finishes to Be Publicized To Make 100,000 Gas Driers Liquor Sales Down Here Tanners Urged to Watch Credit Alcohol Prices Increased | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/watchmans-arrest-for-leaving-post-set.html | WATCHMAN'S ARREST FOR LEAVING POST SET | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/7-on-audubon-board-quit-group-in-jersey.html | 7 ON AUDUBON BOARD QUIT GROUP IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/3500-for-dead-horse-2-claimers-roll-dice-to-decide-winner-at.html | $3,500 FOR DEAD HORSE; 2 Claimers Roll Dice to Decide 'Winner' at Tanforan | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/billie-goss-engaged-to-marry.html | Billie Goss Engaged to Marry | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/7-railroads-give-fare-rise-pleas-psc-hears-arguments-for-12-per.html | 7 RAILROADS GIVE FARE RISE PLEAS; P.S.C. Hears Arguments for 12 Per Cent Increase for Passengers Within State | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/giants-win-in-ninth-inning-43-as-oaklands-billy-herman-is-hurt.html | Giants Win in Ninth Inning, 4-3 As Oakland's Billy Herman Is Hurt; Veteran Knocked Out in Collision and Sent to Hospital-- X-Rays Reveal No Fracture -- Henry Thompson Sprains Ankle Rigney Replaces Thompson Giants Need Penicillin | True | By James P. Dawson Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/store-with-suites-in-brooklyn-sales.html | STORE WITH SUITES IN BROOKLYN SALES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/named-as-red-loses-job-pittsburgh-symphony-violinist-is-expelled-by.html | NAMED AS RED, LOSES JOB; Pittsburgh Symphony Violinist Is Expelled by His Union | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bridges-pictured-as-fearing-red-ire-prosecutor-tells-jury-at-trial.html | BRIDGES PICTURED AS FEARING RED IRE; Prosecutor Tells Jury at Trial of Coast Longshore Leader He Might Prefer Prison | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/policeman-injured-by-motorist.html | Policeman Injured by Motorist | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bronx-bus-service-linked-to-10c-fare-surface-line-tells-the-psc-of.html | BRONX BUS SERVICE LINKED TO 10C FARE; Surface Line Tells the P.S.C of Its Rehabilitation Plans -- Overloading Is Cut Overloading Lessens New Buses Are Scheduled | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/old-cary-family-realty-on-church-st-block-sold.html | Old Cary Family Realty On Church St. Block Sold | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/house-votes-compromise-acreage-of-cotton-and-peanuts-under-controls.html | HOUSE VOTES COMPROMISE; Acreage of Cotton and Peanuts Under Controls Increased | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/hayes-diversification-vote-set.html | Hayes' Diversification Vote Set | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/all-parking-fines-payable-by-mail-as-aid-to-courts.html | All Parking Fines Payable By Mail as Aid to Courts | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stark-to-be-bishop-march-24.html | Stark to Be Bishop March 24 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/nimitz-and-bunche-may-be-mediators-admiral-with-aide-mentioned-for.html | NIMITZ AND BUNCHE MAY BE MEDIATORS; Admiral With Aide Mentioned for Kashmir Task but India Is Said to Be Opposed Indians Oppose Double Role Norman Robertson Mentioned | True | By A.m. Rosenthal Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/wise-memorial-today-special-prayers-to-be-offered-at-free-synagogue.html | WISE MEMORIAL TODAY; Special Prayers to Be Offered at Free Synagogue | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/named-reserve-bank-director.html | Named Reserve Bank Director | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/made-womens-unit-head-of-united-jewish-appeal.html | Made Women's Unit Head Of United Jewish Appeal | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/arabs-look-to-booming-cairo-for-guidance-in-middle-east-sovereign.html | Arabs Look to Booming Cairo For Guidance in Middle East; Sovereign Only Since 1922, Modern Egypt Is Eldest of Old-New Group of Nations Israeli Victor a Shock An Excuse for Nationalism | True | By C.l. Sulzberger Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fashions-for-spring-and-summer-shown.html | FASHIONS FOR SPRING AND SUMMER SHOWN | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/a-memorial-fence-for-un-is-studied-some-officials-like-proposal-by.html | A MEMORIAL FENCE FOR U.N. IS STUDIED; Some Officials Like Proposal by Moses to Encircle Site, Commemorate War Dead | True | By George Barrett Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/hyderabad-exile-in-pakistan.html | Hyderabad Exile in Pakistan | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/glidden-co-offering-common.html | Glidden Co. Offering Common | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/teacher-is-ousted-as-liar-at-meeting-guarded-by-police-board-acts.html | TEACHER IS OUSTED AS LIAR AT MEETING GUARDED BY POLICE; Board Acts Unanimously on Jansen Charges That Woman Concealed Political Ties UNION DENOUNCES ACTION Spokesman Refuses to Stop Talking--Spectators Hurl Insults at One Another Accused Teacher Not Present Union Spokesman Heard TEACHER IS OUSTED AS LIAR ON POLITICS | True | By Murray Illson | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/karpe-buried-in-arlington.html | Karpe Buried in Arlington | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/daughter-to-leonard-wyeths-jr.html | Daughter to Leonard Wyeths Jr. | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/meister-acquires-5th-ave-buildings-pays-cash-for-showrooms-at-45th.html | MEISTER ACQUIRES 5TH AVE. BUILDING; Pays Cash for Showrooms at 45th St. Assessed at $1,265,000--Other Deals | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/w57th-st-parcel-sold-to-group-buyer-to-modernize-property-adjoining.html | W.57TH ST.; PARCEL SOLD TO GROUP; Buyer to Modernize Property Adjoining Hearst Realtyon Eighth Avenue Block | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/jerusalem-plan-of-un-hit-by-eban-israeli-delegate-says-move-to-cut.html | JERUSALEM PLAN OF U.N. HIT BY EBAN; Israeli Delegate Says Move to Cut Off City From State Would Develop a Backward Area | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/house-votes-curbs-on-potato-surplus-15066-for-conference-report-on.html | HOUSE VOTES CURBS ON POTATO SURPLUS; 150-66 for Conference Report on Three Crops--Giving Away of Vegetables Is Facilitated Price Limit on 1950 Crop Claims Extra Advantages | True | By Bess Furman Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/news-of-wood-field-and-stream-gift-from-washington-state-new-rules.html | NEWS OF WOOD, FIELD AND STREAM; Gift From Washington State New Rules on Tuna Tackle | True | By Raymond R. Camp | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/events-today.html | Events Today | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/brooklyn-defeats-ford-worth-1812-edwards-gets-2-homers-one-a-grand.html | BROOKLYN DEFEATS FORD WORTH, 18-12; Edwards Gets 2 Homers, One a Grand Slam--Hodges Due to Join Dodgers Today Furillo Runs Out Homer Shuba Also Hits for Circuit | True | By Roscoe McGowen Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/us-hopeful-greece-has-new-regime-soon.html | U.S. HOPEFUL GREECE HAS NEW REGIME SOON | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/train-rips-postal-pouch-mail-is-hunted-for-miles.html | Train Rips Postal Pouch, Mail Is Hunted for Miles | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/3-new-rumanian-vice-premiers.html | 3 New Rumanian Vice Premiers | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/eca-called-no-panacea-deputy-warns-europe-aid-cannot-solve-all-its.html | E.C.A. CALLED NO PANACEA; Deputy Warns Europe Aid Cannot Solve All Its Problems | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/teachers-urge-pay-rises-resolutions-approved-by-400-at-meeting-are.html | TEACHERS URGE PAY RISES; Resolutions Approved by 400 at Meeting Are Sent to Mayor | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/drinking-autoits-face-new-hazards-traffic-agents-being-trained-to.html | DRINKING AUTOITS FACE NEW HAZARDS; Traffic Agents Being Trained to Prove Illegal Presence of Alcohol in System Apparatus to Enable Sampling | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/isotopes-and-cancer.html | ISOTOPES AND CANCER | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/grain-prices-rise-led-by-soy-beans-old-crop-deliveries-reach-a-new.html | GRAIN PRICES RISE, LED BY SOY BEANS; Old Crop Deliveries Reach a New Seasonal Peak--Close Is Below Best Levels | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/alaska-airlines-asks-to-expand.html | Alaska Airlines Asks to Expand | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/letters-to-the-times-a-liberalized-tariff-policy-benefits-both-to.html | Letters to The Times; A Liberalized Tariff Policy Benefits Both to World Economy and Home Consumer Cited Our Stake in the Philippines Position of Catholic Educators Milk Prices and Margarine Former State Food Administrator Discusses Effect on Fluid Product Barring of Group Criticized | True | H.F. HAVILAND,GERARDO G. ARMONIO.Rev. JOHN E. WALSH, C.S.C.HENRY R. MOSLE.DON BROWN. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/news-of-food-eggs-up-4-cents-a-dozen-on-heavy-demand-during.html | News of Food; Eggs Up 4 Cents a Dozen on Heavy Demand During Stocking for Easter Offered on Meat Counters Choices Among Vegetables | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/headmistress-named-for-the-masters-school.html | Headmistress Named For the Masters School | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/white-man-convicted-in-negro-massacre-judge-in-mississippi-imposes.html | White Man Convicted in Negro Massacre; Judge in Mississippi Imposes Life Sentence | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stalin-gulf-named-in-black-sea.html | Stalin Gulf Named in Black Sea | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/soviet-letter-prods-un-malik-again-asks-intervention-in-case-of.html | SOVIET LETTER PRODS U.N.; Malik Again Asks Intervention in Case of Greek Unionists | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/sherrerdclements.html | Sherrerd--Clements | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/2249405-earned-by-united-air-lines-profit-for-49-first-in-3-years.html | $2,249,405 EARNED BY UNITED AIR LINES; Profit for '49, First in 3 Years, Equals 88 Cents a Share --$1,070,358 Loss in '48 LONG-TERM DEBT REDUCED $8,400,000 Also Paid on Loan of $28,000,000, Patterson Says in Annual Report Operating Revenues Increase Opposed to Rate Cutting | | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/wife-slayer-gets-prison-term.html | Wife Slayer Gets Prison Term | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/marketwise-dinner.html | Market-Wise Dinner | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/money-in-circulation-drops-82000000-stock-of-gold-decreases-by.html | Money in Circulation Drops $82,000,000; Stock of Gold Decreases by $25,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/saint-of-spring.html | SAINT OF SPRING | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/advertising-alone-held-not-enough.html | ADVERTISING ALONE HELD NOT ENOUGH | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-mayor-on-his-budget-retreat.html | THE MAYOR ON HIS 'BUDGET RETREAT' | True | The New York Times | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/realty-owner-92-jailed-as-beggar-court-holds-him-for-sentence-when.html | REALTY OWNER, 92, JAILED AS BEGGAR; Court Holds Him for Sentence When Police Record Shows Three Previous Convictions | | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/blazing-takes-gulfstream-dash-with-favored-delphy-out-of-money-a.html | Blazing Takes Gulfstream Dash With Favored Delphy Out of Money; A NEW FILLY STEPS OUT GULFSTREAM PARK CHART | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/18000000-issue-from-puerto-rico-government-to-receive-bids-on-march.html | $18,000,000 ISSUE FROM PUERTO RICO; Government to Receive Bids on March 28 for Its Public Improvement Bonds Chicago, Ill. St. Petersburg, Fla. Austin, Tex. Chelsea, Mass. New Bedford, Mass. New York School District Stoneham, Mass. Big Spring, Tex. Somerville, Mass. Rensselaer, N.Y. Mamaroneck, N.Y. Charleston County, S.C. Hampshire County, W. Va. | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bank-clearings-down-1-13123576000-noted-in-week-compared-to.html | BANK CLEARINGS DOWN 1%; $13,123,576,000 Noted in Week Compared to $13,258,104,000 | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/krachmanauerbach.html | Krachman--Auerbach | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/free-puerto-rico-asked-marcantonio-calls-liberty-and-aid-only.html | FREE PUERTO RICO ASKED; Marcantonio Calls Liberty and Aid Only Solution for Island | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fringe-issues-met-in-airline-contract.html | FRINGE ISSUES MET IN AIRLINE CONTRACT | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/son-of-grover-cleveland-elected-as-a-republican.html | Son of Grover Cleveland Elected as a Republican | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/china-famine-brings-retreat-in-red-plan.html | CHINA FAMINE BRINGS 'RETREAT' IN RED PLAN | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/broxmeyer-to-face-trial-realty-man-and-3-others-plead-innocent-to.html | BROXMEYER TO FACE TRIAL; Realty Man and 3 Others Plead Innocent to Fraud Charge | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/irish-ban-two-us-magazines.html | Irish Ban Two U.S. Magazines | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/insurance-official-retires.html | Insurance Official Retires | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/thomas-bowers-lawyer-37-years-former-assistant-counsel-of-feadral.html | THOMAS BOWERS, LAWYER 37 YEARS; Former Assistant Counsel of Feadral Reserve Bank Here Dies--I.C.C. Ex-Official | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/new-dfsigns-used-in-venetian-glass-conway-offers-simple-neat.html | NEW DFSIGNS USED IN VENETIAN GLASS; Conway Offers Simple, Neat Collection Ranging From Nut Dish to Chandelier | True | By Betty Pepis | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/carloadings-show-233-rise-in-week-but-707962-totat-is-2-below-year.html | CARLOADINGS SHOW 23.3% RISE IN WEEK; But 707,962 Totat Is 2% Below Year Ago and 11.1% Under Figure in 1948 Period | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/early-rise-offset-in-coffee-futures-close-easy-as-buying-declines.html | EARLY RISE OFFSET IN COFFEE FUTURES; Close Easy as Buying Declines --Sugar Steady in Quiet ' Day, Rubber Advances | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/kirk-returning-to-moscow.html | Kirk Returning to Moscow | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/house-groups-cut-budget-12-billion-29113000000-is-proposed-for-the.html | HOUSE GROUP'S CUT BUDGET 1.2 BILLION; $29,113,000,000 Is Proposed for the Fiscal Year 1951--Sivings Made 'Down the Line' Bill Said to Grant 29 Billion | True | By John D. Morris Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/eca-seen-reaching-goal-in-italy-by-1952.html | E.C.A. SEEN REACHING GOAL IN ITALY BY 1952 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/a-walnut-cabinet-with-shelves.html | A WALNUT CABINET WITH SHELVES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-exiled-king-of-the-belgians-and-his-family.html | THE EXILED KING OF THE BELGIANS AND HIS FAMILY | True | The New York Times | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/personal-notes.html | Personal Notes | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/january-shows-rise-in-personal-income.html | JANUARY SHOWS RISE IN PERSONAL INCOME | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/missing-cadet-expelled-student-who-disappeared-two-months-ago-is.html | MISSING CADET EXPELLED; Student Who Disappeared Two Months Ago Is Dropped | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/reid-asks-backing-for-2d-ave-line-admits-proposed-subway-wont-solve.html | REID ASKS BACKING FOR 2D AVE. LINE; Admits Proposed Subway Won't Solve Transit Needs, but Calls It Necessary Start | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/eca-officials-are-still-hopeful-britain-will-join-payments-union.html | E.C.A. OFFICIALS ARE STILL Hopeful Britain Will Join Payments Union; Believe London's Attitude Is Not Fixed or Final--Fear of Gold or Dollar Drain Is Held Exaggerated | True | By Harold Callender Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/75-east-germans-seized-in-berlin-arrested-while-putting-up-ads-for.html | 75 EAST GERMANS SEIZED IN BERLIN; Arrested While Putting Up Ads for the May Youth Session --U.S. Target of Attacks Youths Submit Quietly Criticism of U.S. Stressed | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/american-hawaiian-co-augments-directorate.html | American Hawaiian Co. Augments Directorate | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/norma-tally-wed-to-ja-schwab-jr-wears-gown-of-ivory-satin-at.html | NORMA TALLY WED TO J.A. SCHWAB JR.; Wears Gown of Ivory Satin at Marriage Here to Former Student at U. of P. | True | Turi-Larkin | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/shows-to-aid-orphan-asylum.html | Shows to Aid Orphan Asylum | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/money.html | MONEY | True | Thursday, March 16, 1950 | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stability-in-prices-for-clothing-seen-rises-next-fall-will-be.html | STABILITY IN PRICES FOR CLOTHING SEEN; Rises Next Fall Will Be Averted With Cooperation of Mills, Isidore Grossman Says | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/memorial-tributes-to-dr-cyrus-adler.html | MEMORIAL TRIBUTES TO DR. CYRUS ADLER | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/fireman-saves-neighbor-gives-artificial-respiration-to-woman-gas.html | FIREMAN SAVES NEIGHBOR; Gives Artificial Respiration to Woman Gas Victim | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/taffeta-is-tufted.html | TAFFETA IS TUFTED | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/palestine-appeal-aiding-yemenites-reports-17500000-outlay-for-40000.html | PALESTINE APPEAL AIDING YEMENITES; Reports $17,500,000 Outlay for 40,000 in Israel--Bias Seen by Knesset Member Defends Centralized Fund | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/party-for-dancing-class.html | Party for Dancing Class | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/college-youth-guilty-as-murderer-of-girl.html | COLLEGE YOUTH GUILTY AS MURDERER OF GIRL | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/lilienthal-to-write-magazine-articles.html | LILIENTHAL TO WRITE MAGAZINE ARTICLES | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/liquor-bill-fight-slated-in-albany-contest-is-set-as-democrats-make.html | LIQUOR BILL FIGHT SLATED IN ALBANY; Contest Is Set as Democrats Make Price-Fixing Opposition Matter of Party Policy Democratic Stand Changed Former Set-Up Outlawed | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/farm-income-revised-marketings-in-first-quarter-only-5-below-last.html | FARM INCOME REVISED; Marketings in First Quarter Only 5% Below Last Year's | | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/church-leaders-bid-french-end-strikes.html | CHURCH LEADERS BID FRENCH END STRIKES | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/miss-frothingham-prospective-bride.html | MISS FROTHINGHAM PROSPECTIVE BRIDE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/to-entertain-at-hospital.html | To Entertain at Hospital | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/camp-fire-club-honors-clark.html | Camp Fire Club Honors Clark | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/deals-closed-in-bronx-sales-include-two-buildings-on-east-136th.html | DEALS CLOSED IN BRONX; Sales Include Two Buildings on East 136th Street | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ship-sinks-40-feared-lost.html | Ship Sinks; 40 Feared Lost | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/south-africa-raises-price-of-gasoline.html | SOUTH AFRICA RAISES PRICE OF GASOLINE | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/auction-of-art-yields-48490.html | Auction of Art Yields $48,490 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/p-morrissey-73-engineer-is-dead-builder-of-public-utility-power.html | P. MORRISSEY, 73, ENGINEER, IS DEAD; Builder of Public Utility Power Plants and Dams Developed Outlets in Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/a-victory-for-conservation.html | A VICTORY FOR CONSERVATION | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/katherine-orton-fiancee-former-wac-will-become-bride-of-seymour.html | KATHERINE ORTON FIANCEE; Former Wac Will Become Bride of Seymour West, Veteran | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/loss-of-725367-reported-by-h-m-president-tells-stockholders-fare.html | Loss of $725,367 REPORTED BY H.& M.; President Tells Stockholders Fare Rise Granted March 7 Means $1,500,000 a Year OTHER UTILITY REPORTS | | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/garment-area-ban-on-trailers-asked-traffic-unit-includes-trucks.html | GARMENT AREA BAN ON TRAILERS ASKED; Traffic Unit Includes Trucks Over 33 Feet in Proposal to Ease Congestion GARMENT AREA BAN ON TRAILERS ASKED Two-Hour Grace Suggested | True | By Joseph C. Ingraham | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/crommelin-action-urged-by-sherman-navy-reveals-correspondence-that.html | CROMMELIN ACTION URGED BY SHERMAN; Navy Reveals Correspondence That Led to Furloughing of Unification Critic | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ja-ritchie-dead-omnibus-chief-71-chairman-of-board-also-led-many.html | J.A. RITCHIE DEAD; OMNIBUS CHIEF, 71; Chairman of Board Also Led Many Other Travel Lines-- Started as Freight Pusher Studied in Night School Headed 5th Ave. Firm | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/acheson-talks-hailed-in-oslo.html | Acheson Talks Hailed at Oslo | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/one-chapter-closed.html | ONE CHAPTER CLOSED | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/advertising-news-and-notes-accounts-personnel.html | Advertising News and Notes; Accounts Personnel | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/navy-ship-still-missing-planes-in-pacific-find-no-trace-of-it40-not.html | NAVY SHIP STILL MISSING; Planes in Pacific Find No Trace of It--40, Not 33, on Board | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/british-loan-to-truman-white-house-to-get-180yearold-chandeliers.html | BRITISH LOAN TO TRUMAN; White House to Get 180-Year-Old Chandeliers Temporarily | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/new-yorkargentine-air-mail.html | New York-Argentine Air Mail | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/national-brands-continue-to-gain-growth-of-selfservice-stores-held.html | NATIONAL BRANDS CONTINUE TO GAIN; Growth of Self-Service Stores Held Responsible for Lag in Private Label Foods | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/race-bias-assailed-by-carolina-judge.html | RACE BIAS ASSAILED BY CAROLINA JUDGE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/loans-to-business-reverse-decline-35000000-gain-is-reported-in-week.html | LOANS TO BUSINESS REVERSE DECLINE; $35,000,000 Gain Is Reported in Week by Reserve Bank for Members Here MARKS END OF 5-WEEK DIP Rise Laid to Finance Concerns, Packers, Others--Earnings Assets Up $202,000,000 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/australian-wool-off-slightly.html | Australian Wool Off Slightly | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/britain-lifts-ban-on-khama-briefly-allows-exiled-african-chief-to.html | BRITAIN LIFTS BAN ON KHAMA BRIEFLY; Allows Exiled African Chief to Return to His Tribe to Get Evidence for Lawsuit | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/economic-picture-in-burma-chaotic-illfated-british-submarine-is.html | ECONOMIC PICTURE IN BURMA CHAOTIC; ILL-FATED BRITISH SUBMARINE IS BROUGHT TO SURFACE | True | By Robert Trumbull Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/theres-a-bit-of-erin-in-all-for-march-17.html | THERE'S A BIT OF ERIN IN ALL FOR MARCH 17 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bernhard-says-dutch-seek-us-tariff-cuts.html | BERNHARD SAYS DUTCH SEEK U.S. TARIFF CUTS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ballet-troupe-set-for-extended-tour-sadlers-wells-company-plans.html | BALLET TROUPE SET FOR EXTENDED TOUR; Sadler's Wells Company Plans 3-Week Season Here, Then Visit to Pacific Coast | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/meyer-of-phillies-has-broken-elbow-star-pitcher-hurt-in-yanks.html | MEYER OF PHILLIES HAS BROKEN ELBOW; Star Pitcher, Hurt in Yanks' Contest, Is Sent to Johns Hopkins at Baltimore | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/new-londonrome-air-record.html | New London-Rome Air Record | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/a-brooklyn-redman-going-up-for-a-twopointer.html | A BROOKLYN REDMAN GOING UP FOR A TWO-POINTER | True | The New York Times | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mrs-frances-hayes-ill-the-former-presidents-only-living-child-in.html | MRS. FRANCES HAYES ILL; The Former President's Only Living Child in Critical Condition | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/new-fabrics-provide-cheer-of-springtime.html | NEW FABRICS PROVIDE CHEER OF SPRINGTIME | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/canada-to-keep-gas-minister-says-us-must-await-supplies-to-british.html | CANADA TO KEEP GAS; Minister Says U.S. Must Await Supplies to British Columbia | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/in-tickets-please.html | IN 'TICKETS, PLEASE' | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mcarthys-tactics-a-shame-disgrace-peurifoy-declares-guiltby.html | MCARTHY'S TACTICS 'A SHAME, DISGRACE,' PEURIFOY DECLARES; 'Guiltby Association Technique' Blasted by State Department in Inquiry on Red Charges 'SYMPATHY' FOR SERVICE Senator Terms Attack on Him 'Another Effort to Cover Up and Confuse the Issue' STATE DEPARTMENT ATTACKS MCARTHY | True | By William S. White Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/gf-goldsmith-84-exnewspaperman-former-advertising-manager-of.html | G.F. GOLDSMITH, 84, EX-NEWSPAPERMAN; Former Advertising Manager of Philadelphia Ledger Dies--Began as Copy Boy in '79 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/easter-seals.html | EASTER SEALS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/2-held-in-rose-case-men-arrested-in-connection-with-return-of.html | 2 HELD IN ROSE CASE; Men Arrested in Connection With Return of Robbery Loot | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mrs-zaharias-72-leads-at-augusta-miss-doran-second-with-75-in.html | MRS. ZAHARIAS 72 LEADS AT AUGUSTA; Miss Doran Second With 75 in Titleholders Golf--Miss Sigel Cards 77 for Tie Gallery With Marlene Lands in Three Traps | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/allis-chalmers-has-record-year-net-profit-of-699-compares-with-567.html | ALLIS CHALMERS HAS RECORD YEAR; Net Profit of $6.99 Compares With $5.67 Share Previous Peak--Other Reports ARMOUR REPORTS PROFIT $5,570,538 First Quarter's Gain Against Loss Last Year EARNINGS REPORTS OF CORPORATIONS CLINTON FOODS NET HIGH Record Income of $3,912,712 Is Reported for 1949 NATIONAL SUGAR GAINED Profit for 1949 Was $2,503,998-- Higher Competition Seen TIMKEN PROFIT DECLINES Roller Bearing Concern Earned $3,530,617 in 1949 OTHER CORPORATE REPORTS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/trend-irregular-in-cotton-market-ends-5-points-down-to-7-higher.html | TREND IRREGULAR IN COTTON MARKET; Ends 5 Points Down to 7 Higher -- March Notices, Gray Goods Dullness Aids Liquidation | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/knowland-holds-acheson-has-constructive-policy.html | Knowland Holds Acheson Has 'Constructive' Policy | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tokyo-red-denies-repatriates-tale-tells-stormy-diet-hearing-he-did.html | TOKYO RED DENIES REPATRIATES TALE; Tells Stormy Diet Hearing He Did Not Ask Soviet to Return Communist Captives Only New Walkout Seen Witness Hedges | True | By Lindesay Parrott Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/roeblings-sons-appoint-head-for-wire-rope-unit.html | Roebling's Sons Appoint Head for Wire Rope Unit | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/scientists-leave-studied-einstein-exassociate-seeks-to-teach-again.html | SCIENTIST'S LEAVE STUDIED; Einstein Ex-Associate Seeks to Teach Again in Poland | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/gen-george-b-duncan-in-army-for-39-years.html | GEN. GEORGE B. DUNCAN, IN ARMY FOR 39 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/malthaner-first-in-college-swim-springfield-freestyler-beats.html | MALTHANER FIRST IN COLLEGE SWIM; Springfield Free-Styler Beats Estoclet for 1,500-Meter Crown at Annapolis | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tucker-charge-weighed-court-nulls-contempt-complaint-over-failure.html | TUCKER CHARGE WEIGHED; Court Nulls Contempt Complaint Over Failure to List Assets | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tax-defendants-plead-innocent.html | Tax Defendants Plead Innocent | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/designer-stresses-house-livability-robsjohngiddings-condemns.html | DESIGNER STRESSES HOUSE 'LIVABILITY'; Robsjohn-Giddings Condemns Slavish Adherence to the 'Modern Styling' Concepts | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/di-maggio-homer-helps-yanks-rout-senators-dodgers-win-joe-dimaggio.html | Di Maggio Homer Helps Yanks Rout Senators; Dodgers Win; JOE DIMAGGIO GETS INTO THE SWING OF THINGS | True | By John Drebinger Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/flaggs-condition-still-critical.html | Flagg's Condition Still Critical | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bonds-and-shares-on-london-market-marked-improvement-noted-best.html | BONDS AND SHARES ON LONDON MARKET; Marked Improvement Noted, Best Showing Again Being Made by Oil Shares | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tax-unit-swamped-to-get-special-aid-crew-of-supervisors-to-come.html | TAX UNIT SWAMPED, TO GET SPECIAL AID; Crew of Supervisors to Come Here to Help Clear Backlog at Internal Revenue Office 1,000,000 Pieces of Mail 1,400,000 North Jersey Returns | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/french-dismantling-the-german-siegfried-line.html | FRENCH DISMANTLING THE GERMAN SIEGFRIED LINE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dumont-to-offer-coaxial-network-television-hookup-in-21-cities.html | DUMONT TO OFFER COAXIAL NETWORK; Television Hook-Up in 21 Cities Available for Conventions in Non-Broadcast Hours Camera Chain Offered DUMONT TO OFFER COAXIAL NETWORK | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/manhattan-dates-listed-track-team-to-launch-outdoor-season-in-seton.html | MANHATTAN DATES LISTED; Track Team to Launch Outdoor Season in Seton Hall Relays | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/3-indian-tribes-sell-land-for-dam-but-reluctantly.html | 3 Indian Tribes Sell Land For Dam, but Reluctantly | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/westinghouse-building-radical-locomotives-with-many-innovations-for.html | Westinghouse Building Radical Locomotives With Many Innovations for Pennsylvania | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/formosa-pledges-planes-will-not-bomb-us-ships.html | Formosa Pledges Planes Will Not Bomb U.S. Ships | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/general-ad-chief-chosen-by-the-campbell-soup-co.html | General Ad Chief Chosen By the Campbell Soup Co. | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/churchill-ties-german-aid-to-west-europes-defense-holds-bonn.html | Churchill Ties German Aid To West Europe's Defense; Holds Bonn Integration Vital to Stemming Any Soviet Onslaught--Attlee Calls Idea 'Irresponsible and Injudicious' CHURCHILL FAVORS GERMAN ARMS TIE Only Possible Guarantee | True | By Benjamin Welles Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/pelt-leaves-for-tripoli.html | Pelt Leaves for Tripoli | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/music-notes.html | MUSIC NOTES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/water-kept-pure-by-health-sleuths-on-the-job-with-the-health.html | WATER KEPT PURE BY HEALTH SLEUTHS; ON THE JOB WITH THE HEALTH DEPARTMENT'S DIVISION OF WATER CONTROL WATER KEPT PURE BY HEALTH SLEUTHS | True | By Arthur Gelbthe New York Times (BY ARTHUR BROWER) | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/business-parcels-in-queens-trading-woodside-taxpayer-and-flushing.html | BUSINESS PARCELS IN QUEENS TRADING; Woodside Taxpayer and Flushing Building Conveyed--Houses in Other Deals | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/sports-today.html | Sports Today | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/british-replace-robertson-as-chief-in-germany.html | British Replace Robertson As Chief in Germany | True | The New York Times (London Bureau) Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/books-of-the-times-tapping-of-copious-sources-foreshadowing-later.html | Books of the Times; Tapping of Copious Sources Foreshadowing Later Wars | True | By Orville Prescott | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/shah-of-iran-arrives-home.html | Shah of Iran Arrives Home | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/sack-production-pushed-british-paper-mill-to-operate-new-factory.html | SACK PRODUCTION PUSHED; British Paper Mill to Operate New Factory Next Year | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/text-of-secretary-achesons-california-talk-on-tensions-between-us.html | Text of Secretary Acheson's California Talk on Tensions Between U.S. and Soviet Union; Marxism Is Discussed Moral Conflict Is Seen Police State Emphasized Tensions, Anxieties Stressed 1. Definition of Terms of Peace 2. Use of Force 3. Obstruction in the United Nations 4. Effective Control of Atomic Energy 5. Attempts at Undermining Established Governments 6. Proper Treatment of Diplomatic Representatives 7. Distortion of Motives of Others Good Faith Is Needed U.N. Called the Keystone | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/apparel-shop-gets-two-5th-ave-stores.html | APPAREL SHOP GETS TWO 5TH AVE. STORES | | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/cotton-support-ended-long-staple-type-is-withdrawn-from-90-parity.html | COTTON SUPPORT ENDED; Long Staple Type Is Withdrawn From 90% Parity Payments | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stark-heads-israel-benefit.html | Stark Heads Israel Benefit | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/sports-of-the-times-philadelphia-story-nursery-school-nursemaid-and.html | Sports of the Times; Philadelphia Story Nursery School Nursemaid and Pedagogue Amateur Psychologist The Whiz Kids | True | By Arthur Daley | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/merck-co-sales-set-alltime-peak-chemical-and-drug-producer-reports.html | MERCK & CO. SALES SET ALL-TIME PEAK; Chemical and Drug Producer Reports Earnings Affected by Increased Expenses | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/rachmaninoff-music-planned-on-records.html | RACHMANINOFF MUSIC PLANNED ON RECORDS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/richards-starts-with-winner.html | Richards Starts With Winner | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bonn-drafts-plan-for-unity-ballot-by-all-germans-cabinet-is.html | BONN DRAFTS PLAN FOR UNITY BALLOT BY ALL GERMANS; Cabinet Is Preparing Measure to Submit to the Western Allies for Their Approval NEED DECLARED URGENT U.S. and British Officials Say Eastern Anti-Communists Require Prompt Support BONN DRAFTS PLAN FOR UNITY BALLOT West Said to Lose Ground McCloy Statement Hailed Merchants Fleeing Zone | True | By Jack Raymond Special to the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/4-huge-blimps-planned-navy-asks-funds-for-airships-to-fight-snorkel.html | 4 HUGE BLIMPS PLANNED; Navy Asks Funds for Airships to Fight Snorkel Submarines | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/employers-set-up-loan-fund-here-for-electricians-homes-and-cars.html | Employers Set Up Loan Fund Here For Electricians' Homes and Cars; $250,000 Can Be Borrowed Interest Free by 8,000 Union Members Under Terms of New A.F.L. Working Contract | True | By A.h. Raskin | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/wider-coplon-bail-lets-her-go-home-order-is-amended-to-include.html | WIDER COPLON BAIL LETS HER GO HOME; Order Is Amended to Include Brooklyn--Sailing Prospect Heartening to Gubitchev Gubitchev Happy to Depart | True | By Charles Grutzner | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/proctor-to-invoke-fair-trade-act-against-discount-houses-here.html | Proctor to Invoke Fair Trade Act Against Discount Houses Here; Appliance Company's Attorney Says No Action Is Planned Against Department Stores Until That Situation Is Cleared Up | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-screen-in-review-woman-of-distinction-starring-rosalind-russell.html | THE SCREEN IN REVIEW; 'Woman of Distinction,' Starring Rosalind Russell, Is New Bill of Radio City Music Hall At the Palace | True | By Bosley Crowther | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/prospects-fading-on-court-reform-opposition-of-lawyers-blocks.html | PROSPECTS FADING ON COURT REFORM; Opposition of Lawyers Blocks Albany Plans That Aim to Reduce Congestion | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/shawkey-jamestown-pilot.html | Shawkey Jamestown Pilot | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/food-price-index-drops.html | Food Price Index Drops | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mrs-mp-prentice-to-be-april-bride-daughter-of-the-eugene-koops.html | MRS. M.P. PRENTICE TO BE APRIL BRIDE; Daughter of the Eugene Koops Engaged to Theodore Starr, Alumnus of Williams | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/beaunit-dividend-up-raised-to-150-a-share-under-bemberg-sale.html | BEAUNIT DIVIDEND UP; Raised to $1.50 a Share Under Bemberg Sale Agreement | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/26000-furs-stolen-in-newark.html | $26,000 Furs Stolen in Newark | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/tucboat-workers-vote-on-contract-3500-of-local-333-taking-part-in.html | TUGBOAT WORKERS VOTE ON CONTRACT; 3,500 of Local 333 Taking Part in Mail Ballot on Terms Reached on Feb. 4 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/soviet-art-held-inferior-rockwell-kent-describes-it-as-secondrate.html | SOVIET ART HELD INFERIOR; Rockwell Kent Describes it as Second-Rate, Not the People's | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/st-lawrence-opening-late.html | St. Lawrence Opening Late | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/hunter-to-hear-gounod-operetta.html | Hunter to Hear Gounod Operetta | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/senate-group-will-seek-data-on-hiring-of-longshoremen-here-request.html | Senate Group Will Seek Data On Hiring of Longshoremen Here; Request for Study Comes After I.L.A. Turns Down Bid to Testify--Committee Hears Hiring Hall Ends 'Shape-Up' Abuses Donnell Asks Inquiry Here Dock Visit Urged on Group | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/in-the-nation-a-clear-case-of-wanting-to-go-the-worst-way-another.html | In The Nation; A Clear Case of Wanting to Go the Worst Way Another Link With the Masses The Human Interest Story | True | By Arthur Krock | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/elected-to-directorate-of-first-boston-corp.html | Elected to Directorate Of First Boston Corp. | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/top-us-study-of-vast-dollar-gap-may-follow-truman-key-west-trip.html | Top U.S. Study of Vast 'Dollar Gap' May Follow Truman Key West Trip; Acheson and E.C.A Favor Independent Inquiries by Business and Government on How to End World Imbalance Hypothetical Report Presented Limited Agenda Counseled | True | By Walter H. Waggoner Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/program-on-violin-by-marc-gottlieb-martinu-debussy-kupferman-works.html | PROGRAM ON VIOLIN BY MARC GOTTLIEB; Martinu, Debussy, Kupferman Works Heard at Town Hall-- Baroque Quartet Assists | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ewing-aide-is-appointed-bernstein-former-adviser-to-2-philippines.html | EWING AIDE IS APPOINTED; Bernstein, Former Adviser to 2 Philippines Presidents, Named | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/argentina-invites-funds-will-give-full-guarantees-to-us-investments.html | ARGENTINA INVITES FUNDS; Will Give Full Guarantees to U.S. Investments, Minister Says | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/rko-buys-rights-to-tasker-martin-studio-acquires-new-novel-at.html | R.K.O. BUYS RIGHTS TO 'TASKER MARTIN'; Studio Acquires New Novel at Reported $30,000--Donlevy Signs for Role at U.-I. Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/house-votes-down-funds-for-metals-administration-stockpile-plan-to.html | HOUSE VOTES DOWN FUNDS FOR METALS; Administration Stockpile Plan to Aid the Mining Industry Is Rejected, 166-144 Industry Held Vital Economy Seen Endangered | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/us-denies-ruling-world-fund-bank-answers-poland-by-stating-annual.html | U.S. DENIES RULING WORLD FUND, BANK; Answers Poland by Stating Annual Reports Show Both Groups Follow Charters Cites Withdrawals in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/66-in-wood-memorial-three-derby-candidates-on-list-for-april-22.html | 66 IN WOOD MEMORIAL; Three Derby Candidates on List for April 22 Jamaica Race | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/navy-sees-danger-in-budget-slashes-house-group-told-by-sherman-cuts.html | NAVY SEES DANGER IN BUDGET SLASHES; House Group Told by Sherman Cuts Will Leave Far From a Full Submarine Defense | True | By C.p. Trussell Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/moscow-aide-leaves-teheran.html | Moscow Aide Leaves Teheran | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/cards-late-drive-stops-rbd-sox-65-st-louis-club-wins-despite.html | CARDS LATE DRIVE STOPS RBD SOX, 6-5; St. Louis Club Wins Despite Stephens' Two-Run Homer in 9th at Sarasota Rain Halts, Phils, Tigers | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/security-redemptions.html | SECURITY REDEMPTIONS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/industry-strikes-cut-b-o-profit-1949-net-of-6869827-down-15000000-a.html | INDUSTRY STRIKES CUT B. & O. PROFIT; 1949 Net of $6,869,827 Down $15,000,000 as a Result of Coal and Steel Stoppages SOUTHERN PACIFIC GAINING New Equipment Credited In 1949 Yield of $8.66 a Share | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/joint-plea-for-issue-made-by-2-utilities.html | JOINT PLEA FOR ISSUE MADE BY 2 UTILITIES | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/topics-of-the-day-in-wall-street-payoff-scrap-price-rise-bankers.html | TOPICS OF THE DAY IN WALL STREET; Payoff Scrap Price Rise Bankers Acceptances Carloadings | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/housing-plans-filed-for-madison-avenue.html | HOUSING PLANS FILED FOR MADISON AVENUE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/chilean-marine-strike-settled.html | Chilean Marine Strike Settled | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bishop-manning-left-67441.html | Bishop Manning Left $67,441 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/transamerica-denies-stifling-of-competition-in-banking-field.html | Transamerica Denies Stifling Of Competition in Banking Field; Official Scores Legislation at Senate Hearing as Tobey Sees It Aimed at Giannini Interests--Morris Plan Fights Bill TRANSAMERICA HITS MEASURE AS BIASED | True | By H. Walton Cloke Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/air-force-lets-contract.html | Air Force Lets Contract | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/rent-curbs-on-again-in-columbia-county.html | RENT CURBS ON AGAIN IN COLUMBIA COUNTY | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/ford-and-union-agree-on-pensions-chrysler-peace-is-held-nearer.html | Ford and Union Agree on Pensions; Chrysler Peace Is Held Nearer; Officials of the Struck Corporation Accept Invitation to Meet Ching, Federal Mediator, in This City Today | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/county-head-sets-gop-rent-talk-platt-of-westchester-opposes-party.html | COUNTY HEAD SETS G.O.P. RENT TALK; Platt of Westchester Opposes Party Plans--O'Dwyer Asks Eviction Change Bill on Mayor's Plea Put In City Situation Is Stressed | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bushfield-named-sales-head.html | Bushfield Named Sales Head | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dodger-lawyer-hits-bill-omalley-defends-ebbets-field-double.html | DODGER LAWYER HITS BILL; O'Malley Defends Ebbets Field Double Admission Days | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/life-insurance-put-at-record-levels-institute-also-reports-policy.html | LIFE INSURANCE PUT AT RECORD LEVELS; Institute Also Reports Policy Loans Up $170,000,000 in '49 With Ratio Unchanged Loan Ratio Unchanged Less Borrowing Cited | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/halloran-hospital-returns-to-the-state-on-june-30.html | Halloran Hospital Returns To the State on June 30 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/deadly-streptococcus-yields-healing-fluid-that-helps-clear-up.html | Deadly Streptococcus Yields Healing Fluid That Helps Clear Up Deep-Seated Infections; DEADLY GERM GIVES A HEALING EXTRACT | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/25000-fraud-laid-to-union-impostors-two-men-accused-of-selling.html | $25,000 FRAUD LAID TO UNION IMPOSTORS; Two Men Accused of Selling Bogus N.M.U. Memberships --Suspects Now in Texas | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/engineering-alumni-to-meet.html | Engineering Alumni to Meet | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/text-of-peurifoy-statement-on-service-discredited-disproven-charges.html | Text of Peurifoy Statement on Service; "Discredited, Disproven Charges" | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/big-profits-in-coffee-laid-to-speculators.html | BIG PROFITS IN COFFEE LAID TO SPECULATORS | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/venetian-glass-from-american-designs.html | VENETIAN GLASS FROM AMERICAN DESIGNS | True | The New York Times Studio | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/the-oil-dispute.html | THE OIL DISPUTE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/icc-keeps-rate-cut-refuses-to-review-10-slash-in-wool-mohair.html | I.C.C. KEEPS RATE CUT; Refuses to Review 10% Slash in Wool, Mohair Schedule | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/mr-roberts-is-89-his-age-no-bother-keeping-young-from-the-neck-up.html | MR. ROBERTS IS 89; HIS AGE NO BOTHER; 'KEEPING YOUNG FROM THE NECK UP" | True | The New York Times | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/profit-in-coal-briquets-study-of-rocky-mountain-fuels-finds.html | PROFIT IN COAL BRIQUETS; Study of Rocky Mountain Fuels Finds Operation Possible | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/miss-liberty-set-to-depart-april-8-berlinsherwood-musical-will-have.html | 'MISS LIBERTY' SET TO DEPART APRIL 8; Berlin-Sherwood Musical Will Have Been Seen 308 Times --'Peter Pan' to Imperial Convention Ticket Service "Lost in Stars" to Go to Coast | True | By Sam Zolotow | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/barnard-promotes-14-peardon-named-associate-dean-first-man-to.html | BARNARD PROMOTES 14; Peardon Named Associate Dean, First Man to Hold Post | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/yacht-team-is-named-indian-harbor-group-to-race-for-trophy-in.html | YACHT TEAM IS NAMED; Indian Harbor Group to Race for Trophy in Bermuda | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/brooklyn-college-loses-oklahoma-team-stops-kingsmen-in-naib-play.html | BROOKLYN COLLEGE LOSES; Oklahoma Team Stops Kingsmen in N.A.I.B. Play, 84-52 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/national-hockey-league.html | National Hockey League | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/assembly-favors-psc-rail-power-bill-would-let-board-dismiss-men.html | ASSEMBLY FAVORS P.S.C. RAIL POWER; Bill Would Let Board Dismiss Men Periling Public Safety-- 2 Dewey Plans Gain Defense Board of 9 Planned Sharp Fight Over Dam Plan Senate Approves City Bill | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/phillips-co-net-off-to-44514371-736-a-share-earned-in-1949-against.html | PHILLIPS CO. NET OFF TO $44,514,371; $7.36 a Share Earned in 1949 Against $72,630,997 or $12.01 in Previous Year HAS $16,142,164 PROFIT Standard Oil (Ohio) Earned $23,783,197 in 1948 | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/divorces-are-held-reflections-of-gorwing-pains-of-family-life.html | Divorces Are Held Reflections Of Gorwing Pains of Family Life | True | By Dorothy Barclay | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/peiping-hand-seen-in-ho-blast-at-tito-belgrade-notes-shift-on-ties.html | PEIPING HAND SEEN IN HO BLAST AT TITO; Belgrade Notes Shift on Ties Followed Viet Minh Head's Reported Visit to China | True | By M.s. Handler Special To the New York Times. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/medal-for-textile-work-bureau-of-standards-physicist-honored-by.html | MEDAL FOR TEXTILE WORK; Bureau of Standards Physicist Honored by Testing Society | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/italy-will-suppress-communist-violence.html | ITALY WILL SUPPRESS COMMUNIST VIOLENCE | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/miller-back-from-latin-trip.html | Miller Back From Latin Trip | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/willie-pep-13-favorite-to-defeat-famechon-at-garden-tonight-getting.html | Willie Pep 1-3 Favorite to Defeat Famechon at Garden Tonight; GETTING A FEW POINTERS FOR TITLE EVENT | True | By Joseph C. Nichols | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/radio-and-television-falstaff-april-1-and-8-under-toscanini-may.html | Radio and Television; 'Falstaff,' April 1 and 8 Under Toscanini, May Also Be Placed on N.B.C. Video | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/rosasco-knocks-out-wagner.html | Rosasco Knocks Out Wagner | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/bond-closes-newark-ny-plant.html | Bond Closes Newark, N.Y., Plant | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/lehman-asks-irish-unity-bids-senate-declare-itself-for-abolition-of.html | LEHMAN ASKS IRISH UNITY; Bids Senate Declare Itself for Abolition of Partition | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/dividend-news-american-car-and-foundry-anchor-hocking-glass-lehigh.html | DIVIDEND NEWS; American Car and Foundry Anchor Hocking Glass Lehigh Valley Coal Republic Aviation | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/barnard-juniors-to-give-show.html | Barnard Juniors to Give Show | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/miss-enid-hughes-becomes-engaged-former-art-student-will-be-bride.html | MISS ENID HUGHES BECOMES ENGAGED; Former Art Student Will Be Bride of Henry W. Munroe, Who Served in A.A.F. | True | Special to THE NEW YORK TIMES.Copyright Bradford Bachrach. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/future-actors-graduate-65-at-academy-of-dramatic-arts-complete.html | FUTURE ACTORS GRADUATE; 65 at Academy of Dramatic Arts Complete Courses | True | | | C1B 237365 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/3-named-for-yale-post-alumni-group-picks-candidate-for-office-as.html | 3 NAMED FOR YALE POST; Alumni Group Picks Candidate for Office as Fellow | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/alaska-airlines-asks-routes.html | Alaska Airlines Asks Routes | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/britain-assails-rumania-asks-bucharest-to-suspend-all-information.html | BRITAIN ASSAILS RUMANIA; Asks Bucharest to Suspend All Information Activities in London | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/council-votes-today-on-french-arms-aid.html | COUNCIL VOTES TODAY ON FRENCH ARMS AID | True | Special to THE NEW YORK TIMES. | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/icc-official-confirmed-senate-approves-rf-mitchell-for-new-term.html | I.C.C. OFFICIAL CONFIRMED; Senate Approves R.F. Mitchell for New Term, Other Aides | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/school-children-mothers-honor-policeman-in-bronx-on-25th.html | School Children, Mothers Honor Policeman In Bronx on 25th Anniversary on the Force | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/stars-play-today-in-indoor-tennis-talbert-borotra-mcneill-to-to-be.html | STARS PLAY TODAY IN INDOOR TENNIS; Talbert, Borotra, McNeill to to Be Seen in First Matches of National Title Event Trabert Meets Remmey Kovaleski in Evening TODAY'S FEATURE MATCHES | True | By Allison Danzig | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/record-sailings-listed-287-ships-will-leave-baltimore-port-by-end.html | RECORD SAILINGS LISTED; 287 Ships Will Leave Baltimore Port by End of Month | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/canadiens-tie-wings-22-sextets-play-sixth-draw-of-the-season-before.html | CANADIENS TIE WINGS, 2-2; Sextets Play Sixth Draw of the Season Before 14,006 Fans | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/exmayor-is-found-guilty.html | Ex-Mayor Is Found Guilty | True | | | C1B 237365 | |
| 1950-03-17 | 1950-03-17 | https://www.nytimes.com/1950/03/17/archives/chiang-in-command-of-nationalist-army.html | CHIANG IN COMMAND OF NATIONALIST ARMY | True | | | C1B 237365 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/psc-modifies-order-ny-central-told-to-resume-cutrate-tickets-to.html | P.S.C. MODIFIES ORDER; N.Y. Central Told to Resume Cut-Rate Tickets to Chatham | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/daughter-to-mrs-hl-emmet-jr.html | Daughter to Mrs. H.L. Emmet Jr. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/prince-on-flying-trip-bernhard-inspects-new-plane-gadgets-on-tour.html | PRINCE ON FLYING TRIP; Bernhard Inspects New Plane Gadgets on Tour Here | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/el-salvador-base-improved.html | El Salvador Base Improved | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/wagner-college-promotion.html | Wagner College Promotion | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/abundant-variety-marks-art-shows-paintings-of-lucius-crowell-and.html | ABUNDANT VARIETY MARKS ART SHOWS; Paintings of Lucius Crowell and Still-Lifes of Mary Jane Holmes at Local Galleries | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/marseille-dock-workers-freed.html | Marseille Dock Workers Freed | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/britain-rules-out-rearmed-germany-foreign-office-gives-pledge-in.html | BRITAIN RULES OUT REARMED GERMANY; Foreign Office Gives Pledge in Rejecting Churchill Plan for Bonn in West's Defense | | By Benjamin Welles Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/nehru-vows-to-bar-invasion-of-nepal-states-he-does-not-believe-it.html | NEHRU VOWS TO BAR INVASION OF NEPAL; States He Does Not Believe It 'Likely' but Feels He Should Make Clear India's Policy | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/cabinet-of-center-formed-in-finland-government-has-a-minority-in.html | CABINET OF CENTER FORMED IN FINLAND; Government Has a Minority in Parliament--Kekkonen of Agrarians Is Premier | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/executive-dies-in-plunge-philip-page-of-ferguson-co-falls-from.html | EXECUTIVE DIES IN PLUNGE; Philip Page of Ferguson Co. Falls From Pierre Hotel | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/two-share-princeton-award.html | Two Share Princeton Award | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/army-post-officer-named-to-aid-joint-maneuvers.html | Army Post Officer Named To Aid Joint Maneuvers | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/munich-is-confused-by-wave-length-shift.html | MUNICH IS CONFUSED BY WAVE LENGTH SHIFT | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/2-soldiers-guilty-on-kidnap-charge-court-martial-metes-out-terms-of.html | 2 SOLDIERS GUILTY ON KIDNAP CHARGE; Court Martial Metes Out Terms of 20, 15 Years in Abduction of Viennese to Soviet Zone | | By John MacCormac Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ann-mc-williams-married-in-dallas-has-sister-as-attendant-at.html | ANN MC. WILLIAMS MARRIED IN DALLAS; Has Sister as Attendant at Wedding to William Parker Sedgwick 3d, Ex-Officer | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/investor-acquires-bronx-blockfront-buys-68family-apartment-on-168th.html | INVESTOR ACQUIRES BRONX BLOCKFRONT; Buys 68-Family Apartment on 168th St. in Highbridge --Factory Building Sold | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/stocks-mark-time-as-buying-wanes-close-is-about-level-with-that-of.html | STOCKS MARK TIME AS BUYING WANES; Close Is About Level With That of Thursday--Auto Issues, Early Leaders, Soon Fade 1,600,000 SHARES TRADED 556 Issues End Lower on Day, 302 Advance, of 1,116 Dealt in on Exchange | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/canadian-jobless-data-9-per-cent-given-recently-refers-to-insured.html | CANADIAN JOBLESS DATA; 9 Per Cent Given Recently Refers to Insured Workers Only | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/admits-westchester-bank-theft.html | Admits Westchester Bank Theft | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mcarthy-charges-peurifoy-mandate-senator-asserts-acheson-aide-has.html | MCARTHY CHARGES PEURIFOY MANDATE; Senator Asserts Acheson Aide Has Ordered 'Whitewash' on Loyalty of Service | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/tropical-chicken.html | Tropical Chicken | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/shamokin-rents-recontrolled.html | Shamokin Rents Recontrolled | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/oxford-rugby-winner-93.html | Oxford Rugby Winner, 9-3 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/jd-poteat-dead-cancer-unit-aide-official-of-memorial-center.html | J.D. POTEAT DEAD; CANCER UNIT AIDE; Official of Memorial Center Succumbs to the Disease-- Served National Group | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/element-created-has-heaviest-atom-named-californium-it-lacks.html | ELEMENT CREATED; HAS HEAVIEST ATOM; Named 'Californium,' It Lacks Practical Value, Scientists Who Discovered It Say NON-EXISTENT IN NATURE Cyclotron Bombarded Curium -- Fast Work Was Required Because of Radioactivity | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-parking-authority.html | THE PARKING AUTHORITY | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/gift-television-set-demonstrated-for-the-pope.html | GIFT TELEVISION SET DEMONSTRATED FOR THE POPE | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/pottery-exhibition-shows-old-and-new.html | POTTERY EXHIBITION SHOWS OLD AND NEW | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/un-parley-set-for-may-16.html | U.N. Parley Set for May 16 | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/smoke-covers-jersey-cities.html | Smoke Covers Jersey Cities | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/matson-1949-loss-put-at-4565695-report-to-stockholders-notes.html | MATSON 1949 LOSS PUT AT $4,565,695; Report to Stockholders Notes Operations Were Halted Six Months by Hawaii Strike | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/topics-of-the-day-in-wall-street-new-securities.html | TOPICS OF THE DAY IN WALL STREET; New Securities | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/west-holds-up-new-ruhr-antitrust-law-britain-said-to-ask-more-time.html | West Holds Up New Ruhr Anti-Trust Law; Britain Said to Ask More Time for Study | True | By Jack Raymond Special To The New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/chiang-names-men-to-head-offensive-appoints-new-chiefs-of-joint.html | CHIANG NAMES MEN TO HEAD OFFENSIVE; Appoints New Chiefs of Joint Staffs and Ground Forces --Hangchow Is Bombed | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/scherman-offers-orfeo-ed-euridice-ferrier-and-ayars-sing-leads-in.html | SCHERMAN OFFERS 'ORFEO ED EURIDICE'; Ferrier and Ayars Sing Leads in Concert Presentation by Little Orchestra Society | True | By Howard Taubman | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/russians-restate-plane-claim.html | Russians Restate Plane Claim | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/railroad-issues-authorized.html | Railroad Issues Authorized | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ccny-five-meeting-bradley-tonight-also-gets-ncaa-bid-beavers-feat.html | C.C.N.Y. Five, Meeting Bradley Tonight, Also Gets N.C.A.A. Bid; Beavers' Feat in Gaining Invitation Final at Garden Earns District 2 Berth for Them in Championship Tourney | True | By John Rendel | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dr-clapp-assumes-wellesley-office-young-scholar-is-installed-as.html | DR. CLAPP ASSUMES WELLESLEY OFFICE; Young Scholar Is Installed as College President as Noted Women Get Degrees M'LEISH IS MAIN SPEAKER Scores 'Patrioteering' Contest by Which Congress Members Seek to Hold Office | True | By John H. Fenton Special To The New York Times. | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/business-world-retail-sales-off-in-week.html | Business World; Retail Sales Off in Week | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bonds-and-shares-on-london-market-modest-improvements-halted-but.html | BONDS AND SHARES ON LONDON MARKET; Modest Improvements Halted but Overseas Rails and Oils Continue Their Advances | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/laos-finds-liberty-an-expensive-gift-poorest-of-indochina-states.html | LAOS FINDS LIBERTY AN EXPENSIVE GIFT; Poorest of Indo-China States, Long Supported from Outside, Not Sure It Can Afford Cost | True | By Tillman Durdin Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/brooklyn-comes-through-to-push-dry-day-savings-over-last-weeks.html | Brooklyn Comes Through to Push Dry Day Savings Over Last Week's | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mrs-farbman-picked-by-upa.html | Mrs. Farbman Picked by U.P.A. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/churches-to-meet-in-plenary-session-protestant-eastern-orthodox.html | CHURCHES TO MEET IN PLENARY SESSION; Protestant Eastern Orthodox Unit Leaders to Convene in Buck Hill Falls, Pa. | True | By Preston King Sheldon | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/navy-to-transfer-ships-destroyer-escorts-to-be-refitted-for.html | NAVY TO TRANSFER SHIPS; Destroyer Escorts to Be Refitted for Shipment to Pact Nations | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/white-collars-used-for-spring-attire-the-white-collar-class-wins.html | WHITE COLLARS USED FOR SPRING ATTIRE; THE WHITE COLLAR CLASS WINS STYLE APPROVAL AS A SPRING FRESHENER | True | The New York Times Studio | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-proceedings-in-washington-yesterday-march-17-1950-the-president.html | The Proceedings In Washington; YESTERDAY (March 17, 1950) THE PRESIDENT | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/sir-basil-is-unwelcome-at-city-hall-mayor-says.html | Sir Basil Is Unwelcome At City Hall, Mayor Says | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/delay-yonkers-raceway-mechanics-quit-in-a-dispute-termed.html | DELAY YONKERS RACEWAY; Mechanics Quit in a Dispute Termed Jurisdictional | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/gripsholm-sails-with-825.html | Gripsholm Sails With 825 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ep-oppenheim-left-26526.html | E.P. Oppenheim Left $26,526 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/khama-to-leave-britain-accepts-passage-to-rejoin-wife-in-native.html | KHAMA TO LEAVE BRITAIN; Accepts Passage to Rejoin Wife in Native Bechuanaland | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/behind-the-iron-curtain.html | BEHIND THE IRON CURTAIN | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/jury-gets-madsen-case-fate-of-woman-charged-with-husbands-murder.html | JURY GETS MADSEN CASE; Fate of Woman Charged With Husband's Murder Weighed | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/herbert-rayon-concerns-elect-a-vice-president.html | Herbert Rayon Concerns Elect a Vice President | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/metro-plans-film-of-mnulty-story-studio-buys-overlooked-lady-which.html | METRO PLANS FILM OF MNULTY STORY; Studio Buys 'Overlooked Lady' Which Appeared in The New Yorker Last December | True | By Thomas F. Brady Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/topics-of-the-times-word-magic-in-book-titles.html | Topics of The Times; Word Magic in Book Titles | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/italian-cabinet-gets-3-reform-measures.html | ITALIAN CABINET GETS 3 REFORM MEASURES | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/baby-loses-cancer-fight-girl-1-aided-by-kansas-town-dies-after-7.html | BABY LOSES CANCER FIGHT; Girl, 1 , Aided by Kansas Town, Dies After 7 Months Here | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/weary-of-world-asks-rest-in-jail-idle-cook-bashes-windows-to-get.html | WEARY OF WORLD, ASKS REST IN JAIL; Idle Cook Bashes Windows to Get His Wish--Likes Federal Prison Best | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/gop-not-bound-on-state-rent-bill-dewey-leaders-will-confer.html | G.O.P. NOT 'BOUND' ON STATE RENT BILL; Dewey, Leaders Will Confer Tomorrow--Strike Here Seen if Plan Is Adopted | True | By Douglas Dales Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dutch-war-leader-dies-lieut-gen-evekink-commanded-troops-in-britain.html | DUTCH WAR LEADER DIES; Lieut. Gen. Evekink Commanded Troops in Britain in 1943-45 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/to-auction-20000-art-pieces.html | To Auction 20,000 Art Pieces | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/basketball-miracle.html | BASKETBALL MIRACLE | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bronx-union-five-gains-final.html | Bronx Union Five Gains Final | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dodgers-down-yankeees-in-tenth-after-tying-score-in-ninth-giants.html | Dodgers Down Yankeees in Tenth After Tying Score in Ninth; Giants Beaten; GETTING A BETTER VIEW OF THINGS AT THE TRAINING CAMP | True | By John Drebinger Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/arms-of-the-lawmakers-enliven-kentucky-house.html | 'Arms' of the Lawmakers Enliven Kentucky House | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/secret-signal-use-charged-to-lewis-ousted-official-of-the-umw.html | 'SECRET SIGNAL' USE CHARGED TO LEWIS; Ousted Official of the U.M.W. Identifies Code Words to Keep Miners to Pits | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/george-osmolovsky-gives-violin-recital.html | GEORGE OSMOLOVSKY GIVES VIOLIN RECITAL | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/kramer-beats-gonzales-again.html | Kramer Beats Gonzales Again | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/joan-leslie-wed-to-physician.html | Joan Leslie Wed to Physician | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/indies-un-aide-flies-home.html | Indies U.N. Aide Flies Home | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ecuador-takes-over-food-fuel.html | Ecuador Takes Over Food, Fuel | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/two-plays-to-quit-broadway-tonight-one-good-break-joins-touch-and.html | TWO PLAYS TO QUIT BROADWAY TONIGHT; 'One Good Break' Joins 'Touch and Go' in Leaving--Former May Be Made Into Film | True | By Louis Calta | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/eritrean-freedom-urged-memorandum-to-un-opposes-any-partition-of.html | ERITREAN FREEDOM URGED; Memorandum to U.N. Opposes Any Partition of Territory | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/denies-albany-report-coster-says-he-did-not-ask-change-to-allow.html | DENIES ALBANY REPORT; Coster Says He Did Not Ask Change to Allow Evictions | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/doctors-to-train-in-bomb-crisis-aid-program-for-30000-in-state.html | DOCTORS TO TRAIN IN BOMB CRISIS AID; Program for 30,000 in State Mapped in Session Here by Health, Medical Leaders | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/romberg-wields-baton-composer-directs-a-popular-program-at-carnegie.html | ROMBERG WIELDS BATON; Composer Directs a Popular Program at Carnegie Hall | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/jersey-cleaning-chain-leases.html | Jersey Cleaning Chain Leases | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/recent-religious-books.html | Recent Religious Books | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/legislators-fear-to-bite-dogs-with-tax-rise-in-election-year-many.html | Legislators Fear to Bite Dogs With Tax Rise in Election Year; Many Unwilling to Raise License Fees in City Now--Objection to Vivisection Provision Also Proves Strong | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/eggers-sells-larchmont-home.html | Eggers Sells Larchmont Home | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/canada-makes-offer-to-train-air-crews.html | CANADA MAKES OFFER TO TRAIN AIR CREWS | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/two-days-off-to-reward-a-trashbasket-recovery.html | Two Days Off to Reward A Trash-Basket Recovery | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/chilean-freighters-sail.html | Chilean Freighters Sail | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-screen-in-review-under-my-skin-based-on-story-by-hemingway.html | THE SCREEN IN REVIEW; 'Under My Skin,' Based on Story by Hemingway, Opens at Roxy --John Garfield Tops Cast | | By Bosley Crowther | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/brazil-ends-deficit-in-trading-with-us.html | BRAZIL ENDS DEFICIT IN TRADING WITH U.S. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-road-to-freedom.html | THE ROAD TO FREEDOM | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rail-rate-pact-approved-icc-orders-minor-changes-in-eastern.html | RAIL RATE PACT APPROVED; I.C.C. Orders Minor Changes in Eastern Agreement | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dr-m-randall-62-research-chemist-exprofessor-at-california-u-who.html | DR. M. RANDALL, 62, RESEARCH CHEMIST; Ex-Professor at California U. Who Conducted Studies in Heavy Water Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/venezuelans-see-danger-in-oil-cut-proposed-5-limit-on-imports-would.html | VENEZUELANS SEE DANGER IN OIL CUT; Proposed 5% Limit on Imports Would Affect Ability to Buy in U.S., Delegation Says FORCED TO OTHER STEPS That Country Now Ships 75% to 80% of Oil and Last Year Spent $518,000,000 Here | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/un-needs-ireland-cashmore-asserts.html | U.N. NEEDS IRELAND, CASHMORE ASSERTS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/reports-on-conditions-for-skiing-maine.html | Reports on Conditions for Skiing, MAINE | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fire-kills-family-of-6-father-mother-and-tots-all-are-felled-after.html | FIRE KILLS FAMILY OF 6; Father, Mother and Tots All Are Felled After Retiring | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/news-of-food-new-grill-makes-it-perfectly-safe-to-toast-a.html | News of Food; New Grill Makes It Perfectly Safe to Toast a Frankfurter on the Living Room Table | True | By Jane Nickerson | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/coal-strike-cost-one-firm-8000000.html | COAL STRIKE COST ONE FIRM $8,000,000 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/soviet-mission-reported-in-spain-to-arrange-to-sell-oil-to-madrid.html | Soviet Mission Reported in Spain To Arrange to Sell Oil to Madrid; MISSION OF SOVIET REPORTED IN SPAIN | True | By Sam Pope Brewer Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/dr-adolph-meyer-psychiatrist-84-former-professor-at-johns-hopkins-a.html | DR. ADOLPH MEYER, PSYCHIATRIST, 84; Former Professor at Johns Hopkins, a Noted Authority in His Field, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/home-nursing-service.html | Home Nursing Service | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fight-in-air-poses-problem-in-court-us-judge-finds-man-guilty-of.html | FIGHT IN AIR POSES PROBLEM IN COURT; U.S. Judge Finds Man Guilty of Brawl in Plane, but Sees No Law to Punish Him | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/britain-studying-easing-of-rations-food-minister-says-revision-will.html | BRITAIN STUDYING EASING OF RATIONS; Food Minister Says Revision Will Not Be 'Dramatic'--No Change in Meat Allowance | True | By Tania Long Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/swedes-cool-to-parley-reddominated-peace-group-meets-with-little.html | SWEDES COOL TO PARLEY; Red-Dominated 'Peace' Group Meets With Little Response | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/it-cost-navy-130500-to-pull-missouri-off-mud.html | It Cost Navy $130,500 To Pull Missouri Off Mud | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/cotton-spinning-gains-operations-in-february-total-1334-per-cent-of.html | COTTON SPINNING GAINS; Operations in February Total 133.4 Per Cent of Capacity | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-water-situation.html | The Water Situation | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/big-rise-predicted-in-air-passengers-most-travelers-going-as-far-as.html | BIG RISE PREDICTED IN AIR PASSENGERS; Most Travelers Going as Far as 1,000 Miles Will Use Plane in 5 Years, C.A.B. Says | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/china-reds-say-us-seeks-to-become-master-of-asia.html | China Reds Say U.S. Seeks To Become Master of Asia | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/art-body-named-for-un-decor.html | Art Body Named for U.N. Decor | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mps-death-cuts-attlee-lead-to-5-scottish-laborite-had-margin-of-613.html | M.P.'S DEATH CUTS ATTLEE LEAD TO 5; Scottish Laborite Had Margin of 613 Feb. 23--Stubborn By-Election Fight Seen | True | By Raymond Daniell Special to The New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/socialists-strike-opposes-leopold-threatens-cabinet-250000-belgian.html | SOCIALISTS' STRIKE OPPOSES LEOPOLD, THREATENS CABINET; 250,000 Belgian Workers Out in South as Protest to King's Restoration DECISION EXPECTED TODAY Liberals, Holding the Balance for Catholic Premier Eyskens, Must Fix Government Role | True | By Sydney Gruson Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/delivery-man-mistakes-address-pushes-cart-13-miles-off-course-i.html | Delivery Man Mistakes Address, Pushes Cart 13 Miles Off Course; 'I WALK, THAT'S ALL' | True | The New York Times | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/advertising-news-grocery-sales-campaign-set.html | Advertising News; Grocery Sales Campaign Set | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/irish-orphans-fly-in-meet-new-parents.html | IRISH ORPHANS FLY IN, MEET NEW PARENTS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/action-is-deferred-on-potato-control-senate-wants-more-time-for.html | ACTION IS DEFERRED ON POTATO CONTROL; Senate Wants More Time for Debate on Peanut, Cotton Riders to Measure | True | By Bess Furman Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/whitfield-victor-in-600-with-1108-turns-in-best-time-of-season-at.html | WHITFIELD VICTOR IN 600 WITH 1:10.8; Turns In Best Time of Season at Cleveland Meet--Richards Pole-Vault Error Victim | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/crude-petroleum-stocks-off.html | Crude Petroleum Stocks Off | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/early-losses-cut-in-coffee-futures-prices-close-17-to-50-points.html | EARLY LOSSES CUT IN COFFEE FUTURES; Prices Close 17 to 50 Points Under Thursday--Sugar Quiet, Rubber and Tin Lower | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/commentator-backs-his-marthur-report.html | COMMENTATOR BACKS HIS MARTHUR REPORT | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-sets-oil-record-2020185000barrel-48-output-exceeded-1947-by-8-.html | U.S. SETS OIL RECORD; 2,020,185,000-Barrel '48 Output Exceeded 1947 by 8 % | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/girls-whoop-it-up-at-julia-richman-4000-take-day-off-for-annual.html | GIRLS WHOOP IT UP AT JULIA RICHMAN; 4,000 Take Day Off for Annual Carnival, With the Teachers Supplying Entertainment | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/hudson-tube-faces-strike-on-monday-five-unions-to-respect-picket.html | HUDSON TUBE FACES STRIKE ON MONDAY; Five Unions to Respect Picket Lines of Sixth, Which Seeks Wage Rise for 15 Men | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/more-new-rubber-used-no-data-found-to-show-increase-in-synthetic.html | MORE NEW RUBBER USED; No Data Found to Show Increase in Synthetic Variety | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rockets-held-better-than-men-using-them.html | ROCKETS HELD BETTER THAN MEN USING THEM | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/freedom-of-the-airwaves.html | FREEDOM OF THE AIRWAVES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/luggage-concern-names-vice-president-for-sales.html | Luggage Concern Names Vice President for Sales | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rail-broadcasts-left-up-in-the-air-psc-finds-nothing-to-decide.html | RAIL BROADCASTS LEFT UP IN THE AIR; P.S.C. Finds Nothing to Decide Since Grand Central Ended Protest-Stirring Programs | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/cotton-futures-continue-steady-market-is-613-points-higher-at-close.html | COTTON FUTURES CONTINUE STEADY; Market Is 6-13 Points Higher at Close, After Considerable Trade Covering During Day | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/road-seeks-new-rfc-aid.html | Road Seeks New R.F.C. Aid | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/pleads-guilty-in-check-fraud.html | Pleads Guilty in Check Fraud | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/blast-at-picatinny-kills-2-injures-3.html | BLAST AT PICATINNY KILLS 2, INJURES 3 | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/the-proceedings-in-the-un-yesterday-march-17-1950-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (March 17, 1950) GENERAL ASSEMBLY | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/old-floral-park-sites-purchased-by-builder-for-240unit-housing.html | Old Floral Park Sites Purchased By Builder for 240-Unit Housing | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/error-his-own-silences-rickey-at-infield-drill.html | Error (His Own) Silences Rickey at Infield Drill | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/works-of-moderns-heard-at-concert-contemporary-music-society-offers.html | WORKS OF MODERNS HEARD AT CONCERT; Contemporary Music Society Offers Pieces by Imbrie, Kim, Whiton, Bazelon, Smith | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/nazis-sentenced-in-denmark.html | Nazis Sentenced in Denmark | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/military-cut-by-22400-all-services-share-in-decrease-with-total-now.html | MILITARY CUT BY 22,400; All Services Share in Decrease, With Total Now 1,490,300 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/hellergilman.html | Heller--Gilman | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/salon-chairs-bring-600-22foot-aubusson-carpet-sold-for-675-at.html | SALON CHAIRS BRING $600; 22-Foot Aubusson Carpet Sold for $675 at Auction | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ask-truck-rate-controls-texaslouisiana-freight-bureau-would-extend.html | ASK TRUCK RATE CONTROLS; Texas-Louisiana Freight Bureau Would Extend I.C.C. Power | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/soviet-collects-gubitchevs-bail-100000-returned-to-embassy.html | SOVIET COLLECTS GUBITCHEVS BAIL; $100,000 Returned to Embassy Official--U.N. Pays Ship Fare of Its Former Engineer | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/city-club-to-try-again-group-of-young-new-members-to-seek-to-revive.html | CITY CLUB TO TRY AGAIN; Group of Young New Members to Seek to Revive Organization | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-salesmanship-carried-to-british-advice-with-demonstrations-given.html | U.S. SALESMANSHIP CARRIED TO BRITISH; Advice, With Demonstrations, Given by American Experts in Manchester Session | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/10-bodies-taken-off-submarine.html | 10 Bodies Taken Off Submarine | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/glisson-to-leave-hospital.html | Glisson to Leave Hospital | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/migrant-a-myth-in-farm-jobless-tour-shows-california-crisis-largely.html | 'MIGRANT" A MYTH IN FARM JOBLESS; Tour Shows California Crisis Largely Result of Seasonal Harvests and Work | True | By Gladwin Hill Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/jersey-candidates-protest-ballot-list.html | JERSEY CANDIDATES PROTEST BALLOT LIST | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/municipal-loans-beauregard-la.html | MUNICIPAL LOANS; Beauregard, La. | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/primary-markets-show-01-decline-index-1519-of-26-average-42-below.html | PRIMARY MARKETS SHOW 0.1% DECLINE; Index 151.9% of '26 Average, 4.2% Below Last Year, Says Bureau of Labor Statistics | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-aims-in-athens-held-satisfactory.html | U.S. AIMS IN ATHENS HELD 'SATISFACTORY' | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/cestac-stops-buddy-scott.html | Cestac Stops Buddy Scott | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/master-furriers-complain-to-ftc-guild-accuses-retail-store-and-its.html | MASTER FURRIERS COMPLAIN TO F.T.C.; Guild Accuses Retail Store and Its Advertising Agency of Fraud on Discounts | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/new-york-u-navy-tie-for-epee-title-armys-victory-in-final-bout.html | NEW YORK U., NAVY TIE FOR EPEE TITLE; Army's Victory in Final Bout Holds Middies to 25 Points at Intercollegiate Meet | True | By Lincoln A. Werden | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mgrath-asks-unity-of-parties-on-reds.html | MGRATH ASKS UNITY OF PARTIES ON REDS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/to-double-size-of-mill-in-south.html | To Double Size of Mill in South | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/new-army-policy-90day-minimum-between-award-and-delivery-is-set.html | NEW ARMY POLICY; 90-Day Minimum Between Award and Delivery Is Set | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/treasury-sets-monday-for-refunding-operation.html | Treasury Sets Monday For Refunding Operation | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/french-liner-has-maiden-trip-today-first-transatlantic-ship-built.html | FRENCH LINER HAS MAIDEN TRIP TODAY; First Transatlantic Ship Built Since Ending of War Will Be on South American Run | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bonn-would-join-west-as-partner-government-expresses-interest-in.html | BONN WOULD JOIN WEST AS PARTNER; Government Expresses Interest in Proposal by Churchill for Active German Aid | True | By Drew Middleton Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/san-diego-board-out-of-4-freedoms-row.html | SAN DIEGO BOARD OUT OF 4 FREEDOMS ROW | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mortgage-ruling-minimized.html | Mortgage Ruling Minimized | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/doctors-may-act-on-sander.html | Doctors May Act on Sander | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/french-differ-on-interpretations-of-achesons-address-on-russia.html | French Differ on Interpretations Of Acheson's Address on Russia; Unable to Determine if Speech at Berkeley Opened Door to U.S.-Moscow Talks or Sought to Stress Futility of Them | True | By Harold Callender Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/5th-avenue-flushed-with-river-water-test-shows-public-forgot-how-to.html | 5th Avenue Flushed With River Water; Test Shows Public Forgot How to Duck | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/missing-fireman-found-dead.html | Missing Fireman Found Dead | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/western-electric-union-deadlocked.html | WESTERN ELECTRIC, UNION DEADLOCKED | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/3212627-earned-by-diamond-match-this-is-equal-to-235-a-share-for-49.html | $3,212,627 EARNED BY DIAMOND MATCH; This Is Equal to $2.35 a Share for '49 Against $3,446,259 or $2.62 for Year Earlier | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/26-of-40-rescued-after-blast-fire-on-ship-in-pacific-men-of-missing.html | 26 Of 40 RESCUED AFTER BLAST, FIRE ON SHIP IN PACIFIC; Men of Missing Atomic Test Craft Taken From Life Rafts After Drifting for Week 14 STAYED TO FIGHT BLAZE Damaged Vessel With 'Group' of Survivors Aboard It Is Sighted From the Air | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/miss-emmons-engaged-radcliffe-student-will-be-wed-to-george-c-caner.html | MISS EMMONS ENGAGED; Radcliffe Student Will Be Wed to George C. Caner Jr. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/40-injured-in-turin-in-redfascist-riot-20-police-hurt-as-communists.html | 40 INJURED IN TURIN IN RED-FASCIST RIOT; 20 Police Hurt as Communists Destroy Rivals' Hall, Hurl Paving Blocks in 'Siege' | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/jailed-in-negro-beatings-sheriff-and-deputy-sentenced-to-year-by.html | JAILED IN NEGRO BEATINGS; Sheriff and Deputy Sentenced to Year by Georgia U.S. Judge | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/2000-paid-in-lynch-case-mother-of-negro-victim-gets-grant-in-south.html | $2,000 PAID IN LYNCH CASE; Mother of Negro Victim Gets Grant in South Carolina | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/indonesia-modifies-curb-permits-exporters-to-keep-more-of-foreign.html | INDONESIA MODIFIES CURB; Permits Exporters to Keep More of Foreign Moneys They Earn | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/pep-easily-defeats-famechon-and-retains-his-world-featherweight.html | Pep Easily Defeats Famechon and Retains His World Featherweight Laurels; THE CHAMPION LANDING A SOLID BLOW TO FRENCHMAN'S JAW | True | By Joseph C. Nichols | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/airsea-migration-of-90000-planned-cost-of-transporting-jews-from.html | AIR-SEA MIGRATION OF 90,000 PLANNED; Cost of Transporting Jews From Iraq to Israel Is Put at $60,000,000 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/sales-training-offered-colleges-have-courses-available-if-business.html | SALES TRAINING OFFERED; Colleges Have Courses Available if Business Is Interested | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/changes-to-meet-states-rights-favored-in-bank-holding-bill-mccabe.html | Changes to Meet States' Rights Favored in Bank Holding Bill; McCabe, Reserve Board Chairman, Indicates at Senate Hearing That Brumbaugh Proposals Appear Practical | True | By H. Walton Cloke Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/earnings-estimated-at-3-a-share-by-co.html | EARNINGS ESTIMATED AT $3 A SHARE BY C.&O. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/cotton-buying-approved-4-european-nations-are-granted-funds-for-us.html | COTTON BUYING APPROVED; 4 European Nations Are Granted Funds for U.S. Purchases | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/davis-outboxes-grant.html | Davis Outboxes Grant | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rounding-a-tight-curve-near-utica.html | ROUNDING A TIGHT CURVE NEAR UTICA | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/congress-is-likely-to-run-coal-study-white-house-is-represented-as.html | CONGRESS IS LIKELY TO RUN COAL STUDY; White House Is Represented as Ready to Let Legislators Direct Truman Proposal | True | By Louis Stark Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mrs-farrel-is-bride-of-walter-wallace.html | MRS. FARREL IS BRIDE OF WALTER WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/gen-ms-fairchild-of-us-air-force-55-vice-chief-of-staff-since-1948.html | GEN. M.S. FAIRCHILD OF U.S. AIR FORCE, 55; Vice Chief of Staff Since 1948 Dead--Pilot on Good-Will Flight to South America | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fl-ackerman-71-long-an-architect-consultant-and-lecturer-here-for.html | F.L. ACKERMAN, 71, LONG AN ARCHITECT; Consultant and Lecturer Here for 44 Years Dies--Planned Many Housing Projects | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/newsprint-use-rises-but-february-output-shipments-were-less-than.html | NEWSPRINT USE RISES; But February Output, Shipments Were Less Than Year Ago | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/wind-keeps-queen-from-berth.html | Wind Keeps Queen From Berth | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/evacuation-plan-pushed-steamship-to-reach-shanghai-to-take-out.html | EVACUATION PLAN PUSHED; Steamship to Reach Shanghai to Take Out Non-Chinese | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/railroad-revenue-down-association-reports-138-drop-from-february.html | RAILROAD REVENUE DOWN; Association Reports 13.8% Drop From February, 1949 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/buying-at-toy-fair-tops-1949-figures-output-expected-to-exceed.html | BUYING AT TOY FAIR TOPS 1949 FIGURES; Output Expected to Exceed $300,000,000--Attendance of 11,000 Sets Record | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/talbert-defeats-vincent-by-62-62-as-play-opened-in-national-indoor.html | TALBERT DEFEATS VINCENT BY 6-2, 6-2; AS PLAY OPENED IN NATIONAL INDOOR TENNIS | True | By Allison Danzig | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/admiral-dealers-irked-20-on-long-island-in-protest-against-direct.html | ADMIRAL DEALERS IRKED; 20 on Long Island in Protest Against Direct Sales | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mrs-charles-mccabe-has-son.html | Mrs. Charles McCabe Has Son | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/plans-to-charter-two-tankers.html | Plans to Charter Two Tankers | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/kirk-in-istanbul-on-visit.html | Kirk in Istanbul on Visit | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/czechs-assailed-in-rome-vatican-sources-see-final-break-in.html | CZECHS ASSAILED IN ROME; Vatican Sources See Final Break in Expulsion of Monsignor | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ireland-plans-record-outlay.html | Ireland Plans Record Outlay | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/profitsharing-talks-set.html | Profit-Sharing Talks Set | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/government-hopes-end-of-price-support-will-avert-boom-in-long.html | Government Hopes End of Price Support Will Avert Boom in Long Staple Cotton | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/browns-4-in-ninth-top-durocher-men-st-louis-club-victor-by-107-as.html | BROWNS 4 IN NINTH TOP DUROCHER MEN; St. Louis Club Victor by 10-7 as Kennedy Fails--Dark, Lohrke Errors Costly | True | By James P. Dawson Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/delaware-dams-opposed-fpc-asked-to-reject-project-for-hydroelectric.html | DELAWARE DAMS OPPOSED; F.P.C. Asked to Reject Project for Hydroelectric Power | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/goldfish-on-liner-are-reported-seasick-as-storm-in-midatlantic.html | Goldfish on Liner Are Reported Seasick As Storm in Mid-Atlantic Delays Shipping | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/chiles-president-to-see-tva.html | Chile's President to See T.V.A. | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/professor-is-keen-for-taking-on-taft-but-busch-unusual-type-of.html | PROFESSOR IS KEEN FOR TAKING ON TAFT; But Busch, Unusual Type of Politician, Faces High Hurdle in Democratic Primary | True | By W.h. Lawrence Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/lehman-vote-clarified-aide-explains-senators-stand-on-us-employes.html | LEHMAN VOTE CLARIFIED; Aide Explains Senator's Stand on U.S. Employes' Leave | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/irish-sun-annexes-gulfstream-dash-favorite-beats-happy-victor.html | IRISH SUN ANNEXES GULFSTREAM DASH; Favorite Beats Happy Victor -- Culmone Rides Winners of First Three Races | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/three-literary-prizes.html | THREE LITERARY PRIZES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/retesting-drivers.html | RE-TESTING DRIVERS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/reasonably-normal-life-held-out-to-survivors-of-atomic-bomb-blast.html | 'Reasonably Normal Life' Held Out To Survivors of Atomic Bomb Blast; ATOM EFFECT HELD NOT DEBILITATING | True | By William S. White Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bank-notes.html | BANK NOTES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/not-lucia-but-boheme-at-metropolitan-tonight.html | Not 'Lucia,' but 'Boheme' At Metropolitan Tonight | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/money-panic-grips-eastern-germany-mark-at-new-low-people-storm-all.html | MONEY PANIC GRIPS EASTERN GERMANY; MARK AT NEW LOW; People Storm All Exchanges in Berlin in Rush to Get Western Area Currency COMMUNISTS ALLEGE PLOT Say McCloy Engineered Move to Improve Economy in West Sectors--Charge Ridiculed | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/houston-galveston-hit-by-docker-strike.html | HOUSTON, GALVESTON HIT BY DOCKER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/million-see-100000-march-in-tribute-here-to-st-patrick-it-was-a.html | Million See 100,000 March In Tribute Here to St. Patrick; IT WAS A FINE DAY FOR 'THE WEARING OF THE GREEN' | True | By Meyer Berger | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/abroad-defining-the-american-peace-terms.html | Abroad; Defining the American Peace Terms | True | By Anne O'Hare McCormick | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/chip-in-meyers-elbow-pitcher-has-no-fracture-says-johns-hopkins.html | CHIP IN MEYER'S ELBOW; Pitcher Has No Fracture, Says Johns Hopkins Doctor | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/conservative-breaks-leg.html | Conservative Breaks Leg | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-tennis-team-leads-seixas-and-miss-hart-victors-in-south-african.html | U.S. TENNIS TEAM LEADS; Seixas and Miss Hart Victors in South African Matches | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/danes-to-study-farming-25-students-arrive-on-batory-for-a-year-in-a.html | DANES TO STUDY FARMING; 25 Students Arrive on Batory for a Year in America | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/industry-feature-of-fete-in-dublin-premier-costello-calls-on-free.html | INDUSTRY FEATURE OF FETE IN DUBLIN; Premier Costello Calls on Free Lands to See Menace in the Communist Power | True | By Hugh Smith Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/january-grocery-sales-off.html | January Grocery Sales Off | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/buyer-to-improve-nassau-county-plot.html | BUYER TO IMPROVE NASSAU COUNTY PLOT | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ready-to-aid-iraqi-jews-jewish-agency-says-it-is-able-to-receive-at.html | READY TO AID IRAQI JEWS; Jewish Agency Says It Is Able to Receive at Least 20,000 | | By Gene Currivan Special To The New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-six-triumphs-over-sweden-42-johnson-trombley-set-pace-in-world.html | U.S. SIX TRIUMPHS OVER SWEDEN, 4-2; Johnson, Trombley Set Pace in World Amateur Contest-- Canada and Britain Win | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/named-to-us-export-post.html | Named to U.S. Export Post | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ontime-record-of-lirr-praised-psc-expert-calls-it-best-in-staten.html | ON-TIME RECORD OF L.I.R.R. PRAISED; P.S.C. Expert Calls It Best in State-- N.Y. Central Average Said to Have Fallen Off | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/knicks-victors-by-9896-defeat-boston-in-2d-overtime-periodbraun.html | KNICKS VICTORS BY 98-96; Defeat Boston in 2d Overtime Period--Braun Passes 1,000 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rain-makers-fail-in-quarters-hunt-in-search-for-field-headquarters.html | RAIN MAKERS FAIL IN QUARTERS HUNT; IN SEARCH FOR FIELD HEADQUARTERS FOR RAIN MAKING | True | By Charles G. Bennett Special To The New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/sports-today.html | Sports Today | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/state-police-role-is-feared-for-fbi-in-science-checks-department-of.html | 'STATE POLICE' ROLE IS FEARED FOR F.B.I. IN SCIENCE CHECKS; Department of Justice Holds Security Rules in Bill for Foundation Go Too Far TALENT LOSS SEEN LIKELY McGrath Assistant Writes to Sponsors That Amendments Imperil Even the U.S. | | By C.p. Trussell Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/tax-evasion-is-denied-8-individuals-2-corporations-enter-pleas-to.html | TAX EVASION IS DENIED; 8 Individuals, 2 Corporations Enter Pleas to U.S. Charges | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/no-discharges-planned-connecticut-organization-body-cites-peril-to.html | NO DISCHARGES PLANNED; Connecticut Organization Body Cites Peril to Morale | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/discount-concern-skeptical-on-suit-makers-of-fairtraded-items-wont.html | DISCOUNT CONCERN SKEPTICAL ON SUIT; Makers of Fair-Traded Items Won't Move to Curb 'Essential' Outlets, It Is Asserted | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/waver-of-shears-in-bellevue.html | Waver of Shears in Bellevue | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fire-losses-decline-february-total-of-58340000-was-65-below-last.html | FIRE LOSSES DECLINE; February Total of $58,340,000 Was 6.5% Below Last Year | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/books-of-the-times-what-he-does-write-about.html | Books of the Times; What He Does Write About | True | By Charles Poore | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/sales-off-badly-in-womens-wear-preaster-slump-sets-in-earlier-than.html | SALES OFF BADLY IN WOMEN'S WEAR; Pre-Easter Slump Sets In Earlier Than Usual Despite Substantial Price Cuts | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/grain-prices-soar-in-general-buying-wheat-and-corn-hit-seasonal.html | GRAIN PRICES SOAR IN GENERAL BUYING; Wheat and Corn Hit Seasonal Peaks-- March Oats Highest Since '48-- Close Irregular | | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/besselink-and-gibson-card-69s-in-first-round-at-jacksonville.html | Besselink and Gibson Card 69s In First Round at Jacksonville; Middlecoff, Herbert, Fazio Among Those With 70 in Open Golf--Worsham, Toski, Barber in 71 Bracket--Snead at 72 | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/brooklyn-parcels-in-new-ownership.html | BROOKLYN PARCELS IN NEW OWNERSHIP | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/burmese-hostility-faced-by-british-feeling-against-business-men-has.html | BURMESE HOSTILITY FACED BY BRITISH; Feeling Against Business Men Has Not Lessened Since the Formation of Republic | | By Robert Trumbull Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rate-hearing-postponed-icc-sets-may-23-for-railway-express-plea-for.html | RATE HEARING POSTPONED; I.C.C. Sets May 23 for Railway Express Plea for Increases | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fined-134-in-auto-death.html | Fined $134 in Auto Death | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/red-sox-triumph-over-braves-95-dobson-winner-on-mound-in-exhibition.html | RED SOX TRIUMPH OVER BRAVES, 9-5; Dobson Winner on Mound in Exhibition at Sarasota-- Cards Top Senators | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/renoir-paintings-arrive-will-be-shown-in-benefit-for-new-york.html | RENOIR PAINTINGS ARRIVE; Will Be Shown in Benefit for New York Infirmary | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/at-the-theatre-the-great-big-doorstep-by-the-hacketts-put-on-by.html | AT THE THEATRE; 'The Great Big Doorstep,' by the Hacketts, Put On by Equity Library Players in Bronx | True | By Brooks Atkinson | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/roosevelt-papers-opened-to-the-world-at-hyde-park-roosevelt-papers.html | Roosevelt Papers Opened To the World at Hyde Park; ROOSEVELT PAPERS UNVEILED TO WORLD | True | By Richard H. Parke Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/music-prize-winners-led-by-mitropoulos.html | MUSIC PRIZE WINNERS LED BY MITROPOULOS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/peiping-moves-grain-to-famine-regions.html | PEIPING MOVES GRAIN TO FAMINE REGIONS | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/school-fives-play-today-boys-faces-franklin-columbus-meets-commerce.html | SCHOOL FIVES PLAY TODAY; Boys Faces Franklin, Columbus Meets Commerce at Garden | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/byrd-kept-as-head-of-economy-group-committee-under-attack-gives-him.html | BYRD KEPT AS HEAD OF ECONOMY GROUP; Committee, Under Attack, Gives Him Confidence Vote-- Big Work Program Planned | | By John D. Morris Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/syndicate-leases-hotel-woodward-takes-property-at-broadway-and-55th.html | SYNDICATE LEASES HOTEL WOODWARD; Takes Property at Broadway and 55th St. With Purchase Option--Other City Deals | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/varnay-has-operation-metropolitan-soprano-undergoes-emergency.html | VARNAY HAS OPERATION; Metropolitan Soprano Undergoes Emergency Appendectomy | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/un-becomes-armed-camp-on-tip-of-gang-robbery.html | U.N. Becomes Armed Camp On Tip of Gang Robbery | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/power-is-declared-only-curb-or-reds-blaine-state-chamber-head-says.html | POWER IS DECLARED ONLY CURB OR REDS; Blaine, State Chamber Head, Says U.S. Has the Strength and Is Gaining More | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/wood-fields-and-stream-young-shooters-blamed.html | WOOD, FIELDS AND STREAM; Young Shooters Blamed | True | By Raymond R. Camp | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/brawner-betters-world-swim-mark-defeats-verdeur-for-college.html | BRAWNER BETTERS WORLD SWIM MARK; Defeats Verdeur for College Breast-Stroke Crown-- Blum Wins Title | True | By Michael Strauss Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/wa-read-jr-is-divorced.html | W.A. Read Jr. Is Divorced | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/paul-keating-to-wed-miss-patricia-a-post.html | PAUL KEATING TO WED MISS PATRICIA A. POST | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/booksauthors.html | Books--Authors | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/large-us-aid-unlikely-southeast-asia-warned.html | Large U.S. Aid Unlikely, Southeast Asia Warned | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/acheson-returns-from-west-coast-his-resignation-is-advocated-by-rep.html | ACHESON RETURNS FROM WEST COAST; His Resignation Is Advocated by Rep. Judd as Secretary Arrives in Washington | True | By Walter H. Waggoner Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/customs-receipts-rise-in-february-16178753-is-collected-from.html | CUSTOMS RECEIPTS RISE IN FEBRUARY; $16,178,753 Is Collected From Steamship Activity, $510,419 Is Garnered at Airports | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/belgrade-will-start-debt-talk-with-us.html | BELGRADE WILL START DEBT TALK WITH U.S. | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/icc-orders-refund-on-freight-increase.html | I.C.C. ORDERS REFUND ON FREIGHT INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/french-council-ratifies-accord-on-military-aid.html | French Council Ratifies Accord on Military Aid | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/canadian-railway-would-reorganize-revamping-capital-structure-aimed.html | CANADIAN RAILWAY WOULD REORGANIZE; Revamping Capital Structure Aimed at Meeting Deficits of Government Carrier | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/industrial-editors-elect.html | Industrial Editors Elect | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/army-and-fbi-push-hunt-for-lost-cadet.html | ARMY AND F.B.I. PUSH HUNT FOR LOST CADET | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/us-women-skiers-favored-in-quebec-hold-slight-edge-over-canada-on.html | U.S. WOMEN SKIERS FAVORED IN QUEBEC; Hold Slight Edge Over Canada on Basis of Experience in Meet Starting Today | True | By Frank Elkins Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/joy-i-matee-betrothed-ohio-wesleyan-student-will-be-bride-of-david.html | JOY I. MATEE BETROTHED; Ohio Wesleyan Student Will Be Bride of David P. Ogden | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/shipping-news-and-notes-mediator-to-renew-talks-between-operators.html | Shipping News and Notes; Mediator to Renew Talks Between Operators and the M.M.P. Here on Monday | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/trade-group-names-officers.html | Trade Group Names Officers | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/seen-at-the-annual-spring-fair-in-vienna.html | SEEN AT THE ANNUAL SPRING FAIR IN VIENNA | True | The New York Times (Vienna Bureau) | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/nurses-reject-bequest-author-wills-5000-to-be-used-for-protestant.html | NURSES REJECT BEQUEST; Author Wills $5,000 to Be Used for 'Protestant Patients' | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/hughes-hires-clifford-exaide-to-president-becomes-counsel-to.html | HUGHES HIRES CLIFFORD; Ex-Aide to President Becomes Counsel to Airline | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/douglas-to-stay-at-post.html | Douglas to Stay at Post | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/money.html | MONEY | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/mrs-zaharias-150-leads-by-5-strokes-she-cards-secondround-78-but.html | MRS. ZAHARIAS 150 LEADS BY 5 STROKES; She Cards Second-Round 78, but Champions' Scores Run High on Augusta Links | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/3-power-parley-put-off-us-studies-effect-of-formal-end-of-war-with.html | 3-POWER PARLEY PUT OFF; U.S. Studies Effect of Formal End of War With Germany | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/decision-reserved-on-bus-fare-issue-company-holds-1b-contract.html | DECISION RESERVED ON BUS FARE ISSUE; Company Holds 1B Contract Permits City to Veto Any Increase Given by P.S.C. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/play-schools.html | PLAY SCHOOLS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/radio-and-television-local-hooper-report-places-9-tv-shows-among.html | Radio and Television; Local Hooper Report Places 9 TV Shows Among First 15 Air-Video Programs | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/france-to-oppose-price-rise-trend-cabinet-aims-to-stabilize-cost-of.html | FRANCE TO OPPOSE PRICE RISE TREND; Cabinet Aims to Stabilize Cost of Food and Factory Goods --Employment Gaining | True | By Lansing Warren Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/named-vice-president-of-valdes-kohinoor-inc.html | Named Vice President Of Waldes Kohinoor, Inc. | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bolivia-revolt-averted-arrest-of-4-officers-9-civilians-said-to.html | BOLIVIA REVOLT AVERTED; Arrest of 4 Officers, 9 Civilians Said to Forestall Outbreak | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/a-lesson-in-helicopter-operation.html | A LESSON IN HELICOPTER OPERATION | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/league-of-ireland-victor.html | League of Ireland Victor | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/events-today.html | Events Today | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/hoosick-falls-shoe-plant-closes.html | Hoosick Falls Shoe Plant Closes | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/johnson-predicts-new-war-weapons.html | JOHNSON PREDICTS NEW WAR WEAPONS | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fire-insurance-gains.html | Fire Insurance Gains | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ellis-a-gimbel-84-merchant-is-dead-chairman-of-family-business-was.html | ELLIS A. GIMBEL, 84, MERCHANT, IS DEAD; Chairman of Family Business Was Last of Seven Sons of Founder of the Chain WORKED FOR FATHER AT 17 Philadelphia Philanthropist and Civic Leader Aided Blind, Took Orphans to Circus | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/fewer-products-now-sold-direct-manufacturers-report-more.html | FEWER PRODUCTS NOW SOLD DIRECT; Manufacturers Report More Distributors Are Retained Than Before the War SALES TRAINING STRESSED Executives Tell 450 at Meeting of Management Association About Marketing Trends | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/french-swimmer-declines-race.html | French Swimmer Declines Race | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/viet-nam-guerrillas-get-arms-from-china.html | VIET NAM GUERRILLAS GET ARMS FROM CHINA | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/events-for-children.html | Events for Children | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/rowe-heads-metal-trades-unit.html | Rowe Heads Metal Trades Unit | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/vfw-post-installation-tonight.html | V.F.W. Post Installation Tonight | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/letters-to-the-times-fate-of-jews-under-soviets-deterioration-of.html | Letters to The Times; Fate of Jews Under Soviets Deterioration of Their Position Seen in Communist-Held Lands | True | BELA FABIAN, | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/grain-men-oppose-ccc-amendment-brannan-asks-defeat-of-rider-for-use.html | GRAIN MEN OPPOSE C.C.C. AMENDMENT; Brannan Asks Defeat of Rider for Use of Private Elevators for Government Storage | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/president-sleeps-late-at-resort-after-late-paper-work-in-spades.html | President Sleeps Late at Resort After Late Paper Work in Spades; Chief Executive Breaks Vacation Routine, Then Decides to Keep Congressional Contact Up by Telephone | True | By Anthony Leviero Special To the New York Times. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/utility-company-reports-49-rise-pennsylvania-power-lights-earnings.html | UTILITY COMPANY REPORTS '49 RISE; Pennsylvania Power & Light's Earnings Up 11 Cents a Share From $2.02 for 1948 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/city-state-oppose-natural-gas-bill-lehman-voicing-mayors-views-with.html | CITY, STATE OPPOSE NATURAL GAS BILL; Lehman, Voicing Mayor's Views With His Own, Protests Lack of Curbs on Rising Costs | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/eisler-uses-puzzle-book-to-attack-bonn-regime.html | Eisler Uses Puzzle Book To Attack Bonn Regime | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/coffee-prices-reduced-general-foods-cuts-2-cents-a-poundbuying-near.html | COFFEE PRICES REDUCED; General Foods Cuts 2 Cents a Pound--Buying Near Normal | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/benefit-on-monday-for-fresh-air-unit-performance-of-the-devils.html | BENEFIT ON MONDAY FOR FRESH AIR UNIT; Performance of 'The Devil's Disciple' Will Assist Work of Association of St. John | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/british-honor-princeton-teacher.html | British Honor Princeton Teacher | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/steel-mills-near-prestrike-levels-production-during-next-week.html | STEEL MILLS NEAR PRE-STRIKE LEVELS; Production During Next Week Expected to Surpass 90% of Their Rated Capacity RAPID RECOVERY IS SHOWN Output in last 7 Days Jumped to 89.8% Despite Tie-up Forced by Coal Crisis | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/ku-klux-murderer-wins-his-freedom-dc-stephenson-unanimously-granted.html | KU KLUX MURDERER WINS HIS FREEDOM; D.C. Stephenson Unanimously Granted Parole by Indiana Prison Board of Trustees | True | | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bankers-opposed-to-tooeasy-credit-associations-bulletin-asserts.html | BANKERS OPPOSED TO TOO-EASY CREDIT; Association's Bulletin Asserts Stores Are Stressing Terms Rather Than Merchandise | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/personal-notes.html | Personal Notes | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/59th-st-to-be-repaved-work-to-start-monday-on-stretch-east-of.html | 59TH ST. TO BE REPAVED; Work to Start Monday on Stretch East of Columbus Circle | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/murals-are-effective-decor-in-a-formal-reception-room-and.html | MURALS ARE EFFECTIVE DECOR IN A FORMAL RECEPTION ROOM AND PROVINCIAL KITCHEN | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/gate-guard-out-on-bail-discharged-lirr-employe-to-appear-in-court.html | GATE GUARD OUT ON BAIL; Discharged L.I.R.R. Employe to Appear in Court Monday | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/stay-of-fare-rise-denied-court-however-will-review-the-validity-of.html | STAY OF FARE RISE DENIED; Court, However, Will Review the Validity of Tube Increase | True | Special to THE NEW YORK TIMES. | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bigger-civic-role-urged-on-teacher-conference-is-told-personal.html | BIGGER CIVIC ROLE URGED ON TEACHER; Conference Is Told Personal Appearance Also Is Vital in Community Standing | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/time-capsule-goes-on-display.html | Time Capsule Goes on Display | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/12452348-spent-in-1949-catholic-charities-puts-income-for-year-at.html | $12,452,348 SPENT IN 1949; Catholic Charities Puts Income for Year at $11,866,114 | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/trucking-groups-back-traffic-plan-employers-and-union-promise-to.html | TRUCKING GROUPS BACK TRAFFIC PLAN; Employers and Union Promise to Help Ease Garment Area Congestion | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/lumber-output-up-144-shipments-gain-221-orders-177-above-last-year.html | LUMBER OUTPUT UP 14.4%; Shipments Gain 22.1%, Orders 17.7% Above Last Year | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/senators-act-in-aid-of-missouri-pacific.html | SENATORS ACT IN AID OF MISSOURI PACIFIC | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/bronx-council-of-rabbis-to-induct-new-president.html | Bronx Council of Rabbis To Induct New President | True | Sonnenfeld | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/new-york-takes-20-lead.html | New York Takes 2-0 Lead | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/glee-clubs-in-concert-junior-league-and-princeton-groups-give.html | GLEE CLUBS IN CONCERT; Junior League and Princeton Groups Give Program Here | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/decorators-show-17-room-settings-wide-variations-in-tastes-are.html | DECORATORS SHOW 17 ROOM SETTINGS; Wide Variations in Tastes Are Revealed--Exhibit Open to Public Through April 8 | True | By Betty Pepis | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/french-teachers-meet-today.html | French Teachers Meet Today | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/famed-psalm-book-seized-by-us-here-500yearold-mainz-psalter.html | FAMED PSALM BOOK SEIZED BY U.S. HERE; 500-Year-Old Mainz Psalter, Recovered From Importer, Returned to Germany | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/texts-of-some-of-the-roosevelt-documents-released-for-research.html | Texts of Some of the Roosevelt Documents Released for Research | True | The New York Times | | C1B 237366 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/artist-flagg-is-improving.html | Artist Flagg Is Improving | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/port-authority-delayed-buffalo-project-believed-stymied-for-at.html | PORT AUTHORITY DELAYED; Buffalo Project Believed Stymied for at Least a Year | True | | | C1B 237366 | |
| 1950-03-18 | 1950-03-18 | https://www.nytimes.com/1950/03/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 237366 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spain-asks-march-to-end-power-case-realizes-his-effort-to-gain.html | SPAIN ASKS MARCH TO END POWER CASE; Realizes His Effort to Gain Control of Huge Concern Is Hurting Nation's Economy | True | By Sam Pope Brewer Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/modern-interiors-show-wider-use-of-glass-in-apartments-and-homes.html | Modern Interiors Show Wider Use of Glass in Apartments and Homes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/jewish-youth-week-planned.html | Jewish Youth Week Planned | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/preferential-hiring-opposed-by-chamber.html | PREFERENTIAL HIRING OPPOSED BY CHAMBER | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-warships-fired-at-by-viet-minh-guerrillas.html | U.S. Warships Fired At By Viet Minh Guerrillas | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pittnebraska-list-games.html | Pitt-Nebraska List Games | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/6-gouaches-bring-960-guardi-paintings-auctioned-in-last-of-3day.html | 6 GOUACHES BRING $960; Guardi Paintings Auctioned in Last of 3-Day Sale Here | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mrs-mesta-to-return-for-talks.html | Mrs. Mesta to Return for Talks | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-held-too-late-in-satellite-trade-experts-at-geneva-say-chance-to.html | U.S. HELD TOO LATE IN SATELLITE TRADE; Experts at Geneva Say Chance to Drive Wedges into Red Orbit Has Been Lost | True | By Michael L. Hoffman Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/georgia-klan-case-is-hailed-in-south-allwhite-jury-in-georgia-sets.html | GEORGIA KLAN CASE IS HAILED IN SOUTH; All-White Jury in Georgia Sets a New Precedent in the Case of an Attack on Negroes | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rent-brooklyn-store-space.html | Rent Brooklyn Store Space | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/league-soccer-game-today.html | League Soccer Game Today | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/patent-equity-group-is-organized-to-lead-drive-for-special-courts.html | Patent Equity Group Is Organized To Lead Drive for Special Courts; Judges Who Have Technical Training Are Sought for Adjudication Task | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/benita-orel-fiancee-of-l-james-leyton-their-troths-announced.html | BENITA OREL FIANCEE OF L. JAMES LEYTON; THEIR TROTHS ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/american-roundup-three-big-group-shows-stress-diversity-recent.html | AMERICAN ROUND-UP; Three Big Group Shows Stress Diversity --Recent Paintings by Russell Cowles | True | By Howard Devree | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bannisters-4148-mile-sets-oxford-meet-mark.html | Bannister's 4:14.8 Mile Sets Oxford Meet Mark | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/acheson-begins-applying-total-diplomacy-his-speeches-seen-clearing.html | ACHESON BEGINS APPLYING TOTAL DIPLOMACY; His Speeches Seen Clearing Way for Effective Decisions on Policy | True | By James Reston Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/opera-and-concert-programs-of-the-week-opera-metropolitan.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA METROPOLITAN | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/waterways-congress-to-back-truman-plan.html | WATERWAYS CONGRESS TO BACK TRUMAN PLAN | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hawaii-completes-election-tuesday.html | HAWAII COMPLETES ELECTION TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sale-in-briarcliff-manor.html | Sale in Briarcliff Manor | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/botanical-garden-enchants-a-family-bronx-mans-custom-is-to-visit-it.html | BOTANICAL GARDEN ENCHANTS A FAMILY; Bronx Man's Custom Is to Visit It Every Saturday With One of His Six Children | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/housing-with-420-units-plans-filed-for-apartments-in-kenilworth-nj.html | HOUSING WITH 420 UNITS; Plans Filed for Apartments in Kenilworth, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/franklin-and-commerce-gain-psal-final-with-victories-on-garden.html | Franklin and Commerce Gain P.S.A.L. Final With Victories on Garden Court; BOYS HIGH BEATEN BY BENJAYS, 58-56 Whitehall's Basket in Second Overtime Period Settles Issue for Franklin COMMERCE VICTOR, 63-57 Eliminates Columbus for 20th Triumph as Taylor, Windis Set Pace at Garden | True | By John Rendel | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/arab-league-council-to-meet.html | Arab League Council to Meet | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-the-field-of-travel-shopping-stop-for-cruise-passengers.html | IN THE FIELD OF TRAVEL; SHOPPING STOP FOR CRUISE PASSENGERS | True | By Diana Rice | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/modern-hand-tools-a-varied-group-is-needed-for-everyday-chores.html | MODERN HAND TOOLS; A Varied Group Is Needed For Everyday Chores | True | By Frederic R. Webb | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/yale-track-squad-conquers-cornell-wins-20th-straight-dual-meet-as.html | YALE TRACK SQUAD CONQUERS CORNELL; Wins 20th Straight Dual Meet as Wade Shows Way With 880 and Mile Run Victories | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lebanon-valley-names-ricker-football-coach.html | Lebanon Valley Names Ricker Football Coach | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/theatre-benefit-to-help-disabled-the-performance-of-great-to-be.html | THEATRE BENEFIT TO HELP DISABLED; The Performance of 'Great to Be Alive' March 27 Will Aid Institute for the Crippled | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-world-un-on-kashmir.html | THE WORLD; U.N. on Kashmir | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/to-study-housing-in-europe.html | To Study Housing in Europe | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/baltimore-bonanza-the-saidie-a-may-collection-at-museum-extends.html | BALTIMORE BONANZA; The Saidie A. May Collection at Museum Extends Scope of Cone Bequest | True | By Aline B. Louchheim | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/phyllis-anne-tilden-will-be-wed-in-july.html | PHYLLIS ANNE TILDEN WILL BE WED IN JULY | True | Maurice L. Lehv | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hh-whitman-66-textile-man-dead-chairman-of-william-whitman-co.html | H.H. WHITMAN, 66, TEXTILE MAN, DEAD; Chairman of William Whitman Co., Manufacturers, Succumbs in France on World Cruise | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rangers-at-home-tonight-meet-canadiens-for-last-time-at-garden-in.html | RANGERS AT HOME TONIGHT; Meet Canadiens for Last Time at Garden in Regular Season | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gr-lord-to-head-college-drive.html | G.R. Lord to Head College Drive | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/defense-heads-to-aid-at-fairchilds-rites.html | DEFENSE HEADS TO AID AT FAIRCHILD'S RITES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/borotra-thrills-indoor-title-tennis-fans-with-64-64-victory-over.html | Borotra Thrills Indoor Title Tennis Fans With 6-4, 6-4 Victory Over Charles Devoe; PLAYING FOR NATIONAL INDOOR TENNIS CHAMPIONSHIP | True | By Allison Danzig | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/56game-schedule-for-college-nines-metropolitan-conference-will.html | 56-GAME SCHEDULE FOR COLLEGE NINES; Metropolitan Conference Will Start April 1 With N.Y.U. Opposing Kings Point | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/2-youths-seized-in-holdup-killing-third-suspect-still-at-large-in.html | 2 YOUTHS SEIZED IN HOLD-UP KILLING; Third Suspect Still at Large in Queens Slaying--Planned to Steal Victim's Car | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/job-opportunity-conference.html | Job Opportunity Conference | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ny-central-sets-coal-mark.html | N.Y. Central Sets Coal Mark | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/road-to-mandalay-is-now-a-skyway-traveler-forced-to-take-plane-by.html | ROAD TO MANDALAY IS NOW A SKYWAY; Traveler Forced to Take Plane by Civil War Can Still See Sights of Kipling's Day | True | By Robert Trumbull Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/south-africa-ties-red-curb-to-khama-agitation-for-exiled-chief-is.html | SOUTH AFRICA TIES RED CURB TO KHAMA; Agitation for Exiled Chief Is Held Spur to Measure to Combat Communism | True | By G.h. Archambault Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/soviet-walkouts-raise-large-issues-for-us-stalemate-over-chinese.html | SOVIET WALKOUTS RAISE LARGE ISSUES FOR U.S.; Stalemate Over Chinese Question May Be Long, or Russians May Quit | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rotary-club-25-years-old.html | Rotary Club 25 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/two-girls-avert-crash-pembroke-students-save-a-third-stop-cab-as.html | TWO GIRLS AVERT CRASH; Pembroke Students Save a Third, Stop Cab as Driver Dies | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/title-badminton-draws-200.html | Title Badminton Draws 200 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/knick-five-beaten-7774-royals-rally-in-second-half-for-14th.html | KNICK FIVE BEATEN, 77-74; Royals Rally in Second Half for 14th Straight Victory | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-plan-for-the-50-by-50-foot-plot.html | A PLAN FOR THE 50 BY 50 FOOT PLOT | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/helen-s-barss-affianced-troth-to-william-l-schneider-announced-in.html | HELEN S. BARSS AFFIANCED; Troth to William L. Schneider Announced in Andover, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/thoughts-that-endure.html | Thoughts that Endure | True | By T.j. McInerney | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/belfast-silent-on-snub-no-commenton-odwyer-refusal-to-receive-prime.html | BELFAST SILENT ON SNUB; No Commenton O'Dwyer Refusal to Receive Prime Minister | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/falstaff.html | 'FALSTAFF' | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/loans-refinance-wall-st-offices-7000000-on-2-buildings-part-of.html | LOANS REFINANCE WALL ST. OFFICES; $7,000,000 on 2 Buildings Part of $20,000,000 Set in Nation by One Firm | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-ellen-hovde-engaged-to-marry-educators-daughter-will-be-wed-on.html | MISS ELLEN HOVDE ENGAGED TO MARRY; Educator's Daughter Will Be Wed on April 27 to Matthew Huxley, Son of Novelist | True | Sekaer | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/design-for-a-walk-construction-plans-for-paths.html | DESIGN FOR A WALK; CONSTRUCTION PLANS FOR PATHS | True | By Mary Deputy Lamson | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dividends-from-shrubs-certain-shrubs-pay-double-dividends-as-garden.html | DIVIDENDS FROM SHRUBS; Certain shrubs pay double dividends as garden ornaments. The fruit that follows blossom provides a second period of interest at a time when most plants have passed their decorative season. These bushes are fine assets on the small property where the maximum amount of color needs to be attained with a rather limited number of plants. | True | Photos by Roche | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/here-it-is-again-with-spring-about-to-make-its-curtsy-notes-on-the.html | Here It is Again!; With Spring about to make its curtsy, notes on the occasion are appropriate. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/colombia-to-return-property.html | Colombia to Return Property | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/picture-credits-305496132.html | PICTURE CREDITS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/westfield-plans-high-school.html | Westfield Plans High School | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ice-bridges-niagara-falls.html | Ice Bridges Niagara Falls | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dodgers-set-back-athletics-by-1615-with-four-in-ninth-morgan-hits.html | DODGERS SET BACK ATHLETICS BY 16-15 WITH FOUR IN NINTH; Morgan Hits Three-Run Homer and Belardi's Double Sends Another Marker Across PLAY FOR NEARLY 4 HOURS Downpour Causes a 33-Minute Halt--4 Circuit Blows for Victors in See-Saw Game | True | By Roscoe McGowen Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/icebreakers-nearing-montreal.html | Icebreakers Nearing Montreal | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/contractors-and-building-trades-sponsor-apprentice-training-in.html | Contractors and Building Trades Sponsor Apprentice Training in Bergen County | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-sense-of-beauty.html | A Sense Of Beauty | True | By Robert Knittel | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/freezing-unit-in-door.html | Freezing Unit in Door | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/normality-the-way-back.html | Normality: The Way Back | True | By Lucy Freeman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/facts-of-political-life.html | Facts of Political Life | True | By Cabell Phillips | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/nyu-beats-navy-for-fencing-title-at-the-intercollegiate-fencing.html | N.Y.U. BEATS NAVY FOR FENCING TITLE; AT THE INTERCOLLEGIATE FENCING TOURNAMENT | True | By Lincoln A. Werden | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wholesale-buying-is-reported-heavy-topper-demand-is-increased.html | WHOLESALE BUYING IS REPORTED HEAVY; Topper Demand Is Increased, Summer Suit Business Good, Resident Office Reports | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pictures-with-flowers.html | PICTURES WITH FLOWERS | True | Photos by The New York Times, Roche | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/french-ministers-split-over-wages-special-cabinet-meeting-fails-to.html | FRENCH MINISTERS SPLIT OVER WAGES; Special Cabinet Meeting Fails to End Deadlock --Bidault Asks for New Proposals | True | By Lansing Warren Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/danes-speed-exit-of-reds-in-unions-they-expect-to-finish-task-this.html | DANES SPEED EXIT OF REDS IN UNIONS; They Expect to Finish Task This Year--Recruiting Lag Hastens Party Decline | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/topics-of-the-times-visit-to-lake-success.html | Topics of The Times; Visit to Lake Success | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sister-and-brother.html | SISTER AND BROTHER | True | Talbot | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/drivers-warned-on-brake-fluids-business-bureau-calls-much-of.html | DRIVERS WARNED ON BRAKE FLUIDS; Business Bureau Calls Much of Product Substandard-- Auto Hazard Seen | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/congressional-hearings-a-plea-for-reform-a-change-is-needed-says.html | Congressional Hearings: A Plea for Reform; A change is needed, says Senator Lucas, to put an end to the abuses of investigating powers. | True | BY Scott W. Lucas | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ohio-state-downs-depaul-five-7063-schnittker-gets-30-points-to-pace.html | OHIO STATE DOWNS DEPAUL FIVE, 70-63; Schnittker Gets 30 Points to Pace Buckeyes in 'Rubber' Game With Chicago Team | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/barber-is-leader-on-florida-links-he-sets-jacksonville-course-mark.html | BARBER IS LEADER ON FLORIDA LINKS; He Sets Jacksonville Course Mark of 65 and Has 136 at Halfway Point of Open | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-church-would-annoy-him.html | A Church Would Annoy Him | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/l-n-adds-diesels-road-laid-out-34235885-in-1949-as-gross-capital.html | L. & N. ADDS DIESELS; Road Laid Out $34,235,885 in 1949 as Gross Capital Item | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/atomic-science-used-to-fight-wireworm.html | ATOMIC SCIENCE USED TO FIGHT WIREWORM | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/television-premiere.html | TELEVISION PREMIERE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-movies-shown-in-korean-wilds-teams-of-information-service-go-to.html | U.S. MOVIES SHOWN IN KOREAN WILDS; Teams of Information Service Go to Guerrilla Regions to Present Programs | True | By Walter Sullivan Special To the New York Times. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/collects-signatures-of-900-noted-figures.html | COLLECTS SIGNATURES OF 900 NOTED FIGURES | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gloria-a-wagners-troth-history-museum-aide-fiancee-of-dr-nelson-s.html | GLORIA A. WAGNER'S TROTH; History Museum Aide Fiancee of Dr. Nelson S. Erhart Jr. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-science-to-save-us-from-science-if-we-are-to-attain-a-stable.html | The Science to Save Us From Science; If we are to, attain a stable society we must understand people's minds, says a philosopher. | True | By Bertrand Russell | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cutbacks-are-due-for-rayon-output-mills-plan-fourday-operation-and.html | CUTBACKS ARE DUE FOR RAYON OUTPUT; Mills Plan Four-Day Operation and Switch to Fall Lines as Apparel Sales Lag | True | By Herbert Koshetz | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/van-norden-dies-meter-firm-aide-american-company-secretary-well.html | VAN NORDEN DIES; METER FIRM AIDE; American Company Secretary, Well Known in Gas Appliance Field Since 1928, Was 55 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/member-of-wedding-on-may-17-to-help-projects-at-berkshire.html | 'Member of Wedding' on May 17 to Help Projects at Berkshire Industrial Farm | True | Ernemac | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/community-project-local-organizations-in-many-sections-of-the.html | COMMUNITY PROJECT; Local Organizations in Many Sections of The Country Sponsor Plantings | True | By Marion B. Darrow | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/heads-appraisers.html | HEADS APPRAISERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/abatebeattie-gain-final-lehrer-herz-also-advance-in-laswell.html | ABATE-BEATTIE GAIN FINAL; Lehrer, Herz Also Advance in Laswell Handball Doubles | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/news-of-tv-and-radio-actress.html | NEWS OF TV AND RADIO; ACTRESS | True | By Sidney Lohman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/helen-schwartz-fiancee-pembroke-alumna-will-be-bride-of-ah-schwartz.html | HELEN SCHWARTZ FIANCEE; Pembroke Alumna Will Be Bride of A.H. Schwartz in June | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/classes-for-coeds.html | Classes For Co-eds | True | By Roswell G. Ham | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/letters-to-the-times-antiarthritic-drugs-basis-cited-for.html | Letters to The Times; Anti-Arthritic Drugs Basis Cited for Reservations Concerning Unrestricted Use ... | True | WALDEMAR KAEMPFFERT. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/jose-torres.html | JOSE TORRES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/orchestra-in-florida-jacksonville-creates-new-70piece-ensemble.html | ORCHESTRA IN FLORIDA; Jacksonville Creates New 70-Piece Ensemble | True | By Edward O'Gorman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/justice-colden-to-speak.html | Justice Colden to Speak | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/450house-colony-to-rise-in-closter-jersey-builder-gets-136acre.html | 450-HOUSE COLONY TO RISE IN CLOSTER; Jersey Builder Gets 136-Acre Tract for Dwellings to Sell for $10,990 to $15,500 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-roosevelt-papers.html | THE ROOSEVELT PAPERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-hewson-paces-canadian-team-to-victory-over-us-skiers-in.html | Miss Hewson Paces Canadian Team to Victory Over U.S. Skiers in Downhill; WINNER SETS MARK ON 2D RUN OF 0:58.6 Miss Hewson, First With 2:00 Total Time, Lowers Record for Mount Baldy Course MISS NEIDLINGER, U.S., 2D Five Canadian Skiers Follow as American Team Trails in Opening Event of Meet | True | By Frank Elkins Special To the New York Times. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/elizabeth-renick-plainfield-bride-wed-to-van-tuyl-boughton-jr.html | ELIZABETH RENICK PLAINFIELD BRIDE; Wed to Van Tuyl Boughton Jr., Lafayette and M.I.T. Alumnus, in a Church Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/alumnae-to-help-scholarship-fund-now-i-lay-me-down-to-sleep-on.html | ALUMNAE TO HELP SCHOLARSHIP FUND; 'Now I Lay Me Down to Sleep' on March 28 Will Augment Project of Brown Group | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/argentina-attaches-fortune.html | Argentina Attaches Fortune | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/science-in-review-two-electromechanical-tortoises-exercise.html | SCIENCE IN REVIEW; Two Electro-Mechanical 'Tortoises' Exercise Something That Resembles Free Will | True | By Waldemar Kaempffert | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/john-cutler-dies-long-a-banker-62-member-of-smith-barney-co-was.html | JOHN CUTLER DIES; LONG A BANKER, 62; Member of Smith, Barney & Co. Was Director of I.T. & T. --'08 Harvard Quarterback | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/molly-levinter-bows-canadian-pianist-heard-in-her-debut-recital-at.html | MOLLY LEVINTER BOWS; Canadian Pianist Heard in Her Debut Recital at Town Hall | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/muscovite-mariners.html | Muscovite Mariners | True | By Fletcher Pratt | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/aviation-joint-service-pan-americannational-trial-agreement-may-set.html | AVIATION: JOINT SERVICE; Pan American-National Trial Agreement May Set a Pattern for Other Airlines | True | By Frederick Graham | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gift-of-a-house.html | GIFT OF A HOUSE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/penn-state-boxing-host.html | Penn State Boxing Host | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-coalfield-sought-test-borings-may-change-aspect-of-cotswold.html | NEW COALFIELD SOUGHT; Test Borings May Change Aspect of Cotswold Area | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/phelps-to-join-browns-eleven.html | Phelps to Join Browns Eleven | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/brooklyn-defeats-red-bank-trio-113-combs-paces-victory-with-10.html | BROOKLYN DEFEATS RED BANK TRIO, 11-3; Combs Paces Victory With 10 Goals-- Ramblers Lose to Squadron A Team, 9-8 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/all-40-rescued-in-pacific-say-ship-passed-them-by-master-of-navy.html | All 40 Rescued in Pacific; Say Ship Passed Them By; Master of Navy Tender, Blasted and Afire, Reports Transport Ignored Signals and Siilled on Despite Flares and Flags | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/criminals-at-large-own-suspect.html | Criminals at Large; Own Suspect | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-financiail-week-favorable-corporation-earnings-act-as-stimulant.html | THE FINANCIAIL WEEK; Favorable Corporation Earnings Act as Stimulant to Stock Market--Trading Volume Heavier | True | By John. G. Forrest Financial Editor | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wheat-rye-show-lower-tendency-otherwise-prices-of-grains-in-chicago.html | WHEAT, RYE SHOW LOWER TENDENCY; Otherwise Prices of Grains in Chicago Remain Firm, With Trading Fairly Quiet | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hey-get-a-horse.html | Hey, Get a Horse! | True | By Peter Blake | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mrs-zaharias-gets-73-for-54hole-223-on-augusta-links-on-her-way-to.html | Mrs. Zaharias Gets 73 for 54-Hole 223 on Augusta Links; ON HER WAY TO A 73 | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lowrent-housing-set-record-in-1949-city-started-11-projects-to-cost.html | LOW-RENT HOUSING SET RECORD IN 1949; City Started 11 Projects to Cost $123,000,000 and House 11,733 Families | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rainmakers-get-chance-to-test-their-science-progress-has-been-made.html | RAINMAKERS GET CHANCE TO TEST THEIR SCIENCE; Progress Has Been Made in Recent Years on Theoretical Level | True | By Waldemar Kaempffert | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/tests-mixed-nuptial-ban-priest-fined-in-south-africa-for-performing.html | TESTS MIXED NUPTIAL BAN; Priest Fined in South Africa for Performing Ceremony | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/by-way-of-report-state-department-films-to-be-released-quiet-one.html | BY WAY OF REPORT; State Department Films to Be Released-- 'Quiet One' Trio Set Next Picture | True | By A.h. Weiler | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/kabayao-impresses-in-violin-program.html | KABAYAO IMPRESSES IN VIOLIN PROGRAM | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gmac-also-sets-49-income-record-subsidiary-acceptance-corp-follows.html | G.M.A.C. ALSO SETS '49 INCOME RECORD; Subsidiary Acceptance Corp. Follows General Motors in Earnings for Year | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/admiral-sherman-weathers-the-first-storm-the-navys-cno-finds-the.html | Admiral Sherman Weathers the First Storm; The Navy's C.N.O. finds the art of 'yielding here to gain there' is useful in Pentagon squalls. | True | By Hanson W. Baldwin | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pelham-high-keeps-title.html | Pelham High Keeps Title | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ruth-lloyd-married-wed-in-mount-vernon-to-john-frost-columbia.html | RUTH LLOYD MARRIED; Wed in Mount Vernon to John Frost, Columbia Graduate | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/techniques-of-planting-sowing-of-seed.html | TECHNIQUES OF PLANTING; SOWING OF SEED | True | Watson and Mead from Monkmeyer, Roche, McFarland | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/joan-ferguson-engaged-will-be-wed-to-cadet-tarlton-parsons-jr-of.html | JOAN FERGUSON ENGAGED; Will Be Wed to Cadet Tarlton Parsons Jr. of West Point | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/town-offers-trailers.html | Town Offers Trailers | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/for-maugham-its-cakes-and-ale-in-this-article-he-tells-whyand-bares.html | FOR MAUGHAM IT'S 'CAKES AND ALE'; In This Article He Tells Why--And Bares The Real Story Behind His Characters | True | By W. Somerset Maugham | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-nation-mccarthy-v-state.html | THE NATION; McCarthy v. State | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mrs-madsen-gets-15year-sentence-prison-term-set-by-us-court-for.html | MRS. MADSEN GETS 15-YEAR SENTENCE; Prison Term Set by U.S. Court for Brooklyn Woman Guilty of Killing Her Husband | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gw-pabst-to-dramatize-hitlers-last-days-but-first-the-veteran.html | G.W. PABST TO DRAMATIZE HITLER'S LAST DAYS; But First the Veteran Director Intends To Film Homer's 'Odyssey' in Italy | True | By Herman G. Weinberg | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/deep-ethnic-differences-underlie-belgian-crisis-two-peoples-of-the.html | DEEP ETHNIC DIFFERENCES UNDERLIE BELGIAN CRISIS; Two Peoples of the Nation Draw Apart In Bitter Dispute Over the King | True | By Sydney Gruson Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/camera-notes-club-for-night-workers-shows-around-town.html | CAMERA NOTES; Club for Night Workers-- Shows Around Town | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ann-e-hughes-fiancee-troth-of-larchmont-girl-to-gh-butler-announced.html | ANN E. HUGHES FIANCEE; Troth of Larchmont Girl to G.H. Butler Announced by Parents | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/those-gifted-lonely-brontes-the-lonely-brontes.html | Those Gifted, Lonely Brontes; The Lonely Brontes | True | By Angela Thirkell | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-terrace-adds-to-garden-and-house-perennials-unsatisfactory.html | THE TERRACE ADDS TO GARDEN AND HOUSE; Perennials Unsatisfactory | True | By Barbara M. Capen | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/camp-group-meets-today.html | Camp Group Meets Today | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/florists-give-30000-research-laboratory-planned-at-long-island.html | FLORISTS GIVE $30,000; Research Laboratory Planned at Long Island Institute | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/news-of-hydrogen-bomb-is-held-back-in-russia-people-hear-little-of.html | NEWS OF HYDROGEN BOMB IS HELD BACK IN RUSSIA; People Hear Little of Powerful Atomic Weapons Much Discussed in This Country | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/opera-ticket-boss-selling-last-seat-the-metropolitans-box-office.html | OPERA TICKET BOSS SELLING LAST SEAT; THE METROPOLITAN'S BOX OFFICE IMPRESARIO | True | By Murray Schumach | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/guatemala-gets-poets-ashes.html | Guatemala Gets Poet's Ashes | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cooperative-house-on-fifth-avenue.html | COOPERATIVE HOUSE ON FIFTH AVENUE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/umbrellas-always-at-head.html | Umbrellas Always at Head | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-10-no-title.html | Birth Notice 10 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/among-the-new-shows-technical-refinements.html | AMONG THE NEW SHOWS; Technical Refinements | True | By Stuart Preston | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/navy-and-dutch-ships-in-joint-operations.html | NAVY AND DUTCH SHIPS IN JOINT OPERATIONS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rp-baruch-is-divorced-wife-gets-custody-of-daughter-under-reno.html | R.P. BARUCH IS DIVORCED; Wife Gets Custody of Daughter Under Reno Decree | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/irish-art-shown-in-us-exhibit-opens-in-providence-ri-will-go-to.html | IRISH ART SHOWN IN U.S.; Exhibit Opens in Providence, R.I. --Will Go to Boston, Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/umw-acts-anew-to-unite-all-labor-its-journal-hits-weakkneed-union.html | U.M.W. ACTS ANEW TO UNITE ALL LABOR; Its Journal Hits 'Weak-Kneed' Union Chiefs in Renewing Lewis' Leadership Drive | True | By Joseph A. Loftus Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/palestine-pilgrim.html | Palestine Pilgrim | True | By Hal Lehrman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/one-world-many-minds-about-it-sweden.html | One World: Many Minds About It; SWEDEN | True | By Sidney Feldman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/british-score-us-stars-use-of-americans-in-films-made-in-england.html | BRITISH SCORE U.S. STARS; Use of Americans in Films Made in England Causes Resentment | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gop-must-oust-grundy-says-duff-pennsylvania-governor-urges-defeat.html | G.O.P. MUST OUST GRUNDY, SAYS DUFF; Pennsylvania Governor Urges Defeat of 'Reactionaries' in Primary as Vital to Party | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gloria-m-curran-to-become-bride-mount-holyoke-alumna-the-fiancee-of.html | GLORIA M. CURRAN TO BECOME BRIDE; Mount Holyoke Alumna the Fiancee of William Jantzen, Graduate of Amherst | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/violeta-sugar-stock-sought.html | Violeta Sugar Stock Sought | True | | | | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/prices-of-cotton-up-5-to-16-points-opening-is-at-gains-of-1-to-7.html | PRICES OF COTTON UP 5 TO 16 POINTS; Opening Is at Gains of 1 to 7 Points and Highest Levels at Rises of 8 to 23 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/price-war-opens-in-sale-of-steel-importers-offer-fast-delivery-at.html | PRICE WAR OPENS IN SALE OF STEEL; Importers Offer Fast Delivery at Prices 10 to 18% Lower Than Domestic Venders | True | By Hartley W. Barclay | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hothouse-flowerings.html | Hothouse Flowerings | True | By Harold March | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-imports-rise-held-urgent-need-export-managers-gathering-for.html | U.S. IMPORTS RISE HELD URGENT NEED; Export Managers, Gathering for Sessions Here, See Dangers in Imbalance | True | By Thomas F. Conroy | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/stage-collection-to-be-shown.html | Stage Collection to Be Shown | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ethiopia-denies-report-embassy-says-riots-in-eritrea-were.html | ETHIOPIA DENIES REPORT; Embassy Says Riots in Eritrea Were Instigated From Abroad | True | | | | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/collared-and-cuffed.html | COLLARED AND CUFFED | True | John Swope | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/found-in-the-drama-mailbag-costar-of-the-cocktail-party-replies-to.html | FOUND IN THE DRAMA MAILBAG; Co-Star of 'The Cocktail Party' Replies To Author's Critic--Other Views | True | ALEC GUINNESS. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/would-shield-doctors-group-seeks-to-fix-status-of-those-captured-in.html | WOULD SHIELD DOCTORS; Group Seeks to Fix Status of Those Captured in War | True | | | | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-rich-betrothed-to-james-l-ferguson.html | MISS RICH BETROTHED TO JAMES L. FERGUSON | True | Bradford Bachrach | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/foe-attacks-curran-lawrenson-says-union-leader-covers-up-rule.html | FOE ATTACKS CURRAN; Lawrenson Says Union Leader Covers Up Rule Violations | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/choice-vegetables-certain-favorites-are-better-grown-at-home-than.html | CHOICE VEGETABLES; Certain Favorites Are Better Grown at Home Than Bought on Market | True | By Francis C. Coulter | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/china-nationalists-claim-recapture-of-mainland-town-communique-by.html | CHINA NATIONALISTS CLAIM RECAPTURE OF MAINLAND TOWN; Communique by the Navy Says Troops Also Occupy a 20-Mile Stretch North of Sungmen 2,500 REDS HELD KILLED Formosa Calls Action a 'Raid' -- Forces Ashore Might Join Anti-Communist Guerrillas | True | By the United Press. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/review-body-balks-mcarthy-on-data-head-of-loyalty-board-refers.html | REVIEW BODY BALKS MCARTHY ON DATA; Head of Loyalty Board Refers Senator to Truman--Hunts 'Leaks' in Service Case | True | By John D. Morris Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/typical-residence-in-garden-city-colony.html | TYPICAL RESIDENCE IN GARDEN CITY COLONY | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/small-fruits-give-a-rewarding-annual-harvest-grapes-and-all-kinds.html | SMALL FRUITS GIVE A REWARDING ANNUAL HARVEST; Grapes and All Kinds of Berries Need Little Care And Are Adaptable to a Small Property | True | By Frederic Morley | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hungarians-extol-soviet-art-theory-month-of-friendship-marked-by.html | HUNGARIANS EXTOL SOVIET ART THEORY; Month of Friendship Marked by Budapest's Emphasis on Materialist Approach | True | By John MacCormac Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/prince-bernhard-departs-leaves-own-plane-here-and-takes-airliner.html | PRINCE BERNHARD DEPARTS; Leaves Own Plane Here and Takes Airliner for Amsterdam | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/madeleine-baker-former-wave-wed-at-the-ritzcarlton-to-crowell.html | Madeleine Baker, Former Wave, Wed At the Ritz-Carlton to Crowell Hadden | True | The New York Times Studio | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mexican-monopoly-in-oil-prospering-record-reserves-and-increase-in.html | MEXICAN MONOPOLY IN OIL PROSPERING; Record Reserves and Increase in Production Reported on 12th Anniversary of Seizures | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/welfare-plans-lauded-ewing-says-our-more-pressing-social-problems.html | WELFARE PLANS LAUDED; Ewing Says Our More Pressing Social Problems Must Be Met | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/surprise-meeting.html | SURPRISE MEETING | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rainmakers-end-search-for-site-with-the-rain-makers-in-upstate-new.html | RAIN-MAKERS END SEARCH FOR SITE; WITH THE RAIN MAKERS IN UPSTATE NEW YORK | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/queens-store-site-sold-taxpayer-planned-in-flushing-on-old-halleran.html | QUEENS STORE SITE SOLD; Taxpayer Planned in Flushing on Old Halleran Tract | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/insurance-agents-to-meet.html | Insurance Agents to Meet | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bonn-expedites-housing-allocates-billion-deutsche-marks-for.html | BONN EXPEDITES HOUSING; Allocates Billion Deutsche Marks for Developments | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/jeanne-garcelon-to-wed-aide-of-signal-corps-fiancee-of-walter-i.html | JEANNE GARCELON TO WED; Aide of Signal Corps Fiancee of Walter I. Tamlyn Jr. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cell-research-radioactive-carbon-used-to-trace-activity-of-some.html | Cell Research; Radioactive Carbon Used to Trace Activity of Some Components | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-and-out-of-books-changeover.html | IN AND OUT OF BOOKS; Change-Over | True | By David Dempsey | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Prative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/methodists-expand-information.html | Methodists Expand Information | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-rock-garden-and-its-flowers.html | A ROCK GARDEN AND ITS FLOWERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/2-die-in-row-over-lawyer-one-chinese-kills-another-and-then-cuts.html | 2 DIE IN ROW OVER LAWYER; One Chinese Kills Another and Then Cuts Own Throat | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-soil-early-preparation-leads-to-good-plant-growth.html | THE SOIL; Early Preparation Leads To Good Plant Growth | True | By P.j. McKenna | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pans-rahway-housing-authority-files-request-for-600000-public.html | PANS RAHWAY HOUSING; Authority Files Request for $600,000 Public House | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/east-mark-drops-further-in-berlin-money-panic-continues-drives.html | EAST MARK DROPS FURTHER IN BERLIN; Money Panic Continues, Drives Soviet Zone Currency to Low of 9 to 1 of West | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-11-no-title.html | Birth Notice 11 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/driving-is-easier.html | DRIVING IS EASIER | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/child-training-put-on-a-citizen-basis-play-school-groups-are-told.html | CHILD TRAINING PUT ON A CITIZEN BASIS; Play School Groups Are Told to Enter Politics to Obtain Necessary Appropriations | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/achesons-stand-praised-in-sermon-rabbi-hs-goldstein-asserts-russia.html | ACHESON'S STAND PRAISED IN SERMON; Rabbi H.S. Goldstein Asserts Russia Now Has Opportunity to Further World Peace | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/elizabeth-marable-wed-bride-of-arthur-c-jones-jr-in-little-church.html | ELIZABETH MARABLE WED; Bride of Arthur C. Jones Jr. in Little Church Around Corner | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/french-un-aide-named-to-foreign-ministry-post.html | French U.N. Aide Named To Foreign Ministry Post | True | Rosenthal | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mrs-joan-aucourt-rs-schafer-wed-their-nuptials-are-held-in-the.html | MRS. JOAN AUCOURT, R.S. SCHAFER WED; Their Nuptials Are Held in the Community Church--John Haynes Holmes Officiates | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pragues-stalls-vanish-last-remnants-of-citys-old-markets-give-way.html | PRAGUE'S STALLS VANISH; Last Remnants of City's Old Markets Give Way to Socialism | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/vivan-r-baker-affianced-to-be-bride-of-albert-johnson-son-of.html | VIVAN R. BAKER AFFIANCED; To Be Bride of Albert Johnson, Son of Temple U. President | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-crisis-in-russia-seen-by-yugoslav-he-says-leaders-seek-to-hide-in.html | A CRISIS IN RUSSIA SEEN BY YUGOSLAV; He Says Leaders Seek to Hide Internal Weakness by Gain in Foreign Relations | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/weeks-best-promotions-suit-dresses-bags-and-blouses-lead-list-of-of.html | WEEK'S BEST PROMOTIONS; Suit Dresses, Bags and Blouses Lead List of Offerings | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lutherans-to-install-dean-of-bible-institute.html | Lutherans to Install Dean of Bible Institute | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spring.html | SPRING | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/margaret-chalif-becomes-a-bride-christ-church-in-short-hills-is-the.html | MARGARET CHALIF BECOMES A BRIDE; Christ Church in Short Hills Is the Scene of Her Marriage to Howard G. Hull Jr. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/26-yachts-start-race-to-havana-yawl-windigo-sets-the-pace-as-record.html | 26 YACHTS START RACE TO HAVANA; Yawl Windigo Sets the Pace as Record Fleet Leaves St. Petersburg in Rain | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/brawner-captures-100-yard-title-verdeur-scores-in-medley-swim-breaks.html | Brawner Captures 100-Yard Title, Verdeur Scores in Medley Swim; Breaks World Record in Swim Meet | True | By Michael Strauss Special To The New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/migrant-problems-pushed-to-solution-california-observers-believe.html | MIGRANT PROBLEMS PUSHED TO SOLUTION; California Observers Believe System Can Be Developed to Ease Farm Labor Burdens | True | By Gladwin Hill Special To The New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/northern-pacific-shows-debt-rise-issuance-of-new-equipment.html | NORTHERN PACIFIC SHOWS DEBT RISE; Issuance of New Equipment Obligations Accounts for $9,407,439 Gain in '49 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/attlee-is-stumbling-on-with-his-tiny-majority-two-commons-votes-in.html | ATTLEE IS STUMBLING ON WITH HIS TINY MAJORITY; Two Commons Votes in Week Give Him Margins of 25 and 19 as Tories Appear to Delay Big Drive NO QUICK ELECTION IN SIGHT | True | By Edwin L. James | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-weeks-events-one-sign-of-spring.html | THE WEEK'S EVENTS; ONE SIGN OF SPRING | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/two-builders-get-massapequa-land-for-home-centers-water-service.html | TWO BUILDERS GET MASSAPEQUA LAND FOR HOME CENTERS; Water Service Corp. Property Bought to Provide Setting for 1,000 Bungalows ESTATE WILL BE DIVIDED Floyd-Jones Acreage Is Taken by Nassau Developer-- Other Deals on Long Island | True | By Lee E. Cooper | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/parsifal-tuesday-to-aid-diet-kitchen-performance-of-opera-will-be.html | 'PARSIFAL' TUESDAY TO AID DIET KITCHEN; Performance of Opera Will Be Presented as Benefit for the Children's Health Service | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-brief-fiction-haltangel-halfdevil.html | In Brief: Fiction; Halt-Angel, Half-Devil | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-russian-navyi-the-establishment-of-a-separate-ministry-may-have.html | The Russian Navy--I; The Establishment of a Separate Ministry May Have Profound Effect on the World | True | By Hanson W. Baldwin | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/carnival-at-santa-fe-skiing-popular-at-resort-in-the-sun-country.html | CARNIVAL AT SANTA FE; Skiing Popular at Resort In the Sun Country | True | By W. Thetford Leviness | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/belgian-crisis-over-king-leopold.html | Belgian Crisis; Over King Leopold | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sound-us-policy-on-minerals-urged-federal-official-asks-action-to.html | SOUND U.S. POLICY ON MINERALS URGED; Federal Official Asks Action to Find Supplies to Replace Our Dwindling Resources | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/foreign-film-distributors-organize-similarity.html | FOREIGN FILM DISTRIBUTORS ORGANIZE; Similarity | True | By Thomas M. Pryor | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mortgage-bankers-to-hear-sparkman.html | MORTGAGE BANKERS TO HEAR SPARKMAN | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/home-two-rooms-within.html | HOME; Two Rooms Within | True | By Betty Pepis | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/markets-gains-in-week-widest-since-last-june.html | Market's Gains in Week Widest Since Last June | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/edward-cole-dies-engineer-author-specialist-in-measuring-water-flow.html | EDWARD COLE DIES; ENGINEER, AUTHOR; Specialist in Measuring Water Flow Aided Development of Gauge Used by Navy | True | Engels Studio | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mcloy-to-confer-with-berlin-aides-high-commissioner-to-discuss.html | MCLOY TO CONFER WITH BERLIN AIDES; High Commissioner to Discuss Measures for Dealing With Reds' May Demonstration | True | By Drew Middleton Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mildred-l-morin-will-be-married-graduate-of-radford-college-engaged.html | MILDRED L. MORIN WILL BE MARRIED; Graduate of Radford College Engaged to Ray H. Dovell, a Senior at V.P.I. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/on-contact-printing-negativesize-prints.html | ON CONTACT PRINTING; NEGATIVE-SIZE PRINTS | True | By Jacob Deschin | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/religious-books-songs-of-faith.html | Religious Books; Songs of Faith | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/acheson-stand-hailed-pole-says-eastern-europeans-see-us-has-not.html | ACHESON STAND HAILED; Pole Says Eastern Europeans See U.S. Has Not Abandoned Them | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fumes-endanger-firemen-special-equipment-ordered-out-in-west-tenth.html | FUMES ENDANGER FIREMEN; Special Equipment Ordered Out in West Tenth Street Blaze | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bias-here-shocks-african-students-inquiry-among-301-in-colleges-of.html | BIAS HERE SHOCKS AFRICAN STUDENTS; Inquiry Among 301 in Colleges of U.S. Shows Difficulties Most of Them Encounter | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/swiss-ski-holiday-air-trip-makes-possible-twoweek-visit-to-the-alps.html | SWISS SKI HOLIDAY; Air Trip Makes Possible Two-Week Visit To the Alps During Spring Season | True | By Ira Henry Freeman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cantor-comes-back-comedian-to-do-onenight-stand-after-long-absence.html | CANTOR COMES BACK; Comedian to Do One-Night Stand After Long Absence from Local Stage | True | By Gladwin Hill | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dr-hommel-auto-victim-research-scholar-in-chinese-history-was-hurt.html | DR. HOMMEL AUTO VICTIM; Research Scholar in Chinese History Was Hurt Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gehrmann-defeats-wilt-in-4095-mile-wins-by-eight-yards-in-return.html | GEHRMANN DEFEATS WILT IN 4:09.5 MILE; Wins by Eight Yards in Return Meeting Before 17,683 at Chicago--Fox Triumphs | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/news-of-ships-us-shipbuilding-industry-being-allowed-to-die-oconor.html | News of Ships; U.S. Shipbuilding Industry Being Allowed to Die, O'Conor Declares | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/busy-grand-duchy-luxembourg-completes-its-preparations-for.html | BUSY GRAND DUCHY; Luxembourg Completes Its Preparations For Welcoming the Summer Visitor | True | By Silly Sanor | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-letter-from-canada.html | A Letter From Canada | True | By Robertson Davies Peterborough, Ont. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sands-point-six-in-front-64.html | Sands Point Six in Front, 6-4 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/egypt-barters-for-soviet-grain.html | Egypt Barters for Soviet Grain | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/aws-to-hold-theatre-benefit-performance-of-great-to-be-alive-on.html | A.W.V.S. TO HOLD THEATRE BENEFIT; Performance of 'Great to Be Alive' on March 28 Will Help Work Among Veterans | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/coal-men-uemand-cut-in-oil-imports-some-railroads-also-support.html | COAL MEN UEMAND CUT IN OIL IMPORTS; Some Railroads Also Support Independents' Move to Bar 'Dumping of Foreign Fuel COMPETITION SEEN GAINING Domestic Refineries' Supplies Held Not Sufficient to Meet Cost of Mine Production | True | By J.h. Carmical | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/veterans-figure-in-shipping-shifts-in-maritime-changes.html | VETERANS FIGURE IN SHIPPING SHIFTS, IN MARITIME CHANGES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/audrey-marshalls-nuptials.html | Audrey Marshall's Nuptials | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/doctors-offices-separated-from-living-quarters.html | DOCTOR'S OFFICES SEPARATED FROM LIVING QUARTERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ranches-bought-up-as-inflation-hedge-easterners-disrupting-cattle.html | RANCHES BOUGHT UP AS INFLATION HEDGE; Easterners Disrupting Cattle Country While Government Takes Land for Defense | True | North American Newspaper Alliance. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/penn-state-coaches-named.html | Penn State Coaches Named | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wood-field-and-stream-not-on-equal-terms.html | WOOD, FIELD AND STREAM; Not on Equal Terms | True | By Raymond R. Camp | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/crucial-test-in-germany-prepared-by-russians-east-german-forces.html | CRUCIAL TEST IN GERMANY PREPARED BY RUSSIANS; East German Forces Being Trained For Major Effort to Seize Berlin | True | By Drew Middleton Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/companion-for-parking-ticket.html | Companion for Parking Ticket | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-orleans-hit-as-port-for-arms-norfolk-authority-denounces.html | NEW ORLEANS HIT AS PORT FOR ARMS; Norfolk Authority Denounces Johnson's Reported Plan as 'Unbelievable Favoritism' | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/builder-conveys-suites-in-jersey-new-york-syndicate-acquires-stock.html | BUILDER CONVEYS SUITES IN JERSEY; New York Syndicate Acquires Stock of 296-Family Garden Colony in East Paterson | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/british-blast-dock-in-hamburg.html | British Blast Dock in Hamburg | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/shad-seiners-gird-for-uphudson-run-prepare-nets-and-gear-for-an.html | SHAD SEINERS GIRD FOR UP-HUDSON RUN; Prepare Nets and Gear for an Early Start--Predict Another Million-Dollar Season | True | By August J. Wilsner Jr. Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/chile-ii-paying-690-beats-countabit-by-length-in-15000-gulfstream.html | Chile II, Paying $6.90, Beats count-A-Bit By Length in $15,000 Gulfstream Handicap; THE FAVORITE DRIVING OVER A RAIN-SODDEN STRIP TO WIN | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ration-rise-poses-british-dilemma-labor-hesitates-to-act-though.html | RATION RISE POSES BRITISH DILEMMA; Labor Hesitates to Act, Though Stocks Are Ample, Because Subsidies Would Grow | True | By Tania Long Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/faulty-statistics-on-russia-scored-french-military-cadets-take-to.html | FAULTY STATISTICS ON RUSSIA SCORED; FRENCH MILITARY CADETS TAKE TO THE FIELD AS PART OF TRAINING. | True | By Harry Schwartz | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spencechapin-aides-plan-fashion-show.html | SPENCE-CHAPIN AIDES PLAN FASHION SHOW | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/inquiry-continued-in-archives-theft-french-carrier-off-for-home.html | INQUIRY CONTINUED IN ARCHIVES THEFT; FRENCH CARRIER OFF FOR HOME WITH AMERICAN PLANES | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/television-children.html | TELEVISION CHILDREN" | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/old-masters-art-listed-for-auction-period-furniture-other-rare.html | OLD MASTERS ART LISTED FOR AUCTION; Period Furniture, Other Rare Items Offered This Week in Leading Galleries | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/tehuantepec-pipeline-started.html | Tehuantepec Pipeline Started | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/counterfeit-seizure-in-cuba.html | Counterfeit Seizure in Cuba | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/paul-kiernan-to-wed-margaret-a-larkin.html | PAUL KIERNAN TO WED MARGARET A. LARKIN | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/night-watchman-ends-life.html | Night Watchman Ends Life | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/after-the-cocktail-party-cocktail-party.html | After the Cocktail Party; Cocktail Party | True | By Stephen Spender | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/guide-to-the-flower-show-exhibits-range-from-model-home-plantings.html | GUIDE TO THE FLOWER SHOW; Exhibits Range From Model Home Plantings to Full-Sized Gardens Complete With Terraces, Pools and Arbors | True | By Thelma K. Stevens | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bronx-union-ymca-wins-beats-lockport-five-in-final-of-state.html | BRONX UNION Y.M.C.A. WINS; Beats Lockport Five in Final of State Tournament, 60-59 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bridge-factors-to-resolve-a-guess-proper-play-often-dictates-the.html | BRIDGE: FACTORS TO RESOLVE A GUESS; Proper Play Often Dictates The Strategy in Locating A Crucial Card | True | By Albert H. Morehead | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/jane-c-hendershot-a-pittsfield-bride.html | JANE C. HENDERSHOT A PITTSFIELD BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/million-face-diabetic-tests.html | Million Face Diabetic Tests | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/nassau-elections-likely-to-be-quiet-47-villages-to-vote-tuesday.html | NASSAU ELECTIONS LIKELY TO BE QUIET; 47 Villages to Vote Tuesday--Campaigns Have Been Mild With Few Exceptions | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/on-television.html | ON TELEVISION | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cabinet-in-belgium-quits-on-question-of-return-of-king-resigns-in.html | CABINET IN BELGIUM QUITS ON QUESTION OF RETURN OF KING; RESIGNS IN BELGIUM | True | By Sydney Gruson Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/shanghai-reds-seize-eca-supplies-there.html | SHANGHAI REDS SEIZE E.C.A. SUPPLIES THERE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/huge-farm-surpluses-puzzle-for-congress-attempt-to-alter-the.html | HUGE FARM SURPLUSES PUZZLE FOR CONGRESS; Attempt to Alter the Anderson Law Hits Some Snags for Both Parties | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/decorative-vines.html | DECORATIVE VINES | True | Photos by Roche, Ractz and Gottscho-Schleisner | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/too-much-snow-stops-skiers.html | 'Too Much Snow' Stops Skiers | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/stock-dividend-proposed.html | Stock Dividend Proposed | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/browns-whip-giants-again-98-by-pounding-hartung-and-adair-new.html | Browns Whip Giants Again, 9-8, By Pounding Hartung and Adair; New Yorkers Waste 15-Hit Attack on Cliff Fannin and Ferrick as St. Louis Sews Up Decision With 3 Runs in 7th | True | By James P. Dawson Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/holdup-in-times-square-new-york-theatre-is-robbed-as-students.html | HOLD-UP IN TIMES SQUARE; New York Theatre is Robbed as Students Celebrate | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-fertilizer-story-many-combination-types-available-now-make.html | THE FERTILIZER STORY; Many Combination Types Available Now Make Selection Quite a Problem | True | By James S. Jack | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/teh-weeks-programs-city-ballet-season-ends-jose-torres-returns.html | TEH WEEK'S PROGRAMS; City Ballet Season Ends-- Jose Torres Returns | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/7point-challenge-acheson-to-russia.html | 7-Point Challenge; Acheson to Russia | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/nuptials-in-south-for-martha-yorke-bride-of-veteran.html | NUPTIALS IN SOUTH FOR MARTHA YORKE; BRIDE OF VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/single-cell-analysis-new-biochemistry-methods-will-permit-minute.html | Single Cell Analysis; New Biochemistry Methods Will Permit Minute Examinations | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/planting-near-the-house.html | PLANTING NEAR THE HOUSE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/stores-take-hope-as-weather-lifts-retailers-see-surge-in-sales.html | STORES TAKE HOPE AS WEATHER LIFTS; Retailers See Surge in Sales Between Now and Easter as Temperature Rises LAG FOR YEAR IS CHECKED Average Volume Is Still Below 1948 Totals, but Diminishing in Ratio, Reports Indicate | True | By Greg MacGregor | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/news-and-gossip-gathered-on-the-rialto-anta-to-continue-efforts-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; A.N.T.A. to Continue Efforts to Obtain Theatre in Washington--Other Notes | True | By J.p. Shanley | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/authors-query.html | Author's Query | True | B.R. ALEXANDER, | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-england-is-more-than-a-museum-the-nations-oldest-industrial.html | 'New England Is More Than a Museum'; The nation's oldest industrial area will continue to play a great role in our expanding economy. | True | By Chester Bowles | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/excess-foods-urged-for-childrens-fund.html | EXCESS FOODS URGED FOR CHILDREN'S FUND | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/power-tools-reduce-chores-pneumatic-pruners.html | POWER TOOLS REDUCE CHORES; Pneumatic Pruners | True | By Norman H. Foote | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/students-stress-atomic-research-use-of-such-energy-to-learn-secrets.html | STUDENTS STRESS ATOMIC RESEARCH; Use of Such Energy to Learn Secrets of Nature Urged by Youth Forum Panel | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/chile-ends-emergency-zones.html | Chile Ends Emergency Zones | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/volume-holds-up-in-glass-tumblers-factory-shipments-of-machinemade.html | VOLUME HOLDS UP IN GLASS TUMBLERS; Factory Shipments of MachineMade Items Only 3.2% Less in '49 Than in Year Before | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/communion-breakfast-us-customs-group-to-mark-26th-anniversary-next.html | COMMUNION BREAKFAST; U.S. Customs Group to Mark 26th Anniversary Next Sunday | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/north-salem-acreage-bought.html | North Salem Acreage Bought | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/capitals-big-year-spring-blossom-festival-to-usher-in-busy-season.html | CAPITAL'S BIG YEAR; Spring Blossom Festival to Usher in Busy Season of Sesquicentennial Events | True | By George H. Copeland | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/munch-conducts-french-program-directs-boston-symphony-in-berlioz.html | MUNCH CONDUCTS FRENCH PROGRAM; Directs Boston Symphony in Berlioz, Saint-Siens, Ravel Works at Carnegie Hall | True | By Olin Downes | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-13-no-title.html | Birth Notice 13 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/exgi-wins-architect-prize.html | Ex-G.I. Wins Architect Prize | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ann-m-worcester-connecticut-bride-she-is-attended-by-six-at-her.html | ANN M. WORCESTER CONNECTICUT BRIDE; She Is Attended by Six at Her Marriage in Washington to Richard B. Watson | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/john-l-mnab-dies-coast-lawyer-77-civic-leader-in-san-francisco-made.html | JOHN L. M'NAB DIES; COAST LAWYER, 77; Civic Leader in San Francisco Made Speech Nominating Hoover at '28 Convention | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/anonymous-police-patrol-highways-michigan-uses-unmarked-cars-to.html | ANONYMOUS POLICE PATROL HIGHWAYS; Michigan Uses Unmarked Cars to Curb Offenders in Pilot Test for Other States | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-eleanor-white-becomes-affianced.html | MISS ELEANOR WHITE BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/tire-shifting-made-easy.html | Tire Shifting Made Easy | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/betsyann-w-reed-gf-varkonyi-wed.html | BETSY-ANN W. REED, G.F. VARKONYI WED | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/splitting-hairs.html | Splitting Hairs | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/around-the-garden-march-to-december-march.html | Around the Garden March to December; March | True | By Dorothy H. Jenkins | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/variety-in-an-area-100-by-100-feet.html | VARIETY IN AN AREA 100 BY 100 FEET | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gigantic-to-infinitesimal.html | Gigantic to Infinitesimal | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/divestment-plan-takes-broad-form-formula-of-philadelphia-co-for.html | DIVESTMENT PLAN TAKES BROAD FORM; Formula of Philadelphia Co. for Sale of Equitable Gas Stock Held Constructive | True | By Paul Heffernan | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/plans-for-growing-flowers-pattern-garden.html | PLANS FOR GROWING FLOWERS; PATTERN GARDEN | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/president-pledges-privacy-in-census-no-tax-use-of-data-proclaiming.html | PRESIDENT PLEDGES PRIVACY IN CENSUS, NO TAX USE OF DATA; Proclaiming the 17th Decennial Count of Nation, He Promises It Will Not Harm Anyone LAW REQUIRES ANSWERS Truman Warns Refusal to Give Information Is Punishable-- He Congratulates Acheson | True | By Anthony Leviero Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-pipe-mill-nearing-completion.html | NEW PIPE MILL NEARING COMPLETION | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/2-atlanta-papers-announce-merger-constitution-and-journal-will.html | 2 ATLANTA PAPERS ANNOUNCE MERGER; Constitution and Journal Will Continue Publication but Merge Sunday Editions | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bankers-plan-home-show-mortgage-men-to-hold-exhibit-in-detroit-next.html | BANKERS PLAN HOME SHOW; Mortgage Men to Hold Exhibit in Detroit Next Fall | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/latest-views-on-arthritis-treatment-intramuscular-injection.html | Latest Views on Arthritis Treatment; Intramuscular Injection | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/principal-gets-award-dr-massell-is-honored-for-his-service-to.html | PRINCIPAL GETS AWARD; Dr. Massell Is Honored for His Service to Business Education | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/keeping-weeds-under-control-the-impetus.html | KEEPING WEEDS UNDER CONTROL; The Impetus | True | By Louis Pyenson | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/acheson-to-brief-senators-on-asia-secretary-said-to-seek-support-in.html | ACHESON TO BRIEF SENATORS ON ASIA; Secretary Said to Seek Support in Congress for New Policy Toward the Far East | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gold-coast-ends-emergency.html | Gold Coast Ends Emergency | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/house-for-bees.html | HOUSE FOR BEES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fruit-tree-maintenance-room-to-grow.html | FRUIT TREE MAINTENANCE; Room to Grow | True | By Philip Garman Associate Entomologist, Connecticut Agricultural Experiment Station | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/british-king-suffers-from-cold.html | British King Suffers From Cold | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/quite-a-problem-ludwig-bemelmans-writes-a-style-hard-to-recapture.html | QUITE A PROBLEM; Ludwig Bemelmans Writes a Style Hard To Recapture on the Stage | True | By Brooks Atkinson | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-six-toppled-by-canada-5-to-0-four-goals-in-closing-period-rout.html | U.S. SIX TOPPLED BY CANADA, 5 TO 0; Four Goals in Closing Period Rout Americans in London World Amateur Match | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miriam-peterson-wed-in-greenwich-first-methodist-church-scene-of.html | MIRIAM PETERSON WED IN GREENWICH; First Methodist Church Scene of Marriage to Richard F. Sharon, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mary-kane-bride-of-te-curran-jr-has-her-sister-as-attendant-at.html | MARY KANE BRIDE OF T.E. CURRAN JR.; Has Her Sister as Attendant at Marriage in Lady Chapel of St. Patrick's Cathedral | True | Hal Phyfe | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/letters-to-the-editor-dime-novel-writers.html | Letters to the Editor; Dime Novel Writers | True | KENNETH W. SCOTT. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/elizabeth-leslie-to-wed-will-be-bride-in-atlanta-june-3-of-hayward.html | ELIZABETH LESLIE TO WED; Will Be Bride in Atlanta June 3 of Hayward Carlton Cox Jr. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fund-to-foster-standardization.html | Fund to Foster Standardization | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-kay-kyser-show.html | THE KAY KYSER SHOW | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/uprising-in-colombia-denied.html | Uprising in Colombia Denied | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/business-booming-for-dinette-sets-most-makers-of-chrome-items-kept.html | BUSINESS BOOMING FOR DINETTE SETS; Most Makers of Chrome Items Kept Working at Capacity by Flood of Orders | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/boston-u-beats-w-l-with-last-dip-of-oars.html | Boston U. Beats W. & L. With Last Dip of Oars | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/black-diamond-agency-extended.html | Black Diamond Agency Extended | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/thailand-to-see-us-planes.html | Thailand to See U.S. Planes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-cork-tile-on-market-product-held-suitable-for-floors-in.html | NEW CORK TILE ON MARKET; Product Held Suitable for Floors in Popular-Priced Homes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bound-brook-tract-will-be-developed.html | BOUND BROOK TRACT WILL BE DEVELOPED | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/3-rug-mills-agree-to-100-pensions-tentative-settlements-cover.html | 3 RUG MILLS AGREE TO $100 PENSIONS; Tentative Settlements Cover 12,000--Stockholders and Union Must Accept Plan | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week; New York | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/labor-mediator-honored-mcaghon-gets-rerum-novarum-award-of-st.html | LABOR MEDIATOR HONORED; McAghon Gets Rerum Novarum Award of St. Peter's College | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/tariff-issue-is-revived-in-debate-over-eca-small-localized.html | TARIFF ISSUE IS REVIVED IN DEBATE OVER E.C.A.; Small Localized Industries, Disturbed By Imports, Take Case to Congress | True | By Felix Belair Jr. Special To The New York Times. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-music-debate-public-views-on-functions-of-critic-and-maestro.html | NEW MUSIC DEBATE; Public Views on Functions Of Critic and Maestro | True | By Olin Downes | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/store-center-finished-eight-jamaica-units-have-more-than-100000-sq.html | STORE CENTER FINISHED; Eight Jamaica Units Have More Than 100,000 Sq. Feet | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mason-klinck-weds-miss-mary-parrott.html | MASON KLINCK WEDS MISS MARY PARROTT | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fleming-expected-to-stay-on-board-head-of-maritime-commission-seen.html | FLEMING EXPECTED TO STAY ON BOARD; Head of Maritime Commission Seen Getting Similar Post Under Reorganization | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-cole-married-to-former-officer-wed-to-roderick-t-phinney-in.html | MISS COLE MARRIED TO FORMER OFFICER; Wed to Roderick T. Phinney in Union Congregational Church of Upper Montclair | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cubs-again-top-pirates-in-los-angeles-exhibition-indian-and-white.html | Cubs Again Top Pirates in Los Angeles Exhibition; Indian and White Sox Win; TWO HOMERS DOWN PITTSBURGH, 5 TO 2 Pafko and Smalley, Each With One on Base, Connect for Cubs in Exhibition INDIANS DEFEAT OAKLAND Three-Run Ninth Wins, 7-4-- White Sox Top Los Angeles in Eleventh Inning, 2-1 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/an-alpine-setting-a-suitable-location-in-sun-is-the-first.html | AN ALPINE SETTING; A Suitable Location in Sun Is the First Requirement for a Rock Garden | True | By Alys Sutcliffe | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/plastiras-assails-greek-army-poll-demands-new-service-ballot-saying.html | PLASTIRAS ASSAILS GREEK ARMY POLL; Demands New Service Ballot, Saying He Got Far Fewer Votes Than Expected | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cacao-study-center-set-up-in-costa-rica.html | CACAO STUDY CENTER SET UP IN COSTA RICA | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cheaper-coffee-ahead-us-backs-research-project-in-three-latin.html | CHEAPER COFFEE AHEAD; U.S. Backs Research Project in Three Latin Countries | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mrs-rawls-team-wins-jane-austin-shares-in-squash-racquets-doubles.html | MRS. RAWLS' TEAM WINS; Jane Austin Shares in Squash Racquets Doubles Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-search-of-security.html | IN SEARCH OF SECURITY | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/among-the-new-books-for-younger-readers-buckskin-brave.html | Among the New Books for Younger Readers; Buckskin Brave | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/letters-they-know.html | Letters; THEY KNOW | True | SALLY NEWMAN. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/2200-hear-finale-of-youth-concerts-little-orchestra-and-puppets.html | 2,200 HEAR FINALE OF YOUTH CONCERTS; Little Orchestra and Puppets Stir Audience's Enthusiasm in Hunter Auditorium | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wedding-in-princeton-for-miss-vandewater.html | WEDDING IN PRINCETON FOR MISS VANDEWATER | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/of-mice-and-moles-certain-animals-are-noted-for-their-destructive.html | OF MICE AND MOLES; Certain Animals Are Noted for Their Destructive Actions in Gardens | True | By Harriet K. Morse | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/cooper-on-east-quintet-duquesne-ace-share-bowling-green-to-play.html | COOPER ON EAST QUINTET; Duquesne Ace, Share, Bowling Green, to Play Against West | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/hollywood-digest-studio-jobs-declinephonevision-issue-growingauthor.html | HOLLYWOOD DIGEST; Studio Jobs Decline--Phonevision Issue Growing--Author for Visible 'Harvey' | True | By Thomas F. Brady | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dowling-to-head-drive-financier-named-chairman-of-new-york-fund.html | DOWLING TO HEAD DRIVE; Financier Named Chairman of New York Fund Campaign | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/aged-german-jews-heading-for-israel-30-in-vanguard-of-hard-core-of.html | AGED GERMAN JEWS HEADING FOR ISRAEL; 30, in Vanguard of 'Hard Core' of Displaced Persons, Due to Leave on Tuesday | True | By Jack Raymond Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/terror-grips-a-pair-of-entombed-miners.html | TERROR GRIPS A PAIR OF ENTOMBED MINERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/newark-wins-land-suit-gets-2000000-verdict-in-case-over.html | NEWARK WINS LAND SUIT; Gets $2,000,000 Verdict in Case Over Condemnation of 189 Acres | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/notes-on-science-aztec-population-of-mexico-an-improved-photophone.html | NOTES ON SCIENCE; Aztec Population of Mexico-- An Improved Photophone | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/red-cross-disaster-help.html | Red Cross Disaster Help | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rules-for-drought-several-measures-will-lessen-damage-to-garden-if.html | RULES FOR DROUGHT; Several Measures Will Lessen, Damage To Garden If Water Is curtailed | True | By Harry Wood | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-yorker-drowns-lodges-son-is-saved-senator-helps-direct-rescue.html | New Yorker Drowns, Lodge's Son Is Saved; Senator Helps Direct Rescue From Shore | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/prague-departure-cuts-vatican-link-msgr-de-liva-seen-off-by-west.html | PRAGUE DEPARTURE CUTS VATICAN LINK; Msgr. de Liva, Seen Off by West's Envoys, Visits Beran Before Quitting Country | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/red-cross-gets-2036823-city-campaigners-collect-439-of-4643000.html | RED CROSS GETS $2,036,823; City Campaigners Collect 43.9% of $4,643,000 Quota | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/annuals-are-dependable-for-veteran-and-novice-seeds-are-sown.html | ANNUALS ARE DEPENDABLE FOR VETERAN AND NOVICE; Seeds Are Sown Outdoors in the Spring for a Display That Reaches Its Peak in Midsummer | True | By Olive E. Allen | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/finland-keeps-calm.html | FINLAND KEEPS CALM | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/portrait-sells-for-600.html | Portrait Sells for $600 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pearls-from-sardines-paste-made-of-fish-scales-is-utilized-by.html | 'PEARLS FROM SARDINES; Paste Made of Fish Scales Is Utilized by Jewelers | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spring-sees-only-the-beginning-of-planting-the-season-for-setting.html | SPRING SEES ONLY THE BEGINNING OF PLANTING; The Season for Setting Out Seeds, Bulbs and Plants Extends Through the Summer and Fall | True | By Anne Wertsner Wood | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fourtyfourth-streets-favorite-auntie.html | FOURTY-FOURTH STREET'S FAVORITE AUNTIE | True | Phillipe Halsman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/two-pacts-avert-walkout-on-hm-queen-marys-carpet-on-way-to-new-york.html | TWO PACTS AVERT WALKOUT ON H.&M.; QUEEN MARY'S CARPET ON WAY TO NEW YORK | True | The New York Times (London Bureau) | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/city-speeds-highway-programs-expressways-arterial-roads-designed-to.html | CITY SPEEDS HIGHWAY PROGRAMS; Expressways, Arterial Roads Designed to Handle New Traffic Patterns to Result From Two Projected State Thruways | True | By Charles G. Bennett | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/proving-opera-can-be-modern-giancarlo-menotti-believes-music.html | Proving Opera Can Be Modern; Gian-Carlo Menotti believes music enriches a drama aged reaches audiences when words alone might fail. | True | By Howard Taubman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rux-knocks-out-neusel-in-5th.html | Rux Knocks Out Neusel in 5th | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/talk-with-margaret-kennedy.html | Talk With Margaret Kennedy | True | By Harvey Breit | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/reading-auction-set-hardware-and-realty-sale-to-be-held-on-may-22.html | READING AUCTION SET; Hardware and Realty Sale to Be Held on May 22 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/trenton-captures-title-columbia-trails-in-new-jersey-scholastic.html | TRENTON CAPTURES TITLE; Columbia Trails in New Jersey Scholastic Swimming Meet | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/nationalism-and-carlton-hayes.html | Nationalism and Carlton Hayes | True | By Hans Kohn | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/poland-asks-us-embassy-to-cut-size-of-military-attaches-staffs.html | Poland Asks U.S. Embassy to Cut Size of Military Attaches' Staffs; POLAND ASKS U.S. TO CUT ATTACHES | True | By Edward A. Morrow Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/jordan-plans-change-abdullah-says-cabinet-will-be-responsible-to.html | JORDAN PLANS CHANGE; Abdullah Says Cabinet Will Be Responsible to Deputies | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-dance-changes-new-ballets-alter-contours-virtually-overnight.html | THE DANCE: CHANGES; New Ballets Alter Contours Virtually Overnight | True | By John Martin | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/tall-building-sold-on-w-47th-street.html | TALL BUILDING SOLD ON W. 47TH STREET | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/social-benefits-upheld-ewing-says-world-of-future-depends-on.html | SOCIAL BENEFITS UPHELD; Ewing Says World of Future Depends on Actions Now | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-moran-net-victor-mrs-todd-drobny-also-advance-in-alexandria.html | MISS MORAN NET VICTOR; Mrs. Todd, Drobny Also Advance in Alexandria Title Play | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marshall-potter-weds-sally-bell-couple-attended-by-16-at-their.html | MARSHALL POTTER WEDS SALLY BELL; Couple Attended by 16 at Their Marriage in Scarsdale Church --Reception Held at Club | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dr-eli-e-burriss-58-professor-at-nyu.html | DR. ELI E. BURRISS, 58, PROFESSOR AT N.Y.U. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sofia-expels-2-generals-communist-central-committee-ousts-former.html | SOFIA EXPELS 2 GENERALS; Communist Central Committee Ousts Former Army Leaders | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/britain-clarifies-payments-offer-will-forego-right-to-borrow-from.html | BRITAIN CLARIFIES PAYMENTS OFFER; Will Forego Right to Borrow From Pool if She Can Keep Present Sterling Pacts | True | By Harold Callender Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dickens-mirror-of-the-victorian-mirror-of-the-victorian.html | Dickens: Mirror of the Victorian; Mirror of the Victorian | True | By Desmond MacCarthy | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dance-on-april-20-to-aid-city-ballet-active-in-plans-for-city.html | DANCE ON APRIL 20 TO AID CITY BALLET; ACTIVE IN PLANS FOR CITY BALLET BENEFIT | True | Borr | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/in-brief-general-books-bringing-up-babies.html | In Brief: General Books; Bringing up Babies | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/teachers-advised-to-stop-selfpity-its-great-profession-so-do-not.html | TEACHERS ADVISED TO STOP SELF-PITY; It's Great Profession, So Do Not Feel So Woebegone About It, Says Annoyed N.Y.U. Dean | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/from-may-to-november-roses-may-be-planted-to-supply-color-all.html | FROM MAY TO NOVEMBER; Roses May Be Planted to Supply Color All Season, Not in June Alone | True | By Ruth Gannon | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/saddle-river-estate-sold.html | Saddle River Estate Sold | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lay-group-approves-expansion-program.html | LAY GROUP APPROVES EXPANSION PROGRAM | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/worn-out-shows-way-filly-piloted-by-longden-wins-by-4-lengths-at.html | WORN OUT SHOWS WAY; Filly, Piloted by Longden, Wins by 4 Lengths at Tanforan | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/413-realty-groups-chartered.html | 413 Realty Groups Chartered | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gop-chiefs-hail-albany-rent-bill-leaders-of-senate-assembly-deny-it.html | G.O.P. CHIEFS HAIL ALBANY RENT BILL; Leaders of Senate, Assembly Deny It Is 'Landlord Plan-- Say Rivals 'Kid' Tenants | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/family-expansion-seen-outstripping-building-of-homes-government.html | FAMILY EXPANSION SEEN OUTSTRIPPING BUILDING OF HOMES; Government Economist Claims Households Grow Faster Than New Residences HOUSES ARE 'TOO SMALL' Clague Says the High Birth Rate and Marriages Create Need for 1,500,000 Homes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/with-sword-and-ledger.html | With Sword and Ledger | True | By Walter B. Hayward | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pope-pius-xii-a-life-of-patient-martyrdom-and-elaborate-pageantry.html | Pope Pius XII: A Life of Patient Martyrdom and, Elaborate Pageantry | True | By George N. Shuster | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ingalls-on-valpey-staff-navy-football-aide-named-to-coach.html | INGALLS ON VALPEY STAFF; Navy Football Aide Named to Coach Connecticut Ends | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-cigarettes-wane-as-brazil-rolls-own.html | U.S. CIGARETTES WANE AS BRAZIL 'ROLLS OWN' | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/coalition-imperils-farm-compromise-republicans-and-administration.html | COALITION IMPERILS FARM COMPROMISE; Republicans and Administration Democrats Combined Against the Price-Support Plan | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/turks-hail-dictionary-revised-redhouse-work-fruit-of-12-years-of.html | TURKS HAIL DICTIONARY; 'Revised Redhouse' Work Fruit of 12 Years of Preparation | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/baylor-victor-on-track-north-texas-state-also-first-seven-records.html | BAYLOR VICTOR ON TRACK; North Texas State Also First-- Seven Records Broken | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wolfe-held-sane-now-faces-death-wifekiller-likened-to-others-with.html | WOLFE HELD SANE, NOW FACES DEATH; Wife-Killer Likened to Others With Messianic Claims in Ruling by Goldstein | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/philippines-bid-for-tourists-gain-for-tourism.html | PHILIPPINES BID FOR TOURISTS; Gain for Tourism | True | By Ford Wilkins | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/picking-the-right-tree.html | PICKING THE RIGHT TREE | True | By Raymond P. Korbobo | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lives-in-subway-leap-woman-escapes-serious-injury-though-car-passes.html | LIVES IN SUBWAY LEAP; Woman Escapes Serious Injury Though Car Passes Over Her | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/loretta-p-strauff-wed-she-is-married-in-baltimore-to-charles.html | LORETTA P. STRAUFF WED; She Is Married in Baltimore to Charles Alexander Munn Jr. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/british-urge-return-of-flogging-as-crime-tops-politics-in-news.html | British Urge Return of Flogging As Crime Tops Politics in News; RESTORE FLOGGING, IS BRITISH DEMAND | True | By Raymond Daniell Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/navy-roughhouse-to-test-weapons-where-the-weather-is-as-you-want-it.html | NAVY 'ROUGHHOUSE' TO TEST WEAPONS; WHERE THE WEATHER IS AS YOU WANT IT | True | By Austin Stevens Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/order-to-drop-4768-aides-field-threat-to-va-service-cuts.html | Order to Drop 4,768 Aides Field Threat to V.A. Service; Cuts Necessitated by Federal Pay Rises Seen Including Vital Personnel | True | By Howard A. Rusk, M.d. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pepsaddler-bout-sought-by-garden-third-meeting-between-rivals.html | PEP-SADDLER BOUT SOUGHT BY GARDEN; Third Meeting Between Rivals Hinges on Term Demands by Harlem Battler | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/heros-wife-a-suicide.html | Hero's Wife a Suicide | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/dividend-tax-idea-recalls-nra-levy-proposal-to-take-at-source-10-of.html | DIVIDEND TAX IDEA RECALLS N.R.A. LEVY; Proposal to Take at Source 10% of Payment Not Unlike That Adopted in 1932 RELIEF ACTION URGED NOW Elimination of Dual Collection Could Appropriately Tie in, Observer Holds | True | By Godfrey N. Nelson | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-place-for-herbs-sun-and-sloping-terrain-are-the-basic.html | A PLACE FOR HERBS; Sun and Sloping Terrain Are the Basic Requirements for Aromatic Group | True | By Gertrude B. Foster | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wild-flowers-in-the-garden-for-a-summer-show.html | WILD FLOWERS IN THE GARDEN; For a Summer Show | True | By Gertrude M. Smith | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-miller-to-give-tea-honors-the-mayfair-assemblies-aides-at-home.html | MISS MILLER TO GIVE TEA; Honors the Mayfair Assemblies Aides at Home Tomorrow | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sea-story-author-to-be-guest.html | Sea Story Author to Be Guest | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/2700-contribute-18000-to-fund-for-dr-sander.html | 2,700 Contribute $18,000 To Fund for Dr. Sander | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-janice-nixon-married-in-jersey-has-6-attendants-at-wedding-to.html | MISS JANICE NIXON MARRIED IN JERSEY; Has 6 Attendants at Wedding to David Wisner Cudlipp in Summit Methodist Church | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-garden-yearhopes-plans-and-prospects-new-seeds-flowers-and.html | THE GARDEN YEAR--HOPES, PLANS AND PROSPECTS; New Seeds, Flowers and Equipment Make It Easier For Gardeners to Meet the Old Challenges | True | By Dorothy H. Jenkins | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/174-students-get-a-look-at-politics-party-leaders-offer-to-help.html | 174 STUDENTS GET A LOOK AT POLITICS; Party Leaders Offer to help Them Make Start as Factor in Practical Activities | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/freighter-bresle-chartered.html | Freighter Bresle Chartered | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/acheson-is-appealing-to-public-for-support-the-secretary-of-state.html | ACHESON IS APPEALING TO PUBLIC FOR SUPPORT; The Secretary of State Seeks Backing for His Foreign Policy and for His Department, Both Under Attack PRESIDENT IS STANDING BY HIM | True | By Arthur Krock | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gubitchev-to-board-batory-at-pier-here.html | Gubitchev to Board Batory at Pier Here | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/other-books-of-the-week-art.html | Other Books of the Week; ART | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/firestone-union-sign-rubber-pact-she-thought-it-was-a-yellow-potato.html | FIRESTONE, UNION SIGN RUBBER PACT; SHE THOUGHT IT WAS A YELLOW POTATO | True | The New York Times (Frankfort Bureau) | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-net-winner-by-53-triumphs-over-south-africas-team-in-play-at.html | U.S. NET WINNER BY 5-3; Triumphs Over South Africa's Team in Play at Capetown | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wellesley-elects-trustee-wellesley-mass-march-18-election-of-mrs.html | Wellesley Elects Trustee; WELLESLEY, Mass., March 18 --Election of Mrs. Francis J. Wright of Columbus, Ohio, as a trustee of Wellesley College was announced here today by President Margaret Clapp. Mrs. Wright, who on July 1 will become chairman of the Wellesley development fund, was elected for a six-year term. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/secondary-schools-blamed-for-failures-in-college.html | Secondary Schools Blamed For Failures in College | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/queries-galore-plague-both-the-gardener-and-expert-services.html | QUERIES GALORE PLAGUE BOTH THE GARDENER AND EXPERT; Services Rendered" | True | By Lee McCabe | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/look-im-in-pictures.html | Look, I'm In Pictures | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/secret-service-wins-cup-race.html | Secret Service Wins Cup Race | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-landscape-problem.html | A LANDSCAPE PROBLEM | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rapid-advancement-foreseen-for-italy.html | RAPID ADVANCEMENT FORESEEN FOR ITALY | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-12-no-title.html | Birth Notice 12 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lloyd-named-to-head-deans-and-advisers.html | LLOYD NAMED TO HEAD DEANS AND ADVISERS | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spores-of-the-times-the-man-who-never-stops-talking.html | Spores of the Times; The Man Who Never Stops Talking | True | By Arthur Daley | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/experts-explore-wider-cotton-use-south-to-see-about-enhancing-the.html | EXPERTS EXPLORE WIDER COTTON USE; South to See About Enhancing the Fiber in Race With the Synthetics in Industry | True | By John N. Popham Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/elaine-hevener-to-be-wed-april-15-her-marriage-to-dc-leander.html | ELAINE HEVENER TO BE WED APRIL 15; Her Marriage to D.C. Leander, Ursinus Student, Is Set for New Providence, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/plans-350-houses-on-yonkers-tract-builder-to-develop-sites-on.html | PLANS 350 HOUSES ON YONKERS TRACT; Builder to Develop Sites on Tuckahoe Road--New Units for Crestmont Homes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/big-atom-smasher-starts-its-work-columbias-new-nuclear-physics.html | BIG ATOM SMASHER STARTS ITS WORK; COLUMBIA'S NEW NUCLEAR PHYSICS RESEARCH CENTER | True | By Russell Porter Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/metropolitan-expands-office.html | Metropolitan Expands Office | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/quebec-plans-state-lottery.html | Quebec Plans State Lottery | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sale-of-oil-supplies-up-britain-received-178732978-in-export-orders.html | SALE OF OIL SUPPLIES UP; Britain Received $178,732,978 in Export Orders in '49 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/factory-workers-excel-in-courses-being-schooled-on-production.html | FACTORY WORKERS EXCEL IN COURSES; BEING SCHOOLED ON PRODUCTION PLANNING | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/americans-in-prague-warned-on-expulsions.html | Americans in Prague Warned on Expulsions | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/automobiles-jet-power-american-experts-see-many-difficulties-in.html | AUTOMOBILES: JET POWER; American Experts See Many Difficulties In Using Turbine Engines on Cars | True | By Bert Pierce | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/twins-reunited-in-army-after-3-years-brothers-rejoin-at-mitchel-air.html | TWINS REUNITED IN ARMY; After 3 Years Brothers Rejoin at Mitchel Air Force Base | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/summer-bloom.html | SUMMER BLOOM | True | Photos by Roche | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/records-three-choral-works-large-project.html | RECORDS; THREE CHORAL WORKS; Large Project | True | By Howard Taubman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/britisn-cut-paper-cost-robot-typist-turns-out-printed-forms-speeds.html | BRITISN CUT PAPER COST; 'Robot' Typist Turns Out Printed Forms, Speeds Office Work | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/politics-deeply-color-mcarthy-accusations-administration-accepts.html | POLITICS DEEPLY COLOR MCARTHY ACCUSATIONS; Administration Accepts the Challenge Which Is Aimed at Its Vitals | True | WILLIAM S. WHITE Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/mouse-bought-in-south-orange-nj.html | MOUSE BOUGHT IN SOUTH ORANGE, N.J. | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sales-in-westchester-new-rochelle-broker-reports-brisk-demand-for.html | SALES IN WESTCHESTER; New Rochelle Broker Reports Brisk Demand for Homes | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/13-reds-arrested-in-west-zone.html | 13 Reds Arrested in West Zone | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/islamchristian-base-against-reds-urged.html | ISLAM-CHRISTIAN BASE AGAINST REDS URGED | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pullman-conductors-begin-a-strike-vote.html | PULLMAN CONDUCTORS BEGIN A STRIKE VOTE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/clark-names-yale-professor.html | Clark Names Yale Professor | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/english-is-speeded-for-puerto-ricans-harvard-audiovisual-system-is.html | ENGLISH IS SPEEDED FOR PUERTO RICANS; Harvard Audio-Visual System Is Used in a Pilot Project for Recent Arrivals Here | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/vital-statistics-of-the-opera-season-competitors.html | VITAL STATISTICS OF THE OPERA SEASON; Competitors | True | Louis Melancon | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/to-consolidate-plants-heating-company-gets-building-in-linden-nj.html | TO CONSOLIDATE PLANTS; Heating Company Gets Building in Linden, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/scotland-rugby-winner.html | Scotland Rugby Winner | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/university-helps-small-businesses-free-service-gives-advice-on.html | UNIVERSITY HELPS SMALL BUSINESSES; Free Service Gives Advice on Meeting Such Problems as Lack of Trade Know-How | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/peace-calls-unheard-effort-to-start-trumanstalin-phone-talk-is.html | 'PEACE' CALLS UNHEARD; Effort to Start Truman-Stalin Phone Talk Is Failure | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/aggressor-fights-a-tough-war-realistic-newstyle-us-maneuvers.html | 'Aggressor' Fights A Tough War; Realistic new-style U.S. maneuvers involve a highly organized "enemy." | True | By Kenneth S. Davis | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/soviet-envoy-reaches-karachi.html | Soviet Envoy Reaches Karachi | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/uruguayus-pact-faces-hard-fight-montevideo-communists-lead.html | URUGUAY-U.S. PACT FACES HARD FIGHT; Montevideo Communists Lead Opposition to Accord Held a Model for Latin Nations | True | By Milton Bracker Special To The New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/news-notes-from-the-world-of-stamps-taxed-in-united-states.html | NEWS NOTES FROM THE WORLD OF STAMPS; Taxed in United States | True | By Kent B. Stiles | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/advice-from-experts-technique-of-flower-show-exhibitors-applies-in.html | ADVICE FROM EXPERTS; Technique of Flower Show Exhibitors Applies, in Part, to Home Gardens | True | By Maynard Nichols | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/honorable-world-the-crankpit.html | Honorable World; The Crankpit | True | By Christopher Morley | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/open-ranch-homes-in-jersey-centers-builders-start-new-colonies-on.html | OPEN RANCH HOMES IN JERSEY CENTERS; Builders Start New Colonies on Route 23 in Cedar Grove and in Paramus | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/womens-group-assailed-critics-cite-failure-to-protest-argentine.html | WOMEN'S GROUP ASSAILED; Critics Cite Failure to Protest Argentine Rights Violations | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/events-today.html | Events Today | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/british-face-vast-african-problem-seretse-khama-case-points-up.html | BRITISH FACE VAST AFRICAN PROBLEM; Seretse Khama Case Points Up Difficulty Of Their Task | True | By Clifton Daniel Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miss-ann-robinson-married-at-home-wed-in-irvingtononhudson-to.html | MISS ANN ROBINSON MARRIED AT HOME; Wed in Irvington-on-Hudson to William McCleery, Playwright and News Executive | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/wooten-retires-from-baseball.html | Wooten Retires From Baseball | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/baseball-men-will-dine-with-floridas-governor.html | Baseball Men Will Dine With Florida's Governor | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/planning-sets-the-pace-for-spring-planting-new-gardens-may-be.html | PLANNING SETS THE PACE FOR SPRING PLANTING; New Gardens May Be Developed Gradually Over Period of Years, and Old Ones Improved | True | By Alice L. Dustan | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/harvest-on-a-budget-the-small-garden20-by-20-feet.html | HARVEST ON A BUDGET; THE SMALL GARDEN--20 BY 20 FEET | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rangers-lose-53-but-gain-playoffs-beaten-at-montreal-new-york.html | RANGERS LOSE, 5-3, BUT GAIN PLAY-OFFS; Beaten at Montreal, New York Clinches Stanley Cup Berth When Bruins Play Tie | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/italy-seeks-an-end-to-public-disorder-cabinet-declares-land.html | ITALY SEEKS AN END TO PUBLIC DISORDER; Cabinet Declares Land Seizures Will Be Fought and Police Force Will Be Increased | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-seeks-mideast-reform-it-is-held-up-to-king-in-egypt-members-of.html | U.S. Seeks Mid-East Reform; It Is Held Up to King in Egypt; Members of the Pasha Class Prove Themselves of Little Value to the Modern Country | True | By C.l. Sulzberger Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/turmoil-in-france.html | Turmoil in France | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/political-clarity-urged-in-colombia-parties-to-feud-that-has-cost.html | POLITICAL CLARITY URGED IN COLOMBIA; Parties to Feud That Has Cost 1,000 Lives Are Asked to Define the Issues | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-third-man-as-a-story-and-a-film-gunmens-getaway.html | 'THE THIRD MAN' AS A STORY AND A FILM; GUNMEN'S GETAWAY | True | By Graham Greene | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/three-books-in-verse-bloody-deeds.html | Three Books in Verse; Bloody Deeds | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/yankees-22-blows-overcome-red-sox-in-miami-game-159-red-sox-slugger.html | YANKEES 22 BLOWS OVERCOME RED SOX IN MIAMI GAME, 15-9; RED SOX SLUGGER CONNECTING FOR A DOUBLE AT MIAMI | True | By John Drebinger Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bridge-prize-goes-to-ahern-pollock-nonmasters-pair-contest-is-won.html | BRIDGE PRIZE GOES TO AHERN, POLLOCK; Non-Masters' Pair Contest Is Won With 389 Points as Play of Eastern States Opens | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/yacht-owners-form-raven-class-group.html | YACHT OWNERS FORM RAVEN CLASS GROUP | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/food-why-arent-we-better-cooks.html | FOOD; Why Aren't We Better Cooks? | True | By Jane Nickerson | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/boys-clubs.html | BOYS CLUBS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/troth-announced-of-mrs-dl-heinz-granddaughter-of-food-firm-founder.html | TROTH ANNOUNCED OF MRS. D.L. HEINZ; Granddaughter of Food Firm Founder Prospective Bride of Nathaniel B. Barclay | True | Garber | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/20-utilities-seen-in-peril-in-south-welding-of-final-link-in-chain.html | 20 UTILITIES SEEN IN PERIL IN SOUTH; Welding of Final Link in Chain of Public Power Is Held a Threat to Private Systems R.E.A. CO-OPS A BIG FACTOR Reserve Clause in Allatoona Contract Considered to Give Them Preferred Status | True | By John P. Callahan | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/miami-halts-yale-in-polo-final-85-hurricanes-annex-us-indoor.html | MIAMI HALTS YALE IN POLO FINAL, 8-5; Hurricanes Annex U.S. Indoor College Crown Third Year in Row at Squadron A | True | By William J. Briordy | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-rise-of-caesar-comedian-finds-laughs-in-everyday-events.html | THE RISE OF CAESAR; Comedian Finds Laughs In Every-Day Events | True | By Val Adams | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-tests-devised-for-bank-workers-160-institutions-in-the-nation.html | NEW TESTS DEVISED FOR BANK WORKERS; 160 Institutions in the Nation, in Key City Seminars, Draft Common Aptitude Gauges | True | By George A. Mooney | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/capitol-gastronomy-congress-is-proud-of-its-regional-foodeven.html | Capitol Gastronomy; Congress is proud of its regional food--even Muskrat a la Louisiane. | True | By Harold Hinton | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-yorker-dies-in-seaplane-crash-edward-b-maynard-is-found-in.html | NEW YORKER DIES IN SEAPLANE CRASH; Edward B. Maynard Is Found in Florida--His Home Was in Locust Valley, L.I. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/having-wonderful-time.html | Having Wonderful Time | True | By Samuel T. Williamson | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/forecasting-for-amateurs-other-signs.html | FORECASTING FOR AMATEURS; Other Signs | True | By John R. Whiting | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/boners-of-pupils-culled-by-regents-one-thinks-executed-people.html | 'BONERS OF PUPILS CULLED BY REGENTS; One Thinks 'Executed' People Founded Georgia, Where Children Had 'Tooters' | True | By Benjamin Fine | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/among-the-new-novels-kitchen-cameo.html | Among the New Novels; Kitchen Cameo | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-city-center-opens-its-spring-season-with-the-love-for-three.html | THE CITY CENTER OPENS ITS SPRING SEASON WITH "THE LOVE FOR THREE ORANGES" | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gwinnand-garrity-clash-over-mails-representative-answers-blast-at.html | GWINNAND GARRITY CLASH OVER MAILS; Representative Answers Blast at His Use of Franking Privilege Last Year | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/flower-timetable-three-seasons.html | FLOWER TIMETABLE: THREE SEASONS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/treasure-chest-men-and-women.html | Treasure Chest; Men and Women | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/high-winds-snarl-2-railroads-here-and-lash-shipping-pennsylvania.html | HIGH WINDS SNARL 2 RAILROADS HERE AND LASH SHIPPING; Pennsylvania and Long Island Trains Delayed Up to 2 Hours by Short-Circuited Signals LINERS BUFFETED AT SEA Two Storms Hamper Crossings of the Atlantic--Bargeman Drowns in New York Bay | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/new-issues.html | NEW ISSUES | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/parent-and-child-playing-is-learning.html | PARENT AND CHILD; Playing Is Learning | True | By Dorothy Barclay | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/princeton-tension-studied-in-report-closer-ties-of-students-and.html | PRINCETON TENSION STUDIED IN REPORT; Closer Ties of Students and Faculty Are Proposed by a Committee of the Latter | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/crops-to-freeze-for-outofseason-use.html | CROPS TO FREEZE FOR OUT-OF-SEASON USE | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/leahys-inside-story-of-the-business-of-making-war-leahys-inside.html | Leahy's Inside Story of the Business of Making War; Leahy's Inside Story | True | By Robert P. Patterson | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/w-mandell-dead-former-broker-60-once-aide-of-curb-exchange.html | W. MANDELL DEAD; FORMER BROKER, 60; Once Aide of Curb Exchange President--Was Lecturer for Tax Foundation, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/colorado-college-wins-defeats-boston-u-134-in-ncaa-hockey-final.html | COLORADO COLLEGE WINS; Defeats Boston U., 13-4, in N.C.A.A. Hockey Final | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/del-rosario-victor-in-bout.html | Del Rosario Victor in Bout | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/chores-make-a-garden.html | CHORES MAKE A GARDEN | True | Photos by Gottscho-Schlelsner, Monkmeyer, Roche. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/negro-housing-booming.html | Negro Housing, Booming | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/18000-see-ccny-top-bradley-6961-in-final-at-garden-helping-city.html | 18,000 SEE C.C.N.Y. TOP BRADLEY, 69-61, IN FINAL AT GARDEN; Helping City College to Win National Invitation | True | By Louis Effrat | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/arsenal-chelsea-draw-in-english-cup-soccer-semifinal-surge-by.html | Arsenal, Chelsea Draw in English Cup Soccer Semi-Final; SURGE BY GUNNERS TIES MATCH AT 2-2 Arsenal Strikes Back Against Chelsea Eleven as 67,752 Watch Series Thriller REPLAY NEXT WEDNESDAY Blackpool Trips Manchester United by 2-1 to Gain in Sharp League Race | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/alleheny-ludlum-off-drop-from-505-to-115-in-1949-seen-improved-in.html | ALLEHENY LUDLUM OFF; Drop From $5.05 to $1.15 in 1949 Seen Improved in 1950 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/heads-wheaton-alumnae-mrs-robb-quinby-of-tuckahoe-succeeds-miss.html | HEADS WHEATON ALUMNAE; Mrs. Robb Quinby of Tuckahoe Succeeds Miss Thorpe | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/maras-aide-at-harvard-will-leave-amherst-football-staff-for-new.html | MARAS AIDE AT HARVARD; Will Leave Amherst Football Staff for New Position | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/nuptials-of-olive-evans-she-is-wed-to-malcolm-fancher-at-ceremony.html | NUPTIALS OF OLIVE EVANS; She Is Wed to Malcolm Fancher at Ceremony in Pleasantville | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marie-jamesons-troth-wellesley-alumna-will-be-bride-of-h-warren.html | MARIE JAMESON'S TROTH; Wellesley Alumna Will Be Bride of H. Warren Cooper 3d | | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/strike-closes-bolivian-banks.html | Strike Closes Bolivian Banks | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ecuador-flood-deaths-mount.html | Ecuador Flood Deaths Mount | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/north-korea-ousts-leader-as-grafter.html | NORTH KOREA OUSTS LEADER AS GRAFTER | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/sightseeing-on-long-islands-historic-north-shore-background-of-mill.html | SIGHTSEEING ON LONG ISLAND'S HISTORIC NORTH SHORE; Background of Mill | True | By Fay Martin | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-disputed-city-that-is-jerusalem-what-is-means-to-all-its.html | The Disputed City That Is Jerusalem; What is means to all its inhabitants today is almost lost in the debate over its future. | True | By Gertrude Samuels | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/king-continues-consultations.html | King Continues Consultations | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/no-hub-miracles-broadway-hits-needed-little-tinkering-in-tryout.html | NO HUB MIRACLES; Broadway Hits Needed Little Tinkering In Tryout Town So Far This Season | True | By Elliot Norton Drama Critic, Boston Post | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/darien-dwellings-in-new-ownership-airport-executive-buys-altered.html | DARIEN DWELLINGS IN NEW OWNERSHIP; Airport Executive Buys Altered House-- Deals in Stamford and Stratford Colony | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/stow-away-pays-up.html | STOW AWAY PAYS UP | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gets-revere-award-home-colony-in-freeport-wins-certificate-of.html | GETS REVERE AWARD; Home Colony in Freeport Wins Certificate of Approval | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/yeshiva-stops-cooper-union.html | Yeshiva Stops Cooper Union | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/apartments-going-up-in-yonkers.html | APARTMENTS GOING UP IN YONKERS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/inside-americafrom-outside.html | Inside America--From Outside | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/should-analysts-be-doctors.html | Should Analysts Be Doctors? | True | By Fredric Wertham | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/maurice-fitzgerald-to-speak.html | Maurice FitzGerald to Speak | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/westchester-sets-rent-bill-demand-gop-talk-calls-for-change-in-new.html | WESTCHESTER SETS RENT BILL DEMAND; G.O.P. Talk Calls for Change in New Plan or Re-enactment of Present Stand-By Law | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/brock-pemberton-man-of-the-theatre-meeting-of-minds.html | BROCK PEMBERTON, MAN OF THE THEATRE; MEETING OF MINDS | True | By Murdock Pemberton | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/best-feats-forward-the-screen-is-challenged-to-prove-its-point.html | BEST FEATS FORWARD; The Screen Is Challenged To Prove Its Point | True | By Bosley Crowther | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/fishermen-protest-reed-film.html | Fishermen Protest Reed Film | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/thwarted-first-at-wire-beats-provocative-in-oaklawn-handicap-paying.html | THWARTED FIRST AT WIRE; Beats Provocative in Oaklawn Handicap, Paying $9.50 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-watermelon-waxer-called-growers-need.html | A Watermelon Waxer Called Growers' Need | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/theme-for-a-border-unity-is-achieved-by-giving-dominance-to-one-of.html | THEME FOR A BORDER; Unity Is Achieved by Giving Dominance To One of the Showier Perennials | True | By Mary C. Seckman | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/basepoint-system-waits-on-congress-senate-approval-of-bill-to.html | BASE-POINT SYSTEM WAITS ON CONGRESS; Senate Approval of Bill to Permit Practice Would End 'Premium' Quotations | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/toscanini-leads-dvorak-work.html | Toscanini Leads Dvorak Work | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/villages-to-vote-in-westchester-12-of-20-have-contests-for-local-of.html | VILLAGES TO VOTE IN WESTCHESTER; 12 of 20 Have Contests for Local Offices--Tarrytowns Set Record Registration | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/city-plans-schoolhome-teamwork-broader-program-requested.html | City Plans School-Home Teamwork; Broader Program Requested | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/turf-for-new-homes-a-temporary-lawn-is-better-than-none-and-is-made.html | TURF FOR NEW HOMES; A Temporary Lawn Is Better Than None And Is Made Permanent in Fall | True | By Harvey E. Barke | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bonus-for-birds-berried-plants-pay-for-services-rendered.html | BONUS FOR BIRDS; Berried Plants Pay for 'Services Rendered' | True | By Nancy Ruzicka Smith | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/big-words-small-talk.html | Big Words, Small Talk | True | By Waldemar Kaempffert | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/pepper-in-a-close-race-floridas-liberal-senator-is-challenged-in.html | PEPPER IN A CLOSE RACE; Florida's Liberal Senator Is Challenged in Primary by Southern Conservatives | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-way-of-our-political-success-behind-our-success.html | The Way of Our Political Success; Behind Our Success | True | By Avery Craven | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/seed-sowing-changes-plant-collar.html | SEED SOWING CHANGES; PLANT COLLAR | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/frances-kemper-bronxville-bride-wed-in-westchester.html | FRANCES KEMPER BRONXVILLE BRIDE; WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/personalities.html | Personalities | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/lists-425-home-sales-broker-sees-continued-demand-in-long-island.html | LISTS 425 HOME SALES; Broker Sees Continued Demand in Long Island Market | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gardeners-bookshelf-spring-lists-offer-varied-selections-for-both.html | GARDENER'S BOOKSHELF; Spring Lists Offer Varied Selections for Both Veterans and Amateurs | True | By Elizabeth C. Hall Librarian, New York Botanical Garden | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rankin-in-senior-golf-final.html | Rankin in Senior Golf Final | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gossip-that-speeds-over-the-hairwaves-whey-we-girls-get-our.html | Gossip That Speeds Over the Hairwaves; Whey we girls get our craniums bobbed and permaninted,' more than hair is spilled. | True | By Miss Lorelei Lee | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/video-will-aid-films-theatre-owner-says.html | VIDEO WILL AID FILMS, THEATRE OWNER SAYS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/girl-6-dies-in-fire-2-other-children-left-in-bronx-apartment-are.html | GIRL, 6, DIES IN FIRE; 2 Other Children Left in Bronx Apartment Are Stricken | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-world-of-music-emperor-jones-in-rome-louis-gruenbergs-stage.html | THE WORLD OF MUSIC: 'EMPEROR JONES IN ROME; Louis Gruenberg's Stage Work Scheduled For Italian Premiere in Fall Season | True | By Ross Parmenter | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/form-research-group-3-long-island-colleges-join-in-plan-for.html | FORM RESEARCH GROUP; 3 Long Island Colleges Join in Plan for Continuing Study | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/motor-boats-and-cruising-experiments-in-two-ponds.html | Motor Boats and Cruising; Experiments in Two Ponds | True | By Clarence E. Lovejoy | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/ads-with-a-longtime-pull.html | Ads With a Long-Time Pull | True | By Herbert F. West | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/marilyn-f-miller-married.html | Marilyn F. Miller Married | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/museum-to-open-parley-saturday-teaching-situations-problems-to-be.html | MUSEUM TO OPEN PARLEY SATURDAY; Teaching Situations, Problems to Be Explored at Three-Day Conference at Modern Art | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/education-in-review-again-a-bill-for-federal-aid-to-schools-is.html | EDUCATION IN REVIEW; Again a Bill for Federal Aid to Schools Is Blocked In Committee But the Fight Goes On | True | By Benjamin Fine | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/canadian-hits-at-critics-denies-projected-lectures-in-poland-have.html | CANADIAN HITS AT CRITICS; Denies Projected Lectures in Poland Have Atomic Angle | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/the-openings.html | THE OPENINGS | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/along-the-highways-and-byways-of-finance-democracy-in-action.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Democracy "in Action" | True | By Robert H. Fetridge | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/anticatholic-step-by-rumania-seen-jesuit-organ-in-rome-expects.html | ANTI-CATHOLIC STEP BY RUMANIA SEEN; Jesuit Organ in Rome Expects Forced Mass Conversion to Russian Orthodoxy | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/earle-willey-served-in-congress-194345.html | EARLE WILLEY, SERVED IN CONGRESS 1943-45 | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/negroes-ask-fight-for-judge-waring.html | NEGROES ASK FIGHT FOR JUDGE WARING | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/philistine-objects-unearthed.html | Philistine Objects Unearthed | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rights-agent-is-named.html | 'Rights' Agent Is Named | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/on-the-art-of-the-enclosed-garden-enclosed-garden.html | On the Art of the 'Enclosed Garden'; 'Enclosed Garden' | True | By James Johnson Sweeney | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/corrosion-control-british-researchers-find-sodium-benzoate-is.html | Corrosion Control; British Researchers Find Sodium Benzoate Is Effective | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/a-stranger-at-home.html | A Stranger At Home | True | By Nona Balakian | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/whats-in-a-world.html | What's In a World | True | By Philip P. Wiener | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/programs-in-review-strictly-from-dixie-other-matters.html | PROGRAMS IN REVIEW; 'Strictly From Dixie'-- Other Matters | True | By Jack Gould | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/king-of-flanders.html | KING OF FLANDERS" | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/juan-manen-gives-recital-on-violin.html | JUAN MANEN GIVES RECITAL ON VIOLIN | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/four-floors-leased-in-broadway-tower.html | FOUR FLOORS LEASED IN BROADWAY TOWER | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/acheson-assailed-in-moscow-as-liar-soviet-journal-says-speech-at.html | ACHESON ASSAILED IN MOSCOW AS LIAR; Soviet Journal Says Speech at Berkeley Was 'Insolent Ultimatum' to Russians | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/rail-notes-dining-out-santa-fe-restores-meal-stops-at-harvey.html | RAIL NOTES: DINING OUT; Santa Fe Restores Meal Stops at Harvey Restaurants--Grand Canyon Service | True | By Ward Allan Howe | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/spanish-aide-seen-jailed-said-to-get-30-years-for-help-to.html | SPANISH AIDE SEEN JAILED; Said to Get 30 Years for Help to Communists Being Tried | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/report-from-the-nation-the-loyalty-hearings-mccarthys-tactics-call.html | REPORT FROM THE NATION: THE LOYALTY HEARINGS; McCarthy's Tactics Call Down Wide Criticism From Press and Public | True | Special to THE NEW YORK TIMES. | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/bruin-rally-ties-red-wings-at-11-but-bostons-playoff-hopes-endmaple.html | BRUIN RALLY TIES RED WINGS AT 1-1; But Boston's Play-Off Hopes End--Maple Leafs Defeat Black Hawks, 2 to 1 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/obituary-14-no-title.html | Obituary 14 -- No Title | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/an-appraisal-of-the-springflowering-bulbs-pink-daffodils.html | AN APPRAISAL OF THE SPRING-FLOWERING BULBS; Pink Daffodils | True | By Alfred F. Scheider | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/harvey-weeks-retiring-central-hanover-vice-president-quitting-post.html | HARVEY WEEKS RETIRING; Central Hanover Vice President Quitting Post on March 31 | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/gi-student-wins-house-plan-award-iowa-state-entry-gets-first-place.html | G.I. STUDENT WINS HOUSE PLAN AWARD; Iowa State Entry Gets First Place in $5,000 Contest of Timber Organization | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/great-neck-gets-new-apartments-first-units-being-completed-in.html | GREAT NECK GETS NEW APARTMENTS; First Units Being Completed in 652-Family Project--Other Houses Taking Tenants | True | | | C1B 237367 | |
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/us-fair-attracts-traders-of-world-chicago-exposition-in-august.html | U.S. FAIR ATTRACTS TRADERS OF WORLD; Chicago Exposition in August Already Has Contracts for Many Foreign Displays | True | | | C1B 237367 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-19 | 1950-03-19 | https://www.nytimes.com/1950/03/19/archives/possible-troublemakers-insects-and-diseases.html | POSSIBLE TROUBLEMAKERS; INSECTS AND DISEASES | True | By Nancy Ruzicka Smith | | C1B 237367 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/transits-no-accident-week.html | Transit's 'No Accident Week' | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/situation-on-curb-exchange.html | Situation on Curb Exchange | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/lawyer-fee-277000-in-port-newark-case.html | LAWYER FEE $277,000 IN PORT NEWARK CASE | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bankers-will-speak-appraisers-to-hear-schwuls-and-others-on-friday.html | BANKERS WILL SPEAK; Appraisers to Hear Schwuls and Others on Friday | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/stand-up-and-be-counted.html | STAND UP AND BE COUNTED | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/community-service-widens-aid-in-year.html | COMMUNITY SERVICE WIDENS AID IN YEAR | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/queens-church-begins-wing.html | Queens Church Begins Wing | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rights-group-organized-westchester-committee-will-attack-bias-and.html | RIGHTS GROUP ORGANIZED; Westchester Committee Will Attack Bias and Hate | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/new-conveniences-in-clothes-dryers-labor-saving-safety-factors-are.html | NEW CONVENIENCES IN CLOTHES DRYERS; Labor Saving, Safety Factors Are Provided in Machines Designed as Wall Units Dial Controls Aid Safety Different Models Provided | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/2-held-without-bail-in-flushing-slaying.html | 2 HELD WITHOUT BAIL IN FLUSHING SLAYING | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/adrienne-j-adelman-bride-of-as-doniger-mannherman.html | ADRIENNE J. ADELMAN BRIDE OF A.S. DONIGER; Mann--Herman | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/dr-marion-jacobs-dean-of-pharmacy-u-of-north-carolina-official-dies.html | DR. MARION JACOBS, DEAN OF PHARMACY; U. of North Carolina Official Dies at 51 on Fishing Trip-- Named to Post in '46 | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/peace-prizes-planned-redbacked-group-to-give-3-awards-totaling.html | PEACE PRIZES PLANNED; Red-Backed Group to Give 3 Awards Totaling $43,500 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/injury-rate-shows-drop-bls-reports-ll-decline-from-3d-to-4th-49.html | INJURY RATE SHOWS DROP; B.L.S. Reports ll% Decline From 3d to 4th '49 Quarters | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/soviet-plan-seen-to-rule-germany-it-is-said-to-depend-on-getting.html | SOVIET PLAN SEEN TO RULE GERMANY; It Is Said to Depend on Getting Western Forces to Leave and on Starting a Civil War Civil War Plan Reported German Reds Get Hints | True | By Drew Middleton Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/uruguay-fights-for-a-free-press-maintains-her-civil-liberties-in.html | URUGUAY FIGHTS FOR A FREE PRESS; Maintains Her Civil Liberties in Face of the Ideological Clash With Near-By Argentina | True | By Milton Bracker Special To the New York Times. | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/anglosswiss-pact-aids-sterling-bloc-new-agreement-to-replace-accord.html | ANGLO-SWISS PACT AIDS STERLING BLOC; New Agreement to Replace Accord That Ended March 1 --Many Obstacles Overcome Shipments of Gold ANGLO-SWISS PACT AIDS STERLING BLOC Classes of Exports | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/made-clinical-director-of-memorial-hospital.html | Made Clinical Director Of Memorial Hospital | True | Dr. John Salem Lockwood | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/red-strife-threat-is-raised-in-italy-party-directorate-warns-rome.html | RED STRIFE THREAT IS RAISED IN ITALY; Party Directorate Warns Rome It Will 'Fiercely' Protest Curb Against Demonstrations PLEDGES NATIONAL DRIVE Left-Wing Socialists Join With Communists to Promote an 'Active Fight of Masses' Challenge Appears Serious Recovery from Defeat Illegality Is Charged | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sports-today.html | Sports Today | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/government-awaiting-farm-data-today-to-put-brake-on-surpluses-field.html | Government Awaiting Farm Data Today to Put Brake on Surpluses; Field Reports on Intentions to Plant to Determine course in Cutting Down $4,000,000,000 Worth Filed Up | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/10-rome-fellowships-awarded-by-academy.html | 10 ROME FELLOWSHIPS AWARDED BY ACADEMY | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/stows-meet-topped-by-austrian-skiers.html | STOWS MEET TOPPED BY AUSTRIAN SKIERS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/eyskens-seeking-new-government-in-belgian-crisis-will-try-to-form-a.html | EYSKENS SEEKING NEW GOVERNMENT IN BELGIAN CRISIS; Will Try to Form a Cabinet for Single Task of Restoring Leopold to Throne SOCIALIST FAVOR STRIKES Party Parley Backs Continued Walkout Tactics to Force Abdication by King EYSKENS SEEKING NEW BELGIAN RULE | True | By Sydney Gruson Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/guard-fliers-test-pittsburgh-safety-700-planes-assemble-over-city.html | GUARD FLIERS TEST PITTSBURGH SAFETY; 700 Planes Assemble Over City Within 6 Hours, Showing 10 States Could Join Defense | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/title-to-union-temple-five.html | Title to Union Temple Five | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/quebec-prelates-ask-industrial-reforms.html | QUEBEC PRELATES ASK INDUSTRIAL REFORMS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/news-of-food-famous-swiss-chocolate-again-available-milk-held-key.html | News of Food; Famous Swiss Chocolate Again Available; Milk Held Key to Smoothness and Flavor | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/elected-as-president-by-1951-barnard-class.html | Elected as President By 1951 Barnard Class | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/er-burroughs-74-created-tarzan-author-of-series-dealing-with.html | E.R. BURROUGHS, 74, CREATED 'TARZAN'; Author of Series Dealing With Apeman's Adventures is Dead -- 35,000,000 Books Sold 140,000,000 Saw Each Film Wrote First Novel in 1912 | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/liberty-is-linked-to-protestantism-dr-fletcher-at-holy-trinity-sees.html | LIBERTY IS LINKED TO PROTESTANTISM; Dr. Fletcher at Holy Trinity Sees Need for a 'Clear and Forthright Policy' Seeks Clearer Approach | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/the-sungmen-raid.html | THE SUNGMEN RAID | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-neidlinger-us-triumphs-but-canadian-team-wins-slalom-american.html | Miss Neidlinger, U.S., Triumphs But Canadian Team Wins Slalom.; American Ace Also Captures Combined Title as Dominion Skiers Register Over-All Victory by 2:42.9 Margin in Meet Avenge Last Year's Defeat Fourteen Falls Recorded | True | By Frank Elkins Special the the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/pennsylvania-vamps-on-inspection-tour.html | PENNSYLVANIA VAMPS ON INSPECTION TOUR | True | The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/five-police-hurt-in-toulouse.html | Five Police Hurt in Toulouse | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/german-demolition-postponed.html | German Demolition Postponed | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/allen-trip-stirs-rumors-visit-to-athens-held-effort-to-better.html | ALLEN TRIP STIRS RUMORS; Visit to Athens Held Effort to Better Greek-Yugoslav Ties | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/burmese-report-karens-in-red-pact-joint-rule-of-city-described-in.html | BURMESE REPORT KARENS IN RED PACT; Joint Rule of City Described in Effort to Dispel Impression Rebel Group Is Pro-U.S. | True | By Robert Trumbull To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/halifax-inquiry-sped-hearing-on-today-in-harbor-collision-that-took.html | HALIFAX INQUIRY SPED; Hearing On Today in Harbor Collision That Took 11 Lives | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/mixed-pair-title-decided-at-bridge-mrs-richard-adams-and-al.html | MIXED PAIR TITLE DECIDED AT BRIDGE; Mrs. Richard Adams and A.L. Gotthef Win Reith Trophy From a Record Field | True | By Albert H. Morehead | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/insurance-group-reports-49-gains-general-reinsurance-corp-cites.html | INSURANCE GROUP REPORTS '49 GAINS; General Reinsurance Corp Cites Rise in Assets, North Star Premium Increase | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/to-depict-title-role.html | TO DEPICT TITLE ROLE | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/harbor-welcomes-conte-biancamano-on-first-postwar-call-here-italian.html | HARBOR WELCOMES CONTE BIANCAMANO; On First Post-War Call Here Italian Liner Returns as a Modern Luxury Liner Transformed Inside and Out | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/italian-countess-is-beatified.html | Italian Countess Is Beatified | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/hoover-report-backed-junior-chambers-in-1800-cities-get-3000000.html | HOOVER REPORT BACKED; Junior Chambers in 1,800 Cities Get 3,000,000 Signatures | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/transit-company-reports-49-loss-philadelphia-transportation-co-puts.html | TRANSIT COMPANY REPORTS '49 LOSS; Philadelphia Transportation Co. Puts Figure at $1,545,164 Against $361,578 Net in '48 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/indonesian-shares-hit-in-amsterdam-monetary-measures-of-new.html | INDONESIAN SHARES HIT IN AMSTERDAM; Monetary Measures of New Government Set Back Some as Much as 10 Points | True | By Paul Catz Special To The New York Times. | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/paul-smiths-first-in-skiing.html | Paul Smiths First in Skiing | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rent-compromise-debated-by-gop-at-dewey-meeting-governor-and-party.html | RENT COMPROMISE DEBATED BY G.O.P. AT DEWEY MEETING; Governor and Party Leaders Weigh Westchester Hostility --Await County's Views CITY'S NEEDS CONSIDERED 20,000 Tenants Face Increase Here it Court Upsets Laws --Thruway Row Goes On RENT COMPROMISE DEBATED BY G.O.P. Thruway Fight Is Pressed School-Hospital Needs Cited Finance Law Involved | True | By Leo Egan Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/boston-campaigns-for-foreign-trade-acting-head-of-port-agency.html | BOSTON CAMPAIGNS FOR FOREIGN TRADE; Acting Head of Port Agency Describes Steps Under Way to Improve Waterfront | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/son-to-peter-f-fleischmanns.html | Son to Peter F. Fleischmanns | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/norman-haworth-won-nobel-prize-british-chemist-knighted-for-his.html | NORMAN HAWORTH, WON NOBEL PRIZE; British Chemist, Knighted for His Atomic Research, Dies on Eve of 67th Birthday Shared Award With Karrer | True | The New York Times (London Bureau), 1937Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/3-caribbean-lands-are-held-plotters-by-americas-body-blame-is.html | 3 CARIBBEAN LANDS ARE HELD PLOTTERS BY AMERICAS BODY; BLAME IS PLACED IN CARIBBEAN UNREST 3 CARIBBEAN LANDS ARE HELD PLOTTERS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/suicide-of-world-with-bomb-feared-scientist-says-fanatic-might-use.html | SUICIDE OF WORLD WITH BOMB FEARED; Scientist Says Fanatic Might Use Hydrogen Weapon to Destroy Life on Planet Danger Is Termed Real | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/push-for-liquidation-of-portsmouth-steel.html | PUSH FOR LIQUIDATION OF PORTSMOUTH STEEL | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/pupils-to-vie-in-films-museum-sets-annual-contest-for-high-schools.html | PUPILS TO VIE IN FILMS; Museum Sets Annual Contest for High Schools of Nation | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/3-die-in-cars-plunge-jersey-college-student-2-others-victims-in.html | 3 DIE IN CAR'S PLUNGE; Jersey College Student, 2 Others Victims in 125-Foot Drop | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/events-today.html | Events Today | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/joan-smolens-married-bride-of-lieut-arthur-major-usn-in-parents.html | JOAN SMOLENS MARRIED; Bride of Lieut. Arthur Major, U.S.N., in Parents' Home | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/jordan-marsh-to-visit-british-industries-fair.html | Jordan Marsh to Visit British Industries Fair | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bigger-attacks-seen-in-future.html | Bigger Attacks Seen in Future | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/holaas-takes-ski-marathon.html | Holaas Takes Ski Marathon | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/300-assail-razing-of-shanks-homes-veterans-cite-demand-for.html | 300 ASSAIL RAZING OF SHANKS HOMES; Veterans Cite Demand for Vacancies, Ask Change in Policy on 'Eligibles' Must Raze Vacant Buildings Continuing Decrease'' Seen | True | By Harold Faber Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/join-aspen-institute-board.html | Join Aspen Institute Board | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/67-hurt-in-football-stampede.html | 67 Hurt in Football Stampede | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/women-in-us-jobs-off-sharply-since-45.html | WOMEN IN U.S JOBS OFF SHARPLY SINCE '45 | True | Special to THE NEW YORK TOMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/devaluation-hits-business-activity-in-indonesia-brought-nearly-to.html | DEVALUATION HITS BUSINESS; Activity in Indonesia Brought Nearly to Standstill | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/atomic-defense-held-task-of-communities.html | ATOMIC DEFENSE HELD TASK OF COMMUNITIES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/de-coppets-zotom-larchmont-victor-knapp-dinghy-second-in-point.html | DE COPPET'S ZOTOM LARCHMONT VICTOR; Knapp Dinghy Second in Point Scoring as 28 Interclubs Sail in Eight Races Sheehan, Monetti score Purcell Winner Twice | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/letters-to-the-times-for-continued-va-services-defeat-of.html | Letters to The Times; For Continued V.A. Services Defeat of Rehabilitation Program Feared in Retrenchment Move Inadequate Program Continuing Need French Provinces of Alsace-Lorraine Haldore Hanson's Record Former Colleague Cites Achievements of State Department Official Work in China Benefits Under School Aid Bill WILLIAM RITZ, LOUIS KERDMAN, SoPHIA WEINBERGER, LEON BRILL, TOM GLICK, ROSE KINAST, GEORGE LEBOFF, RUTH HARVEY, ROBERT TITLITZ, GERTRUDE ROSENBAUM, ANGELO PARDI, CHARLOTTE PLOTKIN, TOM FOX, RHODA FRANK, LILLIAN ROBINS. New York, March 15, 1950. dispute. J. DARBELNET. Brunswick, Me., March 14, 1950. WILLIAM H. DENNIS. New York, March 14, 1950. torial. JANE REYNOLDS. Staten Island, N.Y., March 16, 1950. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/2-us-air-agencies-are-declared-inept.html | 2 U.S. AIR AGENCIES ARE DECLARED INEPT | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/president-of-wallachs-to-get-retailers-honor.html | President of Wallachs To Get Retailers Honor | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/income-questions-fought-in-capital-brown-martin-arends-byrd-dispute.html | INCOME QUESTIONS FOUGHT IN CAPITAL; Brown, Martin, Arends, Byrd Dispute Truman Statement on Privacy in the Census INCOME QUESTIONS FOUGHT IN CAPITAL | True | By Clayton Knowles Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/irvington-rector-takes-office.html | Irvington Rector Takes Office | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/personal-notes.html | Personal Notes | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/investor-acquires-taxpayer-in-bronx.html | INVESTOR ACQUIRES TAXPAYER IN BRONX | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/visiting-firemen-see-us-in-action-pennsylvania-volunteers-nots.html | VISITING FIREMEN SEE US IN ACTION; Pennsylvania Volunteers Nots Contrasts and Similarities in Job of 'Smoke-Eating' Cataract Versus a Trickle Tis a Common Curse | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/steels-recovery-from-strike-rapid-operating-rate-rises-17-points-in.html | STEEL'S RECOVERY FROM STRIKE RAPID; Operating Rate Rises 17 Points in Week to 90% of Capacity, Pittsburgh Mills Report DELIVERIES STILL BEHIND Little Change in Demand Noted With Most Items Sought, but There Is No Emergency Demand Is Strong Plates in Demand | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/politics-in-britain-cuts-stock-deals-crises-of-recent-years-said-to.html | POLITICS IN BRITAIN CUTS STOCK DEALS; Crises of Recent Years Said to Have Reduced the Trading and Investment Activity BROKERAGE LOSES ALLURE End of Exchange's Year This Month to Bring More Than the Usual Retirements Financial Activity Cut Rise in Interest Rates | | By Lewis L. Nettleton Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/a-meeting-to-discuss-demolition-of-shanks-village.html | A MEETING TO DISCUSS DEMOLITION OF SHANKS VILLAGE | True | The New York Times (by Meyer Liebowitz) | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/poet-wins-fellowship-princeton-award-in-humanities-goes-to-john.html | POET WINS FELLOWSHIP; Princeton Award in Humanities Goes to John Berryman | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/styles-presented-for-small-figure-suit-is-good-for-ages-16-to-60.html | STYLES PRESENTED FOR SMALL FIGURE; Suit Is Good for Ages 16 to 60, Dress in Teen Sizes--Coat Is Close to a 'Shortie' Faille, Taffeta Good for Suit Checks Fashionable | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/aide-uncleared-held-us-secrets-standards-man-kept-during-inquiry27.html | AIDE, UNCLEARED, HELD U.S. SECRETS; Standards Man Kept During Inquiry--27 in Commerce Agency--Held 'Bad Risks' | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/cab-to-abandon-midway-island.html | C.A.B. to Abandon Midway Island | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/dock-citizens-built-dedicated-on-coast.html | DOCK CITIZENS BUILT DEDICATED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/braniff-airways-net-up-15.html | Braniff Airways Net Up 15% | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/no-putsch-says-ebert.html | No Putsch, Says Ebert | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/halfgood-criticized-minister-says-they-are-worse-off-than.html | 'HALF-GOOD' CRITICIZED; Minister Says They Are 'Worse Off' Than Unrighteous | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-moyses-wed-to-john-bennet-the-marriage-of-miss-carrie-lynn.html | MISS MOYSES WED TO JOHN B. BENNET; The marriage of Miss Carrie Lynn Moyses, daughter of Mrs. Harry E. Moyses of 470 West End Avenue, and the late Mr. Moyses, to John Buxbaum Bennet, son of Mr. and Mrs. Paul Buxbaum, also of New York, took place yesterday afternoon in the White and Gold Suite of the Plaza. Klein--Kay | True | Turi-Larkin | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/merchant-marine-cadets.html | MERCHANT MARINE CADETS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/wings-blank-toronto-50-four-goals-three-by-howe-in-3d-period-clinch.html | WINGS BLANK TORONTO, 5-0; Four Goals, Three by Howe, in 3d Period Clinch Game | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/alaska-air-plans-set-caa-seeks-20000000-to-add-to-its-facilities.html | ALASKA AIR PLANS SET; C.A.A. Seeks $20,000,000 to Add to Its Facilities | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/trucks-in-midcity.html | TRUCKS IN MID-CITY | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/fall-delivery-dates-listed.html | Fall Delivery Dates Listed | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bg-browdy-is-elected-zionist-president-pledges-keeping-of-frisch.html | B.G. Browdy Is Elected Zionist President; Pledges Keeping of Frisch Unity Policy | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bengurion-urges-peace-with-arabs-israeli-prime-minister-states.html | BEN-GURION URGES PEACE WITH ARABS; Israeli Prime Minister States Nation Wants Its Present Frontiers to Remain Says Development Is Needed | True | By C.l. Sulzberger Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/pittsburgh-weighs-welfare-merger-meeting-set-for-wednesday-in-long.html | PITTSBURGH WEIGHS WELFARE MERGER; Meeting Set for Wednesday in Long Row on Putting Health Federation Into Chest | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/5000-music-teachers-convene-in-st-louis.html | 5,000 MUSIC TEACHERS CONVENE IN ST. LOUIS | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/airline-to-cut-transocean-fares.html | Airline to Cut Transocean Fares | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/cleansing-the-caribbean.html | CLEANSING THE CARIBBEAN | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/red-cross-blood-program.html | Red Cross Blood Program | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/other-utility-report.html | OTHER UTILITY REPORT | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/kills-her-identical-twin-california-girl-14-wont-tell-reason-for-3.html | KILLS HER IDENTICAL TWIN; California Girl, 14, Won't Tell Reason for 3 A.M. Shooting | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/montreal-victor-over-rangers-42-an-allout-effort-by-a-ranger-in.html | MONTREAL VICTOR OVER RANGERS, 4-2; AN ALL-OUT EFFORT BY A RANGER IN GAME WITH CANADIENS | True | By Joseph C. Nicholsthe New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/professor-dies-from-shot.html | Professor Dies From Shot | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/more-democracy-asked-negro-group-told-us-should-improve-its.html | MORE DEMOCRACY ASKED; Negro Group Told U.S. Should Improve Its Practices | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/jeanne-rosenblum-gives-piano-recital.html | JEANNE ROSENBLUM GIVES PIANO RECITAL | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/john-p-cohalan-77-exsurrogate-dies-new-york-county-official-15.html | JOHN P. COHALAN, 77, EX-SURROGATE, DIES; New York County Official 15 Years Was Credited With 50,000 Decisions in Post Backed by Citizens Union Admitted to Bar in 1895 | True | Selby, 1948 | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/boeing-airplane-co-reports-rise-in-profits-last-year-to-4411348-or.html | Boeing Airplane Co. Reports Rise in Profits Last Year to $4,411,348, or $4.07 a Share | | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/premier-of-iran-resigns-post.html | Premier of Iran Resigns Post | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/oneyear-maturities-of-us-44926246650.html | ONE-YEAR MATURITIES OF U.S. $44,926,246,650 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/cw-judge-is-air-victim-long-island-city-man-killed-as-his-plane.html | C.W. JUDGE IS AIR VICTIM; Long Island City Man Killed as His Plane Hits Tree, Crashes | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/railroad-earnings.html | RAILROAD EARNINGS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/norwegian-skier-triumphs.html | Norwegian Skier Triumphs | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/actors-to-give-hospital-shows.html | Actors to Give Hospital Shows. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/navy-tests-guides-for-carrier-pilots-allweather-system-using-an.html | NAVY TESTS GUIDES FOR CARRIER PILOTS; All-Weather System Using an Omni-Range Set-Up Is Held Possible Key to Problem. Complexities Are Admitted Test Airplane Remodeled | True | By Austin Stevens Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/private-welfare-aid-sought-by-hilliard.html | PRIVATE WELFARE AID SOUGHT BY HILLIARD | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/two-killed-in-delhi-riot.html | Two Killed in Delhi Riot | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rankin-takes-senior-golf.html | Rankin Takes Senior Golf | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/fire-records.html | Fire Records | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rovers-overcome-olympics-30-51-new-yorkers-win-night-game-at-boston.html | ROVERS OVERCOME OLYMPICS, 3-0, 5-1; New Yorkers Win Night Game at Boston After Scoring Shut-Out Victory Here | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/gas-kills-woman-son-3-mrs-robert-s-sherritt-and-her-child-found.html | GAS KILLS WOMAN, SON, 3; Mrs. Robert S. Sherritt and her Child Found Overcome in Home | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/abdullah-ouster-asked-by-soldier-col-tel-former-arab-legion.html | ABDULLAH OUSTER ASKED BY SOLDIER; Col. Tel. Former Arab Legion Commander in Jerusalem, Proposes King Abdicate | | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/murray-for-police-bill-head-of-cio-backs-state-proposal-of-40hour.html | MURRAY FOR POLICE BILL; Head of C.I.O. Backs State Proposal of 40-Hour Week | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/oak-ridge-holds-open-house.html | Oak Ridge Holds Open House | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/a-suit-with-dressmaker-details.html | A SUIT WITH DRESSMAKER DETAILS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/hudson-guilds-photo-show.html | Hudson Guild's Photo Show | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/city-plan-budget-is-urged-on-mayor-funds-to-provide-an-adequate.html | CITY PLAN BUDGET IS URGED ON MAYOR; Funds to Provide an Adequate Staff Asked by the Citizens Zoning Committee | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/market-for-ships-found-worsening-burbank-sees-an-increase-in.html | MARKET FOR SHIPS FOUND WORSENING; Burbank Sees an Increase in Efforts to Dispose of American-Flag Vessels | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/reds-free-kunming-bishop.html | Reds Free Kunming Bishop | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/girl-5-badly-burned-parents-arrested.html | GIRL, 5, BADLY BURNED, PARENTS ARRESTED | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/boy-accidentally-hanged-fiveyearold-had-clothesline-looped-around.html | BOY ACCIDENTALLY HANGED; Five-Year-Old Had Clothesline Looped Around Neck | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bruins-trip-hawk-six-43-poile-and-creighton-score-two-goals-apiece.html | BRUINS TRIP HAWK SIX, 4-3; Poile and Creighton Score Two Goals Apiece for Boston | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/little-rise-shown-in-influenza-here-westchester-suffering-a-mild.html | LITTLE RISE SHOWN IN INFLUENZA HERE; Westchester Suffering a 'Mild' Epidemic, Jersey Worst Off -- Other Suburbs Escaping 'A' TYPE HARD TO DIAGNOSE Disease Readily Responsive to Treatment--Usually Runs Its Course Within Week Disease Lasts About a Weak Many Cases in Near-By Jersey | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/throngs-at-rites-for-ellis-a-gimbel-thousands-pay-final-tribute-to.html | THRONGS AT RITES FOR ELLIS A. GIMBEL; Thousands Pay Final Tribute to Merchant, Philanthropist at Philadelphia Service Orphans Among Mourners Many Honorary Pallbearers | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/tito-aide-assails-soviet-war-action-russia-barred-help-in-4243-says.html | TITO AIDE ASSAILS SOVIET WAR ACTION; Russia Barred Help in '42-43, Says Piyade, and Joined With British to Split Land in '44 | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/collectives-spurt-shown-by-poland-406-cooperative-farms-set-up-this.html | COLLECTIVES SPURT SHOWN BY POLAND; 406 Cooperative Farms Set Up This Year--Communists Demand Added Efficiency | True | By Edward A. Morrow Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/radio-and-television-the-talking-magazine-begins-next-monday-on.html | Radio and Television; The Talking Magazine' Begins Next Monday on WNEW--Home for Blind to Cooperate | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/de-capriles-epee-victor-takes-metropolitan-electrical.html | DE CAPRILES EPEE VICTOR; Takes Metropolitan Electrical Title--Skrobisch Second. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/william-warfield-scores-in-recital-baritone-displays-versatility-of.html | WILLIAM WARFIELD SCORES IN RECITAL; Baritone Displays Versatility of Talent in First Local Program at Town Hall | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/schwartz-upsets-borotra-by-63-63-before-their-match-in-national.html | SCHWARTZ UPSETS BOROTRA BY 6-3, 6-3; BEFORE THEIR MATCH IN NATIONAL TITLE PLAY | True | By Allison Danzigthe New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/business-asks-end-of-city-entry-tax-group-would-abolish-levy-on.html | BUSINESS ASKS END OF CITY 'ENTRY TAX'; Group Would Abolish Levy on Out-of-Town Companies Selling Through Agents | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/mrs-hayes-is-dead-expresidents-child.html | MRS. HAYES IS DEAD; EX-PRESIDENT'S CHILD | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/heads-group-for-study-of-educational-housing.html | Heads Group For Study Of Educational Housing | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/street-repairs-urged-bronx-board-of-trade-demands-6000000-emergency.html | STREET REPAIRS URGED; Bronx Board of Trade Demands $6,000,000 'Emergency' Fund | | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/honors-alexian-brother-papal-medal-is-presented-to-christopher.html | HONORS ALEXIAN BROTHER; Papal Medal Is Presented to Christopher Lynch in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/resident-offices-report-on-trade-stores-augment-inventories.html | RESIDENT OFFICES REPORT ON TRADE; Stores Augment Inventories, Expecting Surge of Buying of Easter Accessories | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/new-highs-are-set-in-cotton-futures-closing-levels-on-saturday-best.html | NEW HIGHS ARE SET IN COTTON FUTURES; Closing Levels on Saturday Best Thus Far for the Life of Current Contracts Government Has 50 Per Cent | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/prices-of-lard-hold-in-a-narrow-range.html | PRICES OF LARD HOLD IN A NARROW RANGE | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-littler-fiancee-of-william-dresser-wanagelhaury.html | MISS LITTLER FIANCEE OF WILLIAM DRESSER; Wanagel--Haury | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/margaret-s-mkee-married-in-queens-has-3-attendants-at-wedding-in.html | MARGARET S. M'KEE MARRIED IN QUEENS; Has 3 Attendants at Wedding in Forest Hills Church to Edwin James Seder Lambert--Rosenberg | True | Turl-Larkin | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/parsifal-to-be-given-twice-in-holy-week.html | 'PARSIFAL' TO BE GIVEN TWICE IN HOLY WEEK | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/of-local-origin.html | Of Local Origin | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/coudert-to-offer-tax-study-measure.html | COUDERT TO OFFER TAX STUDY MEASURE | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/chaplin-to-make-movie-in-summer-comedians-son-sidney-also-to-be-in.html | CHAPLIN TO MAKE MOVIE IN SUMMER; Comedian's Son, Sidney, Also to Be in Film About Clown Who Loses His Touch | True | By Thomas F. Brady Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/france-defers-action-on-wage-concessions-as-the-strike-situation.html | France Defers Action on Wage Concessions As the Strike Situation Begins to Improve | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bronx-health-post-filled.html | Bronx Health Post Filled | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/india-says-asia-talks-now-are-in-opportune.html | INDIA SAYS ASIA TALKS NOW ARE IN OPPORTUNE | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/florida-auction-bids-accepted.html | Florida Auction Bids Accepted | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/safety-in-one-lesson.html | SAFETY IN ONE LESSON | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/effects-of-divorce-on-soul-deplored.html | EFFECTS OF DIVORCE ON SOUL DEPLORED | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/mrs-zaharias-record-298-takes-titleholders-golf-by-8-strokes-pro.html | Mrs. Zaharias' Record 298 Takes Titleholders' Golf by 8 Strokes; Pro Star Registers 75 on Final Round at Augusta With Miss Doran Second on 306 -- Misses Suggs, Diringer Post 311 Wears Lucky Costume Armour Changes Style | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/fabrics-grouped-for-room-designs-slipcover-and-new-upholstery.html | FABRICS GROUPED FOR ROOM DESIGNS; Slipcover and New Upholstery Materials for Spring Are Displayed by Schumacher | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/city-college-march-to-invitation-laurels-highlight-of-basketball.html | City College March to Invitation Laurels Highlight of Basketball Campaign; THE NATIONAL INVITATION TOURNAMENT WINNERS | True | By Michael Strauss | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/triple-play-by-athletics-leeds-to-victory-over-brooklyn-by-82.html | Triple Play by Athletics Leeds To victory Over Brooklyn by 8-2; Three-Ply Killing Made in First Inning at West Palm Beach--Branca Forced Out. in 4th When Mates Commit 3 Errors Fain Snares Line Drive Gives Up Run in Third Joost Finally Stopped | True | By Roscoe McGowen Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/george-criticizes-armsaid-program-calls-it-waste-so-long-as-it.html | GEORGE CRITICIZES ARMS-AID PROGRAM; Calls It Waste So Long as It Fails to Include Germany, but Backs Funds for It Held "Provocative" Step Supports Marshall Plan 400 Pages and Index Rival Views Expressed | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/grain-prices-set-marks-for-season-nearly-all-deliveries-of-all.html | GRAIN PRICES SET MARKS FOR SEASON; Nearly All Deliveries of All Items Display Impressive Strength in Chicago Expected To Sell Freely GRAIN PRICES SET MARKS FOR SEASON | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/clark-casts-doubt-on-artificial-rain-engineer-declares-scientists.html | CLARK CASTS DOUBT ON ARTIFICIAL RAIN; Engineer Declares Scientists Are at Odds, Puts Reliance on City's Water Saving EXPERTS LAY PLANS TODAY Dr. Howell Will Instruct Police Fliers on Seeding of Clouds Over the Watershed The Water Situation Rain-Makers "Contradictory" Cloud Seeders to Be Briefed | True | By Alexander Feinberg | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/loan-plan-weighed-for-small-business.html | LOAN PLAN WEIGHED FOR SMALL BUSINESS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/citations-granted-to-416-policemen-lists-completing-honor-roll-for.html | CITATIONS GRANTED TO 416 POLICEMEN; Lists Completing Honor Roll for 1949 Include Special Mention for Four Heroes | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/solovieff-is-soloist-with-philharmonic.html | SOLOVIEFF IS SOLOIST WITH PHILHARMONIC | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bird-sanctuary-plan-in-jersey-approved.html | BIRD SANCTUARY PLAN IN JERSEY APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/patterns-of-the-times-for-the-small-figure.html | Patterns of The Times: For the Small Figure | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sending-matzos-by-air-to-israel.html | SENDING MATZOS BY AIR TO ISRAEL | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/comics-to-aid-schools-books-to-urge-greater-public-support-for.html | COMICS TO AID SCHOOLS; Books to Urge Greater Public Support for Improvements | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/abroad-dangerous-game-of-turning-molehills-into-mountains-part-of-a.html | Abroad; Dangerous Game of Turning Molehills Into Mountains Part of a Campaign Weakening Nation's Position | True | By Anne O'Hare McCormick | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/india-to-save-hand-looms.html | India to Save Hand Looms | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/Registration Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rare-insecticide-now-made-in-us-using-new-synthetic-insecticide.html | RARE INSECTICIDE NOW MADE IN U.S.; USING NEW SYNTHETIC INSECTICIDE | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/texas-co-reports-decline-in-income-net-of-132745159-last-year.html | TEXAS CO. REPORTS DECLINE IN INCOME; Net of $132,745,159 Last Year Compared With $165,980,980 in the Preceding Period DIVIDEND RECEIPTS ROSE Reports of Operations Given by Other Corporations With Comparative Figures Debt Shows a Rise | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/franco-daughter-may-visit-us.html | Franco Daughter May Visit U.S. | | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/dedicating-new-convent-here-yesterday.html | DEDICATING NEW CONVENT HERE YESTERDAY | True | The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/two-return-to-rca-victor.html | Two Return to R.C.A. Victor | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/admiral-byrd-enters-hospital.html | Admiral Byrd Enters Hospital | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/landau-pianist-makes-her-debut-plays-suite-composed-by-her-brother.html | LANDAU, PIANIST, MAKES HER DEBUT; Plays Suite Composed by Her Brother and Scriabin, Liszt, Debussy, Chabrier Pieces | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/another-russian-no.html | ANOTHER RUSSIAN "NO!" | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/swallows-keep-date-at-mission.html | Swallows Keep Date at Mission | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/ketch-ticonderoga-leads-by-5-miles.html | KETCH TICONDEROGA LEADS BY 5 MILES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/us-office-helps-on-orders-abroad-2500000-steel-housing-sale.html | U.S OFFICE HELPS ON ORDERS ABROAD; $2,500,000 Steel Housing Sale Initiated Through Efforts of Commerce Agency | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/oss-led-dartmouth-six-set-pentagonal-league-record-for-scoring-with.html | OSS LED DARTMOUTH SIX; Set Pentagonal League Record for Scoring With 21 Goals | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/burke-cards-207-at-jacksonville-white-plains-golfer-posts-67-on.html | BURKE CARDS 207 AT JACKSONVILLE; White Plains Golfer Posts 67 on Third Round--Besselink Is Second, Furgol Third | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/banker-named-treasurer-of-citizens-budget-unit.html | Banker Named Treasurer Of Citizens Budget Unit | True | Jay Te Winburn | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/5950-for-tristate-zinc.html | $59.50 for Tri-State Zinc | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/county-medical-body-weighs-sander-case.html | COUNTY MEDICAL BODY WEIGHS SANDER CASE | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/survivors-sighted-in-pacific-by-search-plane.html | SURVIVORS SIGHTED IN PACIFIC BY SEARCH PLANE | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-lang-sings-lieder-mezzosoprano-presents-also-verdi.html | MISS LANG SINGS LIEDER; Mezzo-Contralto Presents Also Verdi, Saint-Saens Selections | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/aids-winant-volunteers-eisenhower-heads-american-sponsors-of-london.html | AIDS WINANT VOLUNTEERS; Eisenhower Heads American Sponsors of London Group | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/doody-joins-harrington-co.html | Doody Joins Harrington & Co. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/china-province-hit-by-floods.html | China Province Hit by Floods | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/german-fascism-sought-by-leader-dorls-head-of-fastgrowing-party.html | GERMAN FASCISM SOUGHT BY LEADER; Dorls, Head of Fast-Growing Party, Urges an Elite State Under Prussian Direction GERMAN FASCISM SOUGHT BY LEADER | True | By Jack Raymond Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/truman-liking-verse-of-old-lets-his-eggs-get-icy-cold-reads-in.html | Truman, Liking Verse of Old, Lets His Eggs Get Icy Cold; Reads in Anthology of Assyrian at Galilee, of Walrus' Talk of Kings and Things and the 'Nein' of a Lady From the Rhine PRESIDENT ENJOYS A FEAST OF POEMS Sees Children Baptized | True | By Anthony Leviero Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/czech-girl-worlds-title-skater-elects-to-stay-in-exile-in-britain.html | Czech Girl, World's Title Skater, Elects to Stay in Exile in Britain; RENOUNCES HOMELAND | True | The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/jakarta-holds-dutchman-arrest-is-based-on-suspicion-of-aiding.html | JAKARTA HOLDS DUTCHMAN; Arrest Is Based on Suspicion of Aiding Westerling's Escape | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/hispanos-check-hakoah-triumph-21-in-first-round-of-duffy-cup-soccer.html | HISPANOS CHECK HAKOAH; Triumph, 2-1, in First Round of Duffy Cup Soccer Play | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/retrospective-show-of-john-marins-oils-among-art-exhibitions.html | Retrospective Show of John Marin's Oils Among Art Exhibitions Opening This Week | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/austria-switzerland-draw.html | Austria, Switzerland Draw | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/united-biscuit-co-5306225-cleared-in-49-against-5100481-a-year.html | UNITED BISCUIT CO.; $5,306,225 Cleared in '49, Against $5,100,481 a Year Earlier | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bogota-creates-2-entry-airports.html | Bogota Creates 2 Entry Airports | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/acheson-shift-talk-revived-in-capital.html | ACHESON SHIFT TALK REVIVED IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/abate-beattie-annex-final.html | Abate, Beattie Annex Final | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/title-skiing-to-gagarin-he-triumphs-over-giant-slalom-course-at-mad.html | TITLE SKIING TO GAGARIN; He Triumphs Over Giant Slalom Course at Mad River Glen | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/housing-figures-in-realty-deals-trading-indicates-demand-for-small.html | HOUSING FIGURES IN REALTY DEALS; Trading Indicates Demand for Small Apartment Buildings in Manhattan | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/gyrations-of-gold-pondered-by-paris-observers-wonder-whether-recent.html | GYRATIONS OF GOLD PONDERED BY PARIS; Observers Wonder Whether Recent Decline Is Ended or Has Merely Paused Reversal of Policy Sought | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/black-market-rate-drops-again.html | Black Market Rate Drops Again | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/soviet-shuns-colgate-forum.html | Soviet Shuns Colgate Forum | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/11-escape-sunday-school-fire.html | 11 Escape Sunday School Fire | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/end-oe-the-line-cincinnati-player-caught-trying-to-score-cardinals.html | END OE THE LINE: CINCINNATI PLAYER CAUGHT TRYING TO SCORE; CARDINALS TOPPLE CINCINNATI BY 4-2 Blackwell Makes First Start for Reds, Yields One Hit-- Tigers Beat Senators, 4-1 Trucks, Houtteman Excel Phils Check Braves, 3--2 White Sox Routed, 12--2 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/220000-for-research-heart-association-raises-years-grantsinaid-to.html | $220,000 FOR RESEARCH.; Heart Association Raises Year's Grants-in-Aid to $400,000 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/right-wing-victor-in-cutters-union-scores-91-sweep-in-dubinsky.html | RIGHT WING VICTOR IN CUTTERS UNION; Scores 9-1 Sweep in Dubinsky' Local-- Nagler Is Renamed in Strategic Election | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/colombian-named-to-hague-court.html | Colombian Named to Hague Court | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/captain-sorry-ship-missed-navy-sos-did-not-see-flares-sent-up-by-40.html | CAPTAIN SORRY SHIP MISSED NAVY SOS, Did Not See Flares Set Up by 40 From the Elder, Even if He Was Close, He Says | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/nuptials-of-helen-paltis.html | Nuptials of Helen Paltis | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/argentine-air-service-listed.html | Argentine Air Service Listed | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/scarsdale-ready-to-build-library-new-275000-public-library-proposed.html | SCARSDALE READY TO BUILD LIBRARY; NEW $275,000 PUBLIC LIBRARY PROPOSED FOR SCARSDALE | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/guilder-devalued-50-in-indonesia-half-of-all-bank-deposits-of-over.html | GUILDER DEVALUED 50% IN INDONESIA; Half of All Bank Deposits of Over 1,000 Guilders to Be Seized as Public Loan | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/advertising-high-near-for-travel-revival-abroad-lowcost-air-tours.html | ADVERTISING HIGH NEAR FOR TRAVEL; Revival Abroad, Low-Cost Air Tours, Caribbean Resorts Spur Bigger Spending Market Research Absent 1949 Total $60,000,000 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/births-in-us-were-3581000-last-year-million-over-40-and-topped-only.html | Births in U.S. Were 3,581,000 Last Year, Million Over '40 and Topped only by '47 | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/chicago-roller-team-wins.html | Chicago Roller Team Wins | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/50000-march-in-newark-st-patricks-day-parade-draws-crowd-estimated.html | 50,000 MARCH IN NEWARK; St. Patrick's Day Parade Draws Crowd Estimated at 200,000 | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-moran-quist-score-mrs-todd-cochet-also-advance-in-mixed.html | MISS MORAN, QUIST SCORE; Mrs. Todd, Cochet Also Advance in Mixed Doubles in Egypt | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sports-of-the-times-weekend-in-miami-the-law-of-averages.html | Sports of the Times; Week-End in Miami The Law of Averages Statistical Interlude The Tour North Sharp Contrast | True | By Arthur Daley | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/18500000-for-shell-research.html | $18,500,000 for Shell Research | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/advertising-news-and-notes-volume-rise-is-indicated-tea-campaign-to.html | Advertising News and Notes; Volume Rise Is Indicated Tea Campaign to Start May 29 500 Expected at Ad Session Changes at Erwin, Wasey Accounts Personnel Notes | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sales-group-wins-britains-plaudits-officials-explain-method-here-is.html | SALES GROUP WINS BRITAIN'S PLAUDITS; Officials Explain Method Here Is to Create Demand, Not Merely to Fill Orders SALES GROUP WINS BRITAIN'S PLAUDITS | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/miss-takakjian-plays-young-pianist-offers-ideas-by-toch-for-first.html | MISS TAKAKJIAN PLAYS; Young Pianist Offers 'Ideas' by Toch for First Time Here | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/1000000-in-flowers-rare-exhibits-begin-arriving-for-capitals-show.html | $1,000,000 IN FLOWERS; Rare Exhibits Begin Arriving for Capital's Show | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/books-published-today.html | Books Published Today | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sheldon-gives-recital-minneapolis-pianist-plays-bach-beethoven.html | SHELDON GIVES RECITAL; Minneapolis Pianist Plays Bach, Beethoven, Mozart, Chopin | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/business-from-us-is-sought-by-arabs-certain-states-plan-to-try-to.html | BUSINESS FROM U.S. IS SOUGHT BY ARABS; Certain States Plan to Try to Induce Concerns to Give Up Branch Projects in Israel | True | By Albion Ross Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/independent-sales-off-6-decline-reported-in-february-compared-with.html | INDEPENDENT SALES OFF; 6% Decline Reported in February Compared With January | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/workshop-opens-tomorrow.html | Workshop Opens Tomorrow | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/dick-gallagher-named-coach-at-santa-clara.html | Dick Gallagher Named Coach at Santa Clara | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/guerrillas-harry-canton-district-nationalist-navy-said-to-back.html | GUERRILLAS HARRY CANTON DISTRICT; Nationalist Navy Said to Back Forays--Peasants Aided in Battling Tax Collectors | True | By Burton Crane Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/decrease-in-time-inc-revenue-for-1949-cuts-income-despite.html | Decrease in Time, Inc., Revenue for 1949 Cuts Income Despite Near-Record Volume | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/management-faces-proxy-fight.html | Management Faces Proxy Fight | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/directs-multiwall-sales-for-union-bag-paper.html | Directs Multiwall Sales For Union Bag & Paper | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/kenny-wolf-plays-own-piano-sonata-18yearold-artist-a-graduate-of.html | KENNY WOLF PLAYS OWN PIANO SONATA; 18-Year-Old Artist, a Graduate of Yale at 14, Also Presents Compositions by Masters | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/east-mark-rallies-slightly-in-berlin-new-quotation-is-50-pfennigs.html | EAST MARK RALLIES SLIGHTLY IN BERLIN; New Quotation Is 50 Pfennigs Better Than Low Point Saturday of 9 to 1 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/woman-clerk-outshoots-gunman-is-held-for-lacking-a-pistol-permit.html | Woman Clerk Outshoots Gunman, Is Held for Lacking a Pistol Permit | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/sylvania-to-guarantee-tubes.html | Sylvania to Guarantee Tubes | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/new-city-budget-seen-unbalanced-probable-expenses-in-195051-already.html | NEW CITY BUDGET SEEN UNBALANCED; Probable Expenses in 1950-51 Already Top Possible Income, Citizens' Group Holds Real Estate Tax Rate Other Revenue Sources | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/350000-is-pledged-monsky-foundation.html | $350,000 IS PLEDGED MONSKY FOUNDATION | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/disability-rates-set-state-insurance-department-acts-for-home-life.html | DISABILITY RATES SET; State Insurance Department Acts for Home Life Company | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/hoard-memories-catholics-urged-they-bring-understanding-and-wisdom.html | HOARD MEMORIES, CATHOLICS URGED; They Bring Understanding and Wisdom, Engineer Says at Communion Breakfast McGohey Sees Racism Solution Priest Asks Support of U.N. | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/mrs-frank-koebel-jr-has-child.html | Mrs. Frank Koebel Jr. Has Child | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/welfare-contract-made-insurance-paid-by-employers-covers-30000.html | WELFARE CONTRACT MADE; Insurance Paid by Employers Covers 30,000 Truck Drivers | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/municipal-issues-put-at-155766249-total-compares-to-52463050-last.html | MUNICIPAL ISSUES PUT AT $155,766,249; Total Compares to $52,463,050 Last Week-- Average to Date Listed as $105,506,280 | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/vanishing-winds-leave-city-cool-calm-sunny.html | Vanishing Winds Leave City Cool, Calm, Sunny | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/west-germany-opens-nonpolitical-fair.html | WEST GERMANY OPENS NON-POLITICAL FAIR | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/gen-jl-collins-laetare-winner-gets-laetare-medal.html | GEN. J.L. COLLINS LAETARE WINNER; GETS LAETARE MEDAL | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/unity-of-greek-services-urged.html | Unity of Greek Services Urged | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/masons-seek-blood-for-bank.html | Masons Seek Blood for Bank | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/books-of-the-times-high-strategy-on-the-potomac-defense-of.html | Books of the Times; High Strategy on the Potomac Defense of Roosevelt on Russia | True | By Orville Prescott | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/flower-show-set-for-opening-today-preparing-for-the-opening-of-the.html | FLOWER SHOW SET FOR OPENING TODAY; PREPARING FOR THE OPENING OF THE FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times (BY WILLIAM C. ECKENBERG) | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bar-group-pushes-change-seeks-to-tighten-state-law-on-false.html | BAR GROUP PUSHES CHANGE; Seeks to Tighten State Law on False Identification | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/3d-ave-asks-union-to-aid-economies-subject-to-be-brought-up-at.html | 3D AVE. ASKS UNION TO AID 'ECONOMIES'; Subject to Be Brought Up at Meeting Today--T.W.U. Is Critical of the Move Union Stand Explained Trustees Fear Shutdown | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/2-princeton-stars-named-yale-penn-columbia-place-one-each-on-ivy.html | 2 PRINCETON STARS NAMED; Yale, Penn, Columbia Place One Each on Ivy League Five | True | | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/buyer-changes-at-macys.html | Buyer Changes at Macy's | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/25year-peace-in-garment-trades-based-on-sharing-of-responsiblity-on.html | 25-Year Peace in Garment Trades Based on Sharing of Responsiblity; Once chaotic Industry Long Has Avoided Strikes by Give-and-Take Principles and Arbitration of Disputes Wage Demands Moderated Peace "Protocol" in 1910 Jobbers Seek Role Changes Dubinsky Stresses Trust Bargaining on National Basis | True | By A.h. Raskin | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/department-action-revealed.html | Department Action Revealed | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/geraldine-hope-gruber-wed.html | Geraldine Hope Gruber Wed | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/school-fund-to-be-sought.html | School Fund to Be Sought | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/britain-seeks-dried-egg-supply.html | Britain Seeks Dried Egg Supply | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/pravda-in-reply-to-acheson-gives-tokyo-pact-parley-aim-nations-in.html | Pravda in Reply to Acheson Gives Tokyo Pact Parley Aim; Nations in Advisory Role PRAVDA ANSWERS ACHESON ADDRESS | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/exchanges-report-on-short-interest.html | EXCHANGES REPORT ON SHORT INTEREST | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/booksauthors.html | Books--Authors | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/4000-riot-in-saigon-in-protest-at-visit-of-2-us-warships-80.html | 4,000 RIOT IN SAIGON IN PROTEST AT VISIT OF 2 U.S. WARSHIPS; 80 Believed Injured as French Police Fight Demonstrators Who Burn Market Place AMERICAN FLAGS TORN OFF Students, Workers Marching on Docks Shout 'Down' With Washington Aid, Hail Ho 4,000 Ho Adherents Riot in Saigon To Protest Visit by U.S. Warships Converge on Dock Taken Over by Communists | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/soprano-trio-in-joint-recital.html | Soprano, Trio in Joint Recital | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/gets-lead-in-religious-film.html | Gets Lead in Religious Film | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rise-in-colleges-sets-record-150-registered-in-two-years-junior.html | Rise in Colleges Sets Record; 150 Registered in Two Years; Junior Colleges in the Lead WIDE COLLEGE GAIN IS MADE IN 2 YEARS | True | By Benjamin Fine Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rebuilt-italian-liner-arrives-on-maiden-voyage.html | REBUILT ITALIAN LINER ARRIVES ON MAIDEN VOYAGE. | True | The New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/fischer-quits-bank-posts-retires-as-officer-of-marine-trust-and.html | FISCHER QUITS BANK POSTS; Retires as Officer of Marine Trust and Marine Midland | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/bombers-downed-at-miami-by-107-red-sox-blast-hood-from-box-and-take.html | BOMBERS DOWNED AT MIAMI BY 10-7; Red Sox Blast Hood From Box and Take 2-1 Lead Over Yanks in Spring Series SANFORD ALSO HIT HARD Yields Three Runs in Second --McDermott, Ferriss Work on Mound for Boston Yields Three in Second DiMaggio Out Again | True | By John Drebinger Special To the New York Times. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/rupp-white-hailed-by-court-writers-kentucky-mentor-gets-coach-of.html | RUPP, WHITE HAILED BY COURT WRITERS; Kentucky Mentor Gets 'Coach of Year' Award at Dinner-- Mikan, Haskins Honored | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/missionary-work-in-islam-stressed-barrier-to-kremlin-advocated-by.html | MISSIONARY WORK IN ISLAM STRESSED; Barrier to Kremlin Advocated by Dr. Zwemer at World Vision Conference Here New Synagogue Dedicated Acquiring Christian Character | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/to-attend-heart-association-benefit.html | TO ATTEND HEART ASSOCIATION BENEFIT | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/h-m-fare-rise-goes-into-effect-ousted-exchairman-of-line-fighting.html | H.& M. FARE RISE GOES INTO EFFECT; Ousted Ex-Chairman of Line, Fighting to Remove Present Officials, Charges 'Waste' | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/browns-4-homers-trip-new-york-108-st-louis-scores-in-tenth-and.html | BROWNS 4 HOMERS TRIP NEW YORK, 10-8; St. Louis Scores in Tenth and Sweeps Series With Giants --Bowman, Higbe Victims Four Runs Are Free Harshman Has Virus | True | By James P. Dawson Special To the New York Times | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/benefit-aides-to-meet-committee-will-discuss-youth-service-fete.html | BENEFIT AIDES TO MEET; Committee Will Discuss Youth Service Fete Tomorrow | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/oregon-police-chief-slain.html | Oregon Police Chief Slain | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/the-presidents-poetry-corner.html | The President's Poetry Corner | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/menotti-planning-two-more-works-creator-of-consul-is-engaged-in.html | MENOTTI PLANNING TWO MORE WORKS; Creator of 'Consul' Is Engaged in Turning Out 'The Leper' and 'Saint of Bleecker St.' $16,000 Weekly Required A Drama Reporter's Jottings | True | By Sam Zolotow | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/kennedy-hassenzahl-importer-of-rubber.html | KENNEDY HASSENZAHL, IMPORTER OF RUBBER | True | | | C1B 237368 | |
| 1950-03-20 | 1950-03-20 | https://www.nytimes.com/1950/03/20/archives/the-russian-navyii-reports-of-vast-fleet-strength-viewed-with.html | The Russian Navy--II; Reports of Vast Fleet Strength Viewed With Reserve Except for Submarines Discrepancy in Reports Speculation on Battleships No Carriers Known | True | By Hanson W. Baldwin | | C1B 237368 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/books-and-authors.html | Books and Authors | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/spring-tripping-in-today-wearing-rain-in-her-hair.html | Spring Tripping In Today Wearing Rain in Her Hair | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/walter-s-ganong.html | WALTER S. GANONG | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/scientific-methods-urged-in-office-jobs.html | SCIENTIFIC METHODS URGED IN OFFICE JOBS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-airmen-cautioned-fliers-told-russia-might-use-pen-pals-to-get.html | U.S. AIRMEN CAUTIONED; Fliers Told Russia Might Use 'Pen Pals' to Get Vital Data | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registrative Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/west-outpoints-angott-takes-10round-decision-from-exlightweight.html | WEST OUTPOINTS ANGOTT; Takes 10-Round Decision From Ex-Lightweight Champion | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/charles-w-baker.html | CHARLES W. BAKER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/heads-curb-employes-group.html | Heads Curb Employes' Group | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/city-gets-441000-in-brooklyn-auction.html | CITY GETS $441,000 IN BROOKLYN AUCTION | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/municipal-issues.html | MUNICIPAL ISSUES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cr-lindback-72-dairyfield-leader-president-of-abbotts-for-36-years.html | C.R. LINDBACK, 72, DAIRYFIELD LEADER; President of Abbotts for 36 Years Dies--Had Been Active in Several National Groups | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/marines-attack-at-own-expense-reserves-save-jersey-park-despite.html | MARINES 'ATTACK' (AT OWN EXPENSE); Reserves 'Sive' Jersey Park Despite Navy City Traffic and Tolls at Bridge No Fighting on Sunday? The Marines Land at Last | True | By Richard J.h. Johnston | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/john-mclaughry-named-amherst-football-coach.html | John McLaughry Named Amherst Football Coach | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/50000-for-exchange-seat.html | $50,000 for Exchange Seat | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bonds-and-shares-on-london-market-rubber-shares-feature-dull-market.html | BONDS AND SHARES ON LONDON MARKET; Rubber Shares Feature Dull Market, Most Stocks Rising on Small-Scale Buying | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gardens-blossom-at-flower-show-prizewinning-gardens-at.html | GARDENS BLOSSOM AT FLOWER SHOW; PRIZE-WINNING GARDENS AT INTERNATIONAL FLOWER SHOW Ideas for City, Country Gardens Unveiled at Flower Show Opening GARDEN CLUB AWARDS | True | By Dorothy H. Jenkins the New York Times (BY PATRICK BURNS) | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/robinsons-art-given-to-museum-134-colleagues-sign-a-scroll-citing.html | ROBINSON'S ART GIVEN TO MUSEUM; 134 Colleagues Sign a Scroll Citing Painter Whose Works Go to Metropolitan | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/3-men-killed-in-car-crash.html | 3 Men Killed in Car Crash | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-screen-in-review-walls-of-malapaga-film-made-in-italy-with-jean.html | THE SCREEN IN REVIEW; 'Walls of Malapaga,' Film Made in Italy With Jean Gabin, Arrives at the Paris | True | By Bosley Crowther | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/news-of-food-italian-liners-cooks-serve-superb-meal-unperturbed-by.html | News of Food; Italian Liner's Cooks Serve Superb Meal, Unperturbed by Day's Delay on Stormy Sea Brooklyn Food Show A New Ice Cream Cake | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/oscar-e-barber.html | OSCAR E. BARBER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/lautrec-art-aids-museum-in-france-preview-tonight-of-lithographs.html | LAUTREC ART AIDS MUSEUM IN FRANCE; Preview Tonight of Lithographs Depicting Parisian Life to Help Institution at Albi Life in Paris Portrayed | True | By Aline B. Louchheim | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/fm-heimerdinger.html | F.M. HEIMERDINGER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/wftu-ousts-yugoslav-belgrade-says-union-chairman-was-excluded-from.html | W.F.T.U. OUSTS YUGOSLAV; Belgrade Says Union Chairman Was Excluded From Session | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-edwin-k-dusenbury.html | MRS. EDWIN K. DUSENBURY | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/knott-plan-approved-stockholders-vote-increase-in-common-stock.html | KNOTT PLAN APPROVED; Stockholders Vote Increase in Common Stock. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rural-crime-rise-tops-cities-rate-fbi-finds-overall-gain-in-us-is.html | RURAL CRIME RISE TOPS CITIES RATE; F.B.I. Finds Over-All Gain in U.S. Is 4.5% in '49--Law Was Broken Every 18 Seconds | | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/legislature-passes-business-tax-waiver.html | LEGISLATURE PASSES BUSINESS TAX WAIVER | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/john-g-farrington.html | JOHN G. FARRINGTON | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tennis-captain-named-mrs-shepherdbaron-leader-of-british-wightman.html | TENNIS CAPTAIN NAMED; Mrs. Shepherd-Baron Leader of British Wightman Cup Team | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tariff-truce-made-at-geneva-till-1954.html | TARIFF TRUCE MADE AT GENEVA TILL 1954 | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/grandparents-twice-in-a-week.html | Grandparents Twice in a Week | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-skipper-for-big-mo-capt-it-duke-hero-of-war-rescue-at-helm.html | NEW SKIPPER FOR 'BIG MO; Capt. I.T. Duke, Hero of War Rescue, at Helm April 17 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/masonite-earnings-up-1636711-or-242-a-share-noted-for-quarter-ended.html | MASONITE EARNINGS UP; $1,636,711, or $2.42 a Share, Noted for Quarter Ended Feb. 28 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gmac-seeks-225-million-for-installment-financing-additional-capital.html | G.M.A.C. Seeks $225 Million For Installment Financing; Additional Capital Held Needed Because of Current Price Levels of Autos and Others Products, Not Number of Units Aided | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/manila-asks-4000000000.html | Manila Asks $4,000,000,000 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/red-cross-volunteers.html | Red Cross Volunteers | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/stanley-e-baldwin.html | STANLEY E. BALDWIN | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/kimberlyclark-net-rises-to-529-a-share-gain-made-despite-4278000.html | Kimberly-Clark Net Rises to $5.29 a Share; Gain Made Despite $4,278,000 Sales Drop | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/potato-bill-vote-is-delayed-again-indisposition-of-thomas-halts.html | POTATO BILL VOTE IS DELAYED AGAIN; Indisposition of Thomas Halts Quota Decision--Growers' Council Gives Program | True | By Bess Furman Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/simpler-advertising-advised-in-insurance.html | SIMPLER ADVERTISING ADVISED IN INSURANCE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/nielsen-checks-cochet-danish-net-star-wins-in-5-set-battlemiss-moran.html | NIELSEN CHECKS COCHET; Danish Net Star Wins in 5-Set Battle--Miss Moran Scores | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/a-huddle-at-the-communist-hearing-in-capital.html | A HUDDLE AT THE COMMUNIST HEARING IN CAPITAL | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/ralph-f-purrington.html | RALPH F. PURRINGTON | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/scholars-ponder-new-judaism-code-rabbis-and-educators-meeting-in.html | SCHOLARS PONDER NEW JUDAISM CODE; Rabbis and Educators Meeting in Cincinnati on Practice for Reform Theology More a Guide Than Creed Symposium on Theology | True | By George Dugan Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gesture-of-friendship.html | Gesture of Friendship | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/slayer-identified-by-2-in-hupe-case-police-hunting-triggerman-freed.html | SLAYER IDENTIFIED BY 2 IN HUPE CASE; Police Hunting 'Triggerman' Freed at Rye--2 Others Are Sought in Robbery Gang Two Others Also Sought Suspect Released at Rye | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/sports-of-the-times-unfinished-business-spontaneous-tribute-the.html | Sports of the Times; Unfinished Business Spontaneous Tribute The Furious Feud Turning the Screws Easter Parade | True | By Arthur Daley | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-benjamin-chew.html | MRS. BENJAMIN CHEW | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/parker-defeats-stubbs-kovacs-and-segura-also-score-easily-in-pro.html | PARKER DEFEATS STUBBS; Kovacs and Segura Also Score Easily in Pro Tennis | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/walter-crandell-stockbroker-70-member-of-the-exchange-since-1909.html | WALTER CRANDELL, STOCKBROKER, 70; Member of the Exchange Since 1909 and Columbia County Civic Leader Is Dead | True | Special to THE NEW YORK TIMES.Kaiden-Kazanjian | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/parkways-traffic-shows-gain-of-15-westchester-commission-sees.html | PARKWAYS TRAFFIC SHOWS GAIN OF 15%; Westchester Commission Sees Continued Rise of at Least 10% a Year Until 1955 | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/feldmanberger.html | Feldman--Berger | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/middlecoff-wins-jacksonville-open-golf-by-two-strokes-ormond-beach.html | Middlecoff Wins Jacksonville Open Golf by Two Strokes; ORMOND BEACH PRO RECORDS 69 FOR 279 Middlecoff Beats Fazio by 2 Strokes in Open Tourney-- Ransom Third at 282 BURKE GETS 78 AND 285 Third-Round Leader Finishes Behind Ferrier and Snead, Ties With 3 Others Six Strokes Behind Birdie at Eleventh | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/topics-of-the-day-in-wall-street-ny-housing-bonds-investment-trust.html | TOPICS OF THE DAY IN WALL STREET; N.Y. Housing Bonds Investment Trust Survey Oil Product Prices Money Market | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-to-investigate-lewis-strike-role-fbi-will-study-charges-of.html | U.S. TO INVESTIGATE LEWIS STRIKE ROLE; F.B.I. Will Study Charges of Secret Signals to Miners-- Keech Decision Appealed U.S. TO INVESTIGATE LEWIS' STRIKE ROLE Called "Absurd Result" Reality Held Ignored | True | By Louis Stark Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/john-s-english.html | JOHN S. ENGLISH | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/elizabeth-b-meigs-married.html | Elizabeth B. Meigs Married | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/planes-held-similar-to-zero.html | Planes Held Similar to Zero | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/some-restrictions-apparent.html | Some Restrictions Apparent | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/east-west-meet-on-agriculture-for-the-first-time-in-months-the.html | EAST, WEST MEET ON AGRICULTURE; For the First Time in Months the Russians Sit Through Session of a U.N. Agency | | By Michael L. Hoffman Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/books-of-the-times-living-symbols-of-deadly-sins-realism-contrived.html | Books of the Times; Living Symbols of Deadly Sins Realism Contrived in Fantasy | | By Orville Prescott | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/forum-to-consider-reveille.html | Forum to Consider 'Reveille' | | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/israel-in-egypt-set-for-april-2.html | 'Israel in Egypt' Set for April 2 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/delegate-defeats-almenow-in-dash-stout-aboard-woolford-racer-in.html | DELEGATE DEFEATS ALMENOW IN DASH; Stout Aboard Woolford Racer in Comeback at Gulfstream -- Culmone Gets Double Appease Not Is Third Alberto D. Returns $32 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/c-of-c-dinner-tonight.html | C. of C. Dinner Tonight | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/murtagh-checking-on-shady-lawyers-illegal-bondsmen-in-womens-courts.html | Murtagh Checking on 'Shady' Lawyers, 'Illegal' Bondsmen in Women's Courts | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/veterans-bill-is-passed-legislature-approves-preference-by-points.html | VETERANS BILL IS PASSED; Legislature Approves Preference by points for Civil Service | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/reports-drop-in-profit-newport-news-shipbuilding-co-cites-559.html | REPORTS DROP IN PROFIT; Newport News Shipbuilding Co. Cites $5.59, Against $6.01 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/show-aids-orphan-unit-night-of-stars-at-garden-will-benefit-israel.html | SHOW AIDS ORPHAN UNIT; 'Night of Stars' at Garden Will Benefit Israel Asylum | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/beginning-trip-back-to-russia.html | BEGINNING TRIP BACK TO RUSSIA | True | The New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/alf-landon-has-operation.html | Alf Landon Has Operation | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/fireboat-launched-captain-crotty-detained-for-city-of-houston-tex.html | FIREBOAT LAUNCHED; Captain Crotty Detained for City of Houston, Tex. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/advertising-agency-names-vice-presidents.html | ADVERTISING AGENCY NAMES VICE PRESIDENTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/advanced-by-liggett-myers.html | Advanced by Liggett & Myers | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rainmaking-plan-satisfies-odwyer-director-of-the-test-outlines.html | RAIN-MAKING PLAN SATISFIES O'DWYER; Director of the Test Outlines Equipment and Tactics for Mayor and Police Fliers TUBES WILL DROP DRY ICE Plane Crews to Await Signal From Catskills--Daily Water Saving Gains in the City Load and Diffusion Rate Decline In Daily Water Use The Water Situation | | By Charles G. Bennett | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/julius-kaplan.html | JULIUS KAPLAN | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/healylynch.html | Healy--Lynch | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/miss-jean-doughty-engaged-to-marry.html | MISS JEAN DOUGHTY ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/home-makers-fill-cornell-sessions-watch-demonstrations-of-seat.html | HOME MAKERS FILL CORNELL SESSIONS; Watch Demonstrations of Seat Weaving, Furniture Finishing and Textile Designing Lectures for Homemakers Authenticity Emphasized | True | By Betty Pepis Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dc6s-to-be-used-in-coach-service-american-airlines-will-start.html | DC-6'S TO BE USED IN COACH SERVICE; American Airlines Will Start One-Stop Flights' to and From Coast April 9 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/west-german-total-on-jobless-declines.html | WEST GERMAN TOTAL ON JOBLESS DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-hoppin-pool-gives-party.html | Mrs. Hoppin Pool Gives Party | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/using-tear-gas-to-disperse-demonstrators-in-italy.html | USING TEAR GAS TO DISPERSE DEMONSTRATORS IN ITALY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/a-congressional-blunder.html | A CONGRESSIONAL BLUNDER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/russian-airplanes-over-china-hinted-nationalists-say-craft-unlike.html | RUSSIAN AIRPLANES OVER CHINA HINTED; Nationalists Siiy Craft Unlike U.S or Canadian Fighters Were Met Over Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/army-eases-the-cut-in-reserve-drill-pay.html | ARMY EASES THE CUT IN RESERVE DRILL PAY | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/events-today.html | Events Today | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/acth-injections-give-surgical-aid-simple-test-before-a-major.html | A.C.T.H. INJECTIONS GIVE SURGICAL AID; Simple Test Before a Major Operation Shows Ability of Patient to Withstand It METHOD FOUND IN BOSTON Persons Who Do Not Respond Favorably Can Be Built Up, Three Doctors Report Surgeon Thus Is Warned | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/juvenile-buyers-ordering-to-june-infant-and-childrens-apparel-event.html | JUVENILE BUYERS ORDERING TO JUNE; Infant and Children's Apparel Event Continues to Monday-- Hope Still Held for Easter $3.95 Lines Selling Fastest | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-texts-of-ambassador-jessups-statement-and-of-the-senator.html | The Texts of Ambassador Jessup's Statement and of the Senator McCarthy Letters; Dr. Jessup's Statement Warned Asia on Communism McCarthy Charge Held Serious Izvestia Lumped With McCarthy 'Sponsorship' Explained In Many Organizations A Trustee for 13 Years Wife of Pioneer Stock Wrote Biography of Elihu Root Various U.N. Jobs Listed Russian Aggression Damned McCarthy's Charges 'Irresponsible' McCarthy Letters Jessup Held Unsatisfactory Called "Lattimore Front" | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/urges-highway-fees-be-levied-on-trucks.html | URGES HIGHWAY FEES BE LEVIED ON TRUCKS | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/americas-advised-to-mesh-economy-delegates-hear-hemisphere-with.html | AMERICAS ADVISED TO MESH ECONOMY; Delegates Hear Hemisphere, With Australia, May Become Last Bastion of Democracy | True | By Charles E. Egan Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/steinbergparris.html | Steinberg--Parris | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-set-terms-on-payments-union-treasury-outlines-basis-for.html | BRITISH SET TERMS ON PAYMENTS UNION; Treasury Outlines Basis for Participation in Europe-- Sterling Role Held Dual British Attitude Explained | True | By Clifton Daniel Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-hp-lansdale-jr.html | MRS. H.P. LANSDALE JR. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/capt-frank-m-feaster.html | CAPT. FRANK M. FEASTER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bar-group-to-hear-briton.html | Bar Group to Hear Briton | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/laborites-majority-cut-temporarily-to-only-2.html | Laborites' Majority Cut Temporarily to Only 2 | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rare-theatre-items-shown-at-columbia.html | RARE THEATRE ITEMS SHOWN AT COLUMBIA | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/civil-rights-meeting-friday.html | Civil Rights Meeting Friday | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/unofficial-figures-given.html | Unofficial Figures Given | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/personal-notes.html | Personal Notes | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/boleros-for-spring-top-straight-skirts.html | BOLEROS FOR SPRING TOP STRAIGHT SKIRTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/legion-asks-drill-for-civil-defense-tells-congress-committee-us.html | LEGION ASKS DRILL FOR CIVIL DEFENSE; Tells Congress Committee U.S. Needs Military Training to 'Shock-Proof' Its Youth | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/delia-rigal-joins-metropolitan.html | Delia Rigal Joins Metropolitan | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rev-daniel-d-duncan.html | REV. DANIEL D. DUNCAN | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/blue-ridge-seeks-cramp-stock-sale-asks-sec-to-allow-disposal-of.html | BLUE RIDGE SEEKS CRAMP STOCK SALE; Asks S.E.C. to Allow Disposal of 30,000 Shares at $28.52 Each to Harriman Ripley | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/circus-is-coming-circus-man-says-greatest-show-on-earth-to-open-in.html | CIRCUS IS COMING, CIRCUS MAN SAYS; 'Greatest Show on Earth' to Open in Garden April 5, He Adds 'Mid Adjectives Bossy Bruin Braves Brothers Great Gargantua Grand Gorilla | True | By Irving Spiegel | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-air-fares-to-rise-travel-to-cost-10-more-on-world-routes-to.html | BRITISH AIR FARES TO RISE; Travel to Cost 10% More on World Routes Tomorrow | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/jamaica-water-sells-issue.html | Jamaica Water Sells Issue | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-durant-robbed-of-264000.html | Dr. Durant Robbed of $264,000 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/retail-beer-price-will-go-no-higher-official-of-wholesalers-group.html | RETAIL BEER PRICE WILL GO NO HIGHER; Official of Wholesalers' Group Says Rising Cost Will Be Met With Distribution Economy Strike Cut N.Y. Output | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/daniel-balls.html | DANIEL BALLS | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/wildcat-strike-off-in-auto-plant.html | Wildcat Strike Off in Auto Plant | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-repaving-of-central-park-south-gets-under-way.html | THE REPAVING OF CENTRAL PARK SOUTH GETS UNDER WAY | True | The New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/panamerican-day-april-14.html | Pan-American Day April 14 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/university-names-cbs-aide.html | University Names C.B.S. Aide | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dividend-news-philip-morris-co-dana-corporation.html | DIVIDEND NEWS; Philip Morris & Co. Dana Corporation | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-america-sues-for-divorce.html | 'Mrs. America' Sues for Divorce | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/wesleyan-u-to-stage-antigone.html | Wesleyan U. to Stage 'Antigone' | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/talks-with-arabs-asked-by-sharett-israeli-foreign-minister-urges.html | TALKS WITH ARABS ASKED BY SHARETT; Israeli Foreign Minister Urges League Members to Make Peace by Negotiations The Test of Good Faith" | True | By C.l. Sulzberger Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-acts-to-cancel-newark-site-sale-justice-department-buses-suit-on.html | U.S. ACTS TO CANCEL NEWARK SITE SALE; Justice Department Bases Suit on Alleged False Statement by Buyer of Old Post Office Says He Assigned Contract | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/silverman-estate-to-son.html | Silverman Estate to Son | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bombay-red-cell-found-underground-group-had-plant-for-printing.html | BOMBAY RED CELL FOUND; Underground Group Had Plant for Printing Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/persecution-seen-in-trial-of-bridges-defense-in-last-arguments-says.html | 'PERSECUTION' SEEN IN TRIAL OF BRIDGES; Defense in Last Arguments Says 'Rogues' Were Heard on Longshore Chief Two Others in the Case Prosecution Witnesses Hit | True | By Lawrence E. Davies Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bee-line-asks-rise-of-2c-in-bus-fares-official-testifies-company.html | BEE LINE ASKS RISE OF 2C IN BUS FARES; Official Testifies Company Would Be Forced to Suspend Its Operations Otherwise | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/hockey-cup-game-here-on-march-29-rangers-to-face-secondplace-club.html | HOCKEY CUP GAME HERE ON MARCH 29; Rangers to Face Second-Place Club in Garden--Detroit Series Starts March 28 Series Best of Seven Opener at Detroit | True | By William J. Briordy | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/commodity-membership-sold.html | Commodity Membership Sold | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES.Turi-Larkin | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bridge-teamsof4-begin-trophy-play-reisinger-cup-contest-draws-33.html | BRIDGE TEAMS-OF-4 BEGIN TROPHY PLAY; Reisinger Cup Contest Draws 33 Groups, of Whom 16 Will Survive Qualifying Rounds | True | By Albert H. Morehead | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/plan-benefit-auction-for-decorator-fund.html | PLAN BENEFIT AUCTION FOR DECORATOR FUND | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/horse-show-list-ready-judges-named-for-squadron-a-fixture-april-14.html | HORSE SHOW LIST READY; Judges Named for Squadron A Fixture April 14 and 15 | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/koreans-seized-in-tokyo-police-seal-offices-of-redled-group-after.html | KOREANS SEIZED IN TOKYO; Police Seal Offices of Red-Led Group After Rioting | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/george-e-kilburn-sr.html | GEORGE E. KILBURN SR. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/brazil-expected-to-raise-imports-exporter-after-survey-says.html | BRAZIL EXPECTED TO RAISE IMPORTS; Exporter, After Survey, Says Substantial Liberalization of Licenses Is Likely REPORT TO TRADE COUNCIL But Second Half '50 Business Depends on Size and Price of Coffee Crop, He Adds 85% of Income From Coffee Non-essentials Hard Hit BRAZIL EXPECTED TO RAISE IMPORTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cantor-returning-to-rial-to-tonight-comedian-will-give-oneman-show.html | CANTOR RETURNING TO RIAL TO TONIGHT; Comedian Will Give One-Man Show Covering 40 Years in Field at Carnegie Hall Guinness Leaving June 3 Innocents "in London E.L.T. Casting Schedule | | By Louis Calta | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/giants-b-squad-wins-conquers-usc-nine-146-in-contest-marked-by-8.html | GIANTS 'B' SQUAD WINS; Conquers U.S.C. Nine, 14-6, in Contest Marked by 8 Homers | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/foreign-consulates-to-protest.html | Foreign Consulates to Protest | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rent-control-fund-cut.html | Rent Control Fund Cut | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dominican-minister-hits-study.html | Dominican Minister Hits Study | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mayor-going-on-tv-to-discuss-issues-stations-here-are-invited-to.html | MAYOR GOING ON T V TO DISCUSS ISSUES; Stations Here Are Invited to Advise on Semi-Monthly Round-Table Programs | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rabbi-steinberg-dies-at-age-of-46-leader-of-park-ave-synagogue.html | RABBI STEINBERG DIES AT AGE OF 46; Leader of Park Ave. Synagogue Since 1933 Also Was Known as Author and Lecturer Contributed to Magazines Ordained in 1928 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dewey-appoints-pfann-cornells-23-football-captain-to-be-university.html | DEWEY APPOINTS PFANN; Cornell's '23 Football Captain to Be University Trustee | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/business-parcels-among-li-deals-bohack-taxpayer-in-rockville-centre.html | BUSINESS PARCELS AMONG L.I. DEALS; Bohack Taxpayer in Rockville Centre and Corner Building in Lynbrook Among Sales | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/getting-ready-for-fridays-fight-at-garden.html | GETTING READY FOR FRIDAY'S FIGHT AT GARDEN | True | The New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/ford-plans-expansion-asks-rezoning-for-20000000-office-center-in.html | FORD PLANS EXPANSION; Asks Rezoning for $20,000,000 Office Center in Dearborn | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gop-acts-to-vest-full-authority-over-bus-fares-in-citys-officials.html | G.O.P. Acts to Vest Full Authority Over Bus Fares in City's Officials; BUS FARE CONTROL BY CITY FAVORED | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/3d-ave-bus-strike-pressed-by-union-quill-says-after-futile-meeting.html | 3D AVE. BUS STRIKE PRESSED BY UNION; Quill Says After Futile Meeting With Trustees That Walkout Will Be Urged April 2 | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/49-output-off-14-for-mens-clothing.html | '49 OUTPUT OFF 14% FOR MEN'S CLOTHING | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/un-to-war-on-yaws-in-haiti.html | U.N. to War on Yaws in Haiti | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/prices-increased-by-mirror-makers.html | PRICES INCREASED BY MIRROR MAKERS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/in-the-nation-census-income-question-raises-several-issues-mr.html | In The Nation; Census Income Question Raises Several Issues Mr. Hoover's View The Treasury Records | True | By Arthur Krock | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/acheson-to-stay-truman-declares-lauding-his-work-vinsons-visit-to.html | ACHESON TO STAY, TRUMAN DECLARES, LAUDING HIS WORK; Vinson's Visit to Key West Said to Have No Tie to a Change in State Secretaryship SPLIT ON LOYALTY FILES Some of President's Advisers Would Open Them--His Aim Is to Protect Innocent ACHESON TO STAY, TRUMAN DECLARES Truman's Views Are Given Aim Is to Protect Innocent | True | By Anthony Leviero Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/pelley-writ-hearing-set.html | Pelley Writ Hearing Set | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/lion-oil-nets-9115161-49-income-equal-to-389-a-share-chemical-sales.html | LION OIL NETS $9,115,161; '49 Income Equal to $3.89 a Share --Chemical Sales Expand | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dodgers-hodges-plays-tomorrow-star-first-baseman-will-see-action.html | DODGERS' HODGES PLAYS TOMORROW; Star First Baseman Will See Action Against Mackmen in Night Game at Miami Watches Twin Double-Bill Calcium in Shoulder | True | By Roscoe McGowen Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/plum-island-purchased-suffolk-county-to-pay-85000-to-us-for-camp.html | PLUM ISLAND PURCHASED; Suffolk County to Pay $85,000 to U.S. for Camp Site | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-gifted-pupil-held-neglected-appeal-made-at-convention-for-a.html | THE GIFTED PUPIL HELD 'NEGLECTED'; Appeal Made at Convention for 'a Special Place in Special Education' for the Bright Called "Neglected Child" Parents' Task Cited | True | By George Eckel Special To the New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/jersey-assembly-raises-truck-fee-votes-bill-to-add-2225000-in.html | JERSEY ASSEMBLY RAISES TRUCK FEE; Votes Bill to Add $2,225,000 in Revenue-- Republicans Map Senate Rent Measure | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-orleans-betting-drops.html | New Orleans Betting Drops | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/czechs-try-priest-13-others-as-spies-aid-to-us-vatican-and-france.html | CZECHS TRY PRIEST, 13 OTHERS AS SPIES; Aid to U.S., Vatican and France and Murder Are Charged-- Clerics Swear Allegiance Police Official Slain | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/major-city-may-be-born-at-vote-in-virginia-today.html | Major City May Be Born At Vote in Virginia Today | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/assembly-votes-bill-for-aid-to-libraries-but-cuts-senates-first.html | Assembly Votes Bill for Aid to Libraries, But Cuts Senate's First Year Appropriation | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/incumbents-victors-in-ila-election.html | INCUMBENTS VICTORS IN I.L.A. ELECTION | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/two-deny-federal-tax-evasion.html | Two Deny Federal Tax Evasion | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-wuest-quits-institute-post.html | Dr. Wuest Quits Institute Post | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-six-conquers-great-britain-32-mcintyre-scores-winning-goal-with.html | U.S. SIX CONQUERS GREAT BRITAIN, 3-2; McIntyre Scores Winning Goal With 1:45 Left--Fisticuffs Mark World Tourney Game | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/volunteers-sign-for-cancer-drive-as-3000-business-girls-fill-night.html | VOLUNTEERS SIGN FOR CANCER DRIVE; As 3,000 Business Girls Fill Night Posts, Leader Notes Lag of 'Leisure Women' | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cape-cod-woman-dies-at-103.html | Cape Cod Woman Dies at 103 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/shipping-news-and-notes-12-bears-for-the-circus-scheduled-to-arrive.html | Shipping News and Notes; 12 Bears for the Circus Scheduled to Arrive on Freighter Today 15,000 Officers in Reserve Montgomery's Car to Arrive Summer Cruise Fares Cut | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/power-coops-hold-spa-deals-legal.html | POWER CO-OPS HOLD S.P.A. DEALS LEGAL. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dewey-gets-bill-to-keep-pickets-far-from-courts.html | Dewey Gets Bill to Keep Pickets Far From Courts | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/giles-f-guthrie.html | GILES F. GUTHRIE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tito-speeds-farm-plan-onefourth-of-arable-land-now-is-collectivized.html | TITO SPEEDS FARM PLAN; One-Fourth of Arable Land Now Is Collectivized | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/philadelphia-gets-delicacy.html | Philadelphia Gets Delicacy | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-jesse-kenderdine.html | MRS. JESSE KENDERDINE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/indians-top-los-angeles-win-75-as-murray-gets-two-homers-triple-and.html | INDIANS TOP LOS ANGELES, Win, 7-5, as Murray Gets Two Homers, Triple and Single | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/caribbean-report-commended-by-us-state-department-urges-that-study.html | CARIBBEAN REPORT COMMENDED BY U.S.; State Department Urges That Study Get Careful Attention Throughout the Americas | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-grace-stevens.html | DR. GRACE STEVENS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/triumphant-beaver-squad-hailed-by-mayor-at-city-hall-ceremony-noon.html | Triumphant Beaver Squad Hailed By Mayor at City Hall Ceremony; Noon Classes Are 'Suspended at C.C.N.Y. as 2,000 Undergraduates Stage Rally for Winners an Invitation Basketball Not on Official Basis An Unseeded Quintet Warner, Dambrot Honored | True | By Michael Strauss | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/canadian-womens-club-fete.html | Canadian Women's Club Fete | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tevia-langer.html | TEVIA LANGER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/supply-chief-for-navy-honored-by-news-jersey.html | Supply Chief for Navy Honored by News Jersey | True | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/audience-cheers-concert-artists-lillian-and-joseph-fuchs-kroll.html | AUDIENCE CHEERS CONCERT ARTISTS; Lillian and Joseph Fuchs, Kroll Quartet, Smit, Cooley Play in Musicians' Guild Finale | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/werle-to-be-honored-by-curb.html | Werle to Be Honored by Curb | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/sands-victor-over-olson.html | Sands Victor Over Olson | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/israel-czechs-sign-trade-pact.html | Israel, Czechs Sign Trade Pact | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/peace-in-the-needle-trades.html | PEACE IN THE NEEDLE TRADES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-john-f-murray.html | MRS. JOHN F. MURRAY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/25-cattle-flying-to-colombia.html | 25 Cattle Flying to Colombia | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/porter-guins-in-squash-triumphs-against-schulhof-as-national.html | PORTER GAINS IN SQUASH; Triumphs Against Schulhof as National Tourney Starts | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/winter-heads-realty-editors.html | Winter Heads Realty Editors | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/assembly-rejects-taxi-surety-rise-votes-6075-on-bill-doubling.html | ASSEMBLY REJECTS TAXI SURETY RISE; Votes, 60-75, on Bill Doubling Coverage to $5,000-$10,000 --City Democrats Opposed | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/graceful-wood-inlays-soften-the-lines-of-contemporary-furniture.html | GRACEFUL WOOD INLAYS SOFTEN THE LINES OF CONTEMPORARY FURNITURE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/maker-of-custom-furniture-turns-to-wider-field-for-his-inlay-work.html | Maker of Custom Furniture Turns To Wider Field for His Inlay Work; Knobs Also Inlaid Lamp Bases Designed | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/radio-and-television-wpix-and-madison-square-garden-in-accord-on.html | Radio and Television; WPIX and Madison Square Garden in Accord on 118 Dates, but Sponsor Must Be Signed | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-aid-to-cease-in-51-iro-hears-american-informs-refugee-body.html | U.S. AID TO CEASE IN '51, I.R.O. HEARS; American Informs Refugee Body Forthcoming Funds Are Definitely Last | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/crash-kills-air-force-officer.html | Crash Kills Air Force Officer | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/honored-for-her-service-in-negro-college-drives.html | Honored for Her Service In Negro College Drives | True | The New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gambling-inquiry-aide-named.html | Gambling Inquiry Aide Named | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/investor-acquires-broadway-corner-gets-apartments-with-stores-at.html | INVESTOR ACQUIRES BROADWAY CORNER; Gets Apartments With Stores at 156th Street--Buyer to Concert East Side House | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/marine-corps-body-picks-mccarthy-for-50-award.html | Marine Corps Body Picks McCarthy for '50 Award | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-haven-selling-station-land-commuters-face-parking-problem-road.html | New Haven Selling Station Land; Commuters Face Parking Problem; ROAD SEEKS FUNDS BY REALTY SALES Building Project | True | By Richard H. Parke | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tigers-topple-yanks-kell-driving-3run-homer-giants-triumph-over.html | Tigers Topple Yanks, Kell Driving 3-Run Homer; Giants Triumph Over Pirates; A YANKEE FORCED AT SECOND IN FLORIDA EXHIBITION GAME | True | By John Drebinger Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/braves-farm-two-rookies.html | Braves Farm Two Rookies | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-margaret-w-cooper.html | MRS. MARGARET W. COOPER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rail-strike-is-headed-off-truman-forms-board-defers-walkout-set-for.html | RAIL STRIKE IS HEADED OFF; Truman Forms Board, Defers Walkout Set for Today in West | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/fight-on-reds-pushed-by-vatican-officials.html | FIGHT ON REDS PUSHED BY VATICAN OFFICIALS | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/trouble-in-italy.html | TROUBLE IN ITALY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/scapegoat-planned-for-april-13.html | 'Scapegoat' Planned for April 13 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dock-strike-hits-buenos-aires.html | Dock Strike Hits Buenos Aires | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/eyskens-checked-on-new-cabinet-first-efforts-to-form-belgian.html | EYSKENS CHECKED ON NEW CABINET; First Efforts to Form Belgian Coalition Government for Leopold's Recall Fail 65 Ships Delayed Wallonia Break Mentioned | True | By Sydney Gruson Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/polo-grounders-amass-17-blows-in-defeating-pittsburgh-by-98-lockman.html | Polo Grounders Amass 17 Blows In Defeating Pittsburgh by 9-8; Lockman Leads Attack With 4 Hits and Giants Offset Effect of Four Pirate Homers Off Jansen, Kramer, Maglie Second Homer for Jack Kiner Taking It Easy | True | By James P. Dawson Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/house-group-cuts-eca-cash-billion-substituting-food-committee-votes.html | HOUSE GROUP CUTS E.C.A. CASH BILLION, SUBSTITUTING FOOD; Committee Votes to Replace Part of $3,100,000,000 for a Year With Surplus Crops VORYS SEES A BIG SAVING But Hoffman Protests Plan Is 'Strait-Jacket' and Kee Says Cost Would Bar Economy HOUSE GROUP CUTS E.C.A. BY BILLION | True | By C.p. Trussell Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-walter-j-buzby.html | MRS. WALTER J. BUZBY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/brunner-co-head-resigns.html | Brunner Co. Head Resigns | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/herbert-h-harris.html | HERBERT H. HARRIS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tb-preventorium-elects.html | TB Preventorium Elects | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/not-available-for-comment.html | Not Available for Comment | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/jessup-denounces-mcarthy-charges-as-danger-to-us-foreign-relations.html | JESSUP DENOUNCES MCARTHY CHARGES AS DANGER TO U.S.; Foreign Relations Are Harmed by 'False and Irresponsible' Accusations, He Asserts FOUGHT REDS, ENVOY SAYS Marshall, Eisenhower Letters Strongly Supporting Him Are Read at Senate Hearing Both Strongly Back Jessup Eisenhower Decries Charges M'CARTHY CHARGES SCORED BY JESSUP Defends Testifying for Hiss Jessup Stands by Principle Row Over Files Continues | True | By William S. White Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/price-support-cut-deemed-unlikely-farmers-planting-plans-point-to.html | PRICE SUPPORT CUT DEEMED UNLIKELY; Farmers' Planting Plans Point to Another Big Crop Year, U.S. Survey Indicates Plantings of Other Crops | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/tokyo-is-skeptical-of-russias-stand-some-observers-see-statement-as.html | TOKYO IS SKEPTICAL OF RUSSIA'S STAND; Some Observers See Statement as Step to Check Sentiment for a Separate Treaty Advisory Role Questioned | True | By Lindesay Parrott Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/eban-confident-of-un-shift.html | Eban Confident of U.N. Shift | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/surrogate-to-sift-saga-of-collyers-56-claimants-file-for-36543-left.html | SURROGATE TO SIFT SAGA OF COLLYERS; 56 Claimants File for $36,543 Left by Brothers Found Dead in Harlem Three Years Ago ONE SAYS SHE IS A SISTER Old Home of Recluses Razed, Neighbors No Longer Retell Story of Strange Lives Pilgrim Stock in Harlem. Data and Claims for Court | True | By Harold Faber | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/villemain-beats-gavilan-on-points-french-middleweight-captures.html | VILLEMAIN BEATS GAVILAN ON POINTS; French Middleweight Captures Split Decision in 10-Round Contest at Montreal Gavilan Works on Body Villemain Scores With Right | True | By Frank Elkins Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/william-b-dunn.html | WILLIAM B. DUNN | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/denying-any-communist-sympathies.html | DENYING ANY COMMUNIST SYMPATHIES | True | The New York Times (by Bruce Hoertel) | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/california-to-vote-on-gambling.html | California to Vote on Gambling | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/6686772-cleared-in-1949-combustion-engineering-report-first-on.html | $6,686,772 CLEARED IN 1949; Combustion Engineering Report First on Merged Companies | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | True | Bradford BachrachWallace-Martin | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/giant-war-plane-ripped-by-blast-that-injures-8.html | Giant War Plane Ripped By Blast That Injures 8 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cotton-ginnings-show-rise.html | Cotton Ginnings Show Rise | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/thruway-and-party-lines.html | THRUWAY AND PARTY LINES | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/advertising-news-and-notes-phone-quiz-for-frozen-foods-accounts.html | Advertising News and Notes; 'Phone Quiz for Frozen Foods Accounts Personnel Note | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/james-joseph-delaney.html | JAMES JOSEPH DELANEY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/lockpicking-expert-rejailed.html | Lock-Picking Expert Re-jailed | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rangers-seed-no-10-over-hawks-tonight.html | RANGERS SEED NO. 10 OVER HAWKS TONIGHT | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rise-in-net-shown-by-ohio-edison-co-11708764-or-295-a-share-in-1949.html | RISE IN NET SHOWN BY OHIO EDISON CO.; $11,708,764, or $2.95 a Share, in 1949, Against $11,176,281, or $2.82, in Previous Year | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-planes-for-britain-under-military-aid-program.html | U.S. PLANES FOR BRITAIN UNDER MILITARY AID PROGRAM | True | The New York Times (Washington Bureau) | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/yachts-windigo-manatuck-annex-honors-in-st-petersburgtohavana-race.html | Yachts Windigo, Manatuck Annex Honors in St. Petersburg-to-Havana Race; GUBELMANN YAWL TAKES TWO PRIZES Windigo Is Victor in Class A and Fleet as 26 Yachts Sail 284-Mile Course TICONDEROGA HOME FIRST But Isaacs' Ketch Is Placed Second on Corrected Time -- Class B to Manatuck Windigo Catches Breeze Schooner Arrives at 2:57 THE SUMMARIES | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/messiah-doomed-to-death-in-chair-lewis-wolfe-grins-at-sentence-as.html | 'MESSIAH DOOMED TO DEATH IN CHAIR; Lewis Wolfe Grins at Sentence as Wife Slayer, Harangues Court for Hour and Half | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/air-france-employes-at-work.html | Air France Employes at Work | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/insurance-report.html | INSURANCE REPORT | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/visits-of-kirk-allen-to-greece-coincident.html | VISITS OF KIRK, ALLEN TO GREECE COINCIDENT | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/soviet-regime-seen-silent-on-proposals-by-acheson.html | Soviet Regime Seen Silent On Proposals by Acheson | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-john-f-mevoy.html | MRS. JOHN F. M'EVOY | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/denfeld-defends-carrier-in-talk-here-he-sees-eventual-approval-of.html | DENFELD DEFENDS CARRIER; In Talk Here He Sees Eventual Approval of Supership | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/larry-parks-gets-lead-at-columbia-actor-and-barbara-hale-will.html | LARRY PARKS GETS LEAD AT COLUMBIA; Actor and Barbara Hale Will Co-Star in 'Doctor's Husband' --Buzzell Named Director Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/burford-leads-michigan-six.html | Burford Leads Michigan Six | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/sofia-says-yugoslav-admits-to-bomb-plot.html | SOFIA SAYS YUGOSLAV ADMITS TO BOMB PLOT | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/shanghai-reds-bar-evacuation-craft-2000-foreigners-including-310.html | SHANGHAI REDS BAR EVACUATION CRAFT; 2,000 Foreigners, Including 310 Americans, Are Balked in Effort to Leave China Crews are Civilian | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bronx-apartments-sold-new-owners-take-buildings-on-merriam-and.html | BRONX APARTMENTS SOLD; New Owners Take Buildings on Merriam and Pierce Aves. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/ralph-wh-leavitt.html | RALPH W.H. LEAVITT | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/ibm-plan-up-april-25-stockholders-to-vote-on-stock-increase-of.html | I.B.M. PLAN UP APRIL 25; Stockholders to Vote on Stock Increase of 500,000 Shares | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/frederick-d-ryan.html | FREDERICK D. RYAN | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/lakers-halt-globe-trotters.html | Lakers Halt Globe Trotters | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/stock-market-rise-meets-resistance-selling-after-a-fairly-strong.html | STOCK MARKET RISE MEETS RESISTANCE; Selling After a Fairly Strong Opening Leaves Quotations Irregularly Lower TRADING HIGHLY SELECTIVE Figures on Steel and Short Interest Fail to Excite-- Composite Dips 0.27 Turnover Is Reduced Chrysler Down a Quarter | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/robert-reis-orders-up-8-rise-reported-by-president-hopes-for-profit.html | ROBERT REIS ORDERS UP; 8% Rise Reported by President --Hopes for Profit in 1950 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/beecham-lists-concerts-announces-3-autumn-programs-here-of-royal.html | BEECHAM LISTS CONCERTS; Announces 3 Autumn Programs Here of Royal Philharmonic | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/trading-is-active-in-cotton-futures-old-crop-months-1315-points-off.html | TRADING IS ACTIVE IN COTTON FUTURES; Old Crop Months 13-15 Points Off at Close, With New Crop 22 to 29 Points Higher | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/money-silver.html | MONEY; SILVER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/to-head-new-york-sales-of-teletone-radio-corp.html | To Head New York Sales Of Tele-tone Radio Corp. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/miss-marie-n-blish-to-be-wed-april-22-graduate-of-manhattanville.html | MISS MARIE N. BLISH TO BE WED APRIL 22; Graduate of Manhattanville Engaged to Frederick Grimm, an Electrical Engineer | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-barbara-foster-is-wed-to-pg-singer.html | MRS. BARBARA FOSTER IS WED TO P.G. SINGER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/named-to-liquor-board-af-robertson-nominated-by-dewey-for-5year.html | NAMED TO LIQUOR BOARD; A.F. Robertson Nominated by Dewey for 5-Year Term | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/howe-stockholders-offered-preferred.html | HOWE STOCKHOLDERS OFFERED PREFERRED | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/timken-to-build-plants-roller-bearing-maker-acquires-site-in.html | TIMKEN TO BUILD PLANTS; Roller Bearing Maker Acquires Site in Bucyrus, Ohio | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/date-for-bids-set-burlington-to-receive-tuesday-offers-on-25000000.html | DATE FOR BIDS SET; Burlington to Receive Tuesday Offers on $25,000,000 Issue | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/2517989-earned-by-president-lines-large-increase-in-net-laid-to.html | $2,517,989 EARNED BY PRESIDENT LINES; Large Increase in Net Laid to Cuts in Overhead and Operating Expenses Opportunities Widened New Liner Due in Service | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/grand-national-field-cut-to-53-finnure-out.html | Grand National Field Cut to 53, Finnure Out | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/charles-w-willever-sr.html | CHARLES W. WILLEVER SR. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-hm-kaufmann-of-chemical-firm-board-chairman-for-mutual-company.html | DR. H.M. KAUFMANN OF CHEMICAL FIRM; Board Chairman for Mutual Company of America Is Dead --Entered Field in 1896 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/stockpiling-held-still-far-to-go-program-veers-from-failure-to-full.html | STOCKPILING HELD 'STILL FAR TO GO'; Program Veers From Failure to Full Success on Items, Director of Mines Says 'REASON TO BE SATISFIED' Problem of Buying, Inspecting, Storing and Rotating Seen to Pose Big Difficulties Summary of Products Iodine on Schedule | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/buy-rutland-bros-stock-jemison-king-get-outstanding-share-of.html | BUY RUTLAND BROS. STOCK; Jemison, King Get Outstanding Share of Florida Store | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/frederick-lauter-sr.html | FREDERICK LAUTER SR. | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/france-seen-agreed-on-some-wage-rises.html | FRANCE SEEN AGREED ON SOME WAGE RISES | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/harbor-project-opposed-senator-douglas-scores-cost-of.html | HARBOR PROJECT OPPOSED; Senator Douglas Scores Cost of Calumet-Chicago Canal | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-jet-starts-tour-vickers-viscount-to-be-flown-in-european.html | BRITISH JET STARTS TOUR; Vickers Viscount to Be Flown in European Capitals | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/shirley-young-becomes-bride.html | Shirley Young Becomes Bride | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/coty-honors-234-employees.html | Coty Honors 234 Employees | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/koballa-defeats-haines.html | Koballa Defeats Haines | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/no-shift-in-may-1-march-leftwing-parade-to-stay-on-8th-ave-police.html | NO SHIFT IN MAY 1 MARCH; Left-Wing Parade to Stay on 8th Ave., Police Official Rules | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/executive-change.html | EXECUTIVE CHANGE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/arab-league-weighs-expulsion-of-jordan.html | ARAB LEAGUE WEIGHS EXPULSION OF JORDAN | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/corning-glass-works-net-earnings-of-7078384-equal-to-256-a-share.html | CORNING GLASS WORKS; Net Earnings of $7,078,384 Equal to $2.56 a Share | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/seasonal-highs-hit-by-grain-soybeans-but-market-fails-to-maintain.html | SEASONAL HIGHS HIT BY GRAIN, SOYBEANS; But Market Fails to Maintain New Peaks in Beans, Corn and March and May Outs | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/farm-cut-set-at-276000000.html | Farm Cut Set at $276,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cathedral-group-to-meet-monday-mrs-cleveland-f-bacon-will-be.html | CATHEDRAL GROUP TO MEET MONDAY; Mrs. Cleveland F. Bacon Will Be Hostess to Local Committee of National Association | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/seattle-cartoonist-found-shot.html | Seattle Cartoonist Found Shot | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/highest-steel-output-seen-for-week-in-almost-year.html | Highest Steel Output Seen For Week in Almost Year | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/hollywood-to-ask-british-trade-gain-film-producers-seen-seeking.html | HOLLYWOOD TO ASK BRITISH TRADE GAIN; Film Producers Seen Seeking Larger Return in Dollars-- London Favoring Cut Wider Convertibility Is Aim | True | By Raymond Daniell Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/to-raily-goldwater-volunteers.html | To Raily Goldwater Volunteers | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/saigon-ire-vented-on-us-navy-crews-sailors-were-shoved-around-by.html | SAIGON IRE VENTED ON U.S. NAVY CREWS; Sailors Were 'Shoved Around' by Rioting Ho Adherents-- Schools in City Struck Protest Meetings Forgot Riot Sticks | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/capacity-throng-hears-horowitz.html | Capacity Throng Hears Horowitz | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/campbell-soup-pay-rise-union-contract-sets-it-at-78-cents-an-hour.html | CAMPBELL SOUP PAY RISE; Union Contract Sets It at 7.8 Cents an Hour With Benefits | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/55057822-earned-by-cities-service-1949-net-income-of-system-off.html | $55,057,822 EARNED BY CITIES SERVICE; 1949 Net Income of System, Off $10,719,217 in Year, Equals $14.87 a Share INJURY BY IMPORTS SEEN Jones, President, Holds U.S. Companies Cannot Compete With Foreigners' Prices Report on Income Increase in Sales EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/named-by-pacific-phone-bankers-trust-to-act-as-agent-for-stock.html | NAMED BY PACIFIC PHONE; Bankers Trust to Act as Agent for Stock Warrants | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/pleads-guilty-as-counterfeiter.html | Pleads Guilty as Counterfeiter | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/supply-bids-invited-sheeting-shortening-stationery-and-skis-among.html | SUPPLY BIDS INVITED; Sheeting, Shortening, Stationery and Skis Among Items Listed | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/knicks-to-face-capitols-start-nba-playoff-bid-in-washington-game-to.html | KNICKS TO FACE CAPITOLS; Start N.B.A. Play-Off Bid in Washington Game Tonight | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gi-fund-is-voted-for-some-colleges.html | G.I. FUND IS VOTED FOR SOME COLLEGES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/ftc-hits-at-ads-on-antihistamine-2-companies-citedclaims-for.html | F.T.C. HITS AT ADS ON ANTI-HISTAMINE; 2 Companies Cited--Claims for Resistab and Anahist as Cold Aids Are Called False | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dlw-improves-in-fiscal-position-rise-in-property-cut-in-debt-in.html | D.,L.&W. IMPROVES IN FISCAL POSITION; Rise in Property, Cut in Debt in 1949 Shown--$2,224,209 Net Equals $1.32 a Share | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/republican-split-threatens-to-kill-albany-rent-rule-parleys-fail-to.html | REPUBLICAN SPLIT THREATENS TO KILL ALBANY RENT RULE; Parleys Fail to Sway Three Westchester Senators From Stand Against Measure PARTY WILL NOT USE CLUB Wicks Confirms Attitude and Drive by Democrats Seems Likely to Prevail in Test One-Vote Deficit Seen Not to Use Party Discipline RENT CONTROL BILL IN PERIL AT ALBANY Democratic Arguments | True | By Leo Egan Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/troops-comb-west-point-for-cadet-missing-mans-friend-annoyed-him.html | Troops Comb West Point for Cadet; Missing Man's Friend Annoyed Him | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gubitchev-sails-for-russia-with-wife-and-a-video-set-gubitchev.html | Gubitchev Sails for Russia With Wife and a Video Set; GUBITCHEV LEAVES WITH WIFE-AND TV Miss Coplon Meets Lawyers | True | By Charles Grutzner | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/justice-gw-maxey-of-pennsylvania-chief-of-state-supreme-court-dies.html | JUSTICE G.W. MAXEY OF PENNSYLVANIA; Chief of State Supreme Court Dies in His Chambers After Eulogizing Late Colleague | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/khama-delays-return-home.html | Khama Delays Return Home | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/itu-petition-fails-nlrb-refuses-to-reopen-4-caseshigh-appeal-likely.html | I.T.U. PETITION FAILS; N.L.R.B. Refuses to Reopen 4 Cases--High Appeal Likely | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/church-hospitals-exclude-sander-two-catholic-institutions-bar-mercy.html | CHURCH HOSPITALS EXCLUDE SANDER; Two Catholic Institutions Bar 'Mercy Case' Doctor--Charge Filed in Medical Society | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/patty-turns-back-masterson-at-net-a-meeting-at-the-net-in-national.html | PATTY TURNS BACK MASTERSON AT NET; A MEETING AT THE NET IN NATIONAL TITLE TENNIS | True | By Allison Danzigthe New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/state-aide-scores-parking-body-bill-12-objections-to-city-measure.html | STATE AIDE SCORES PARKING BODY BILL; 12 Objections to City Measure, Listed by Moore, Seen as Ending Hope of Passage | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/cards-rout-phillies-on-14hit-attack-145.html | CARDS ROUT PHILLIES ON 14-HIT ATTACK, 14-5 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/books-published-today.html | Books Published Today | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/death-termed-suicide-bodies-of-mother-child-found-in-gasfilled.html | DEATH TERMED SUICIDE; Bodies of Mother, Child Found in Gas-Filled Kitchen | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/overtime-refusal-on-city-job-upheld.html | OVERTIME REFUSAL ON CITY JOB UPHELD | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gains-in-49-shown-by-new-york-life-coverage-nears-10-billions.html | GAINS IN '49 SHOWN BY NEW YORK LIFE; Coverage Nears 10 Billions-- Assets Up to $4,674,990,644 --New Sales Hold Trend Payments Up $13,874,250 GAINS IN '49 SHOWN BY NEW YORK LIFE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/miss-ellen-emery-becomes-engaged-goucher-college-junior-to-be-bride.html | MISS ELLEN EMERY BECOMES ENGAGED; Goucher College Junior to be Bride of Richard Beeson, an Alumnus of Johns Hopkins Littlefield--Lowden | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-lewis-carris-80-led-work-for-blind.html | DR. LEWIS CARRIS, 80, LED WORK FOR BLIND | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-move-fails-in-un-china-row-londons-delegate-tries-to-get.html | BRITISH MOVE FAILS IN U.N. CHINA ROW; London's Delegate Tries to Get Cuba, Ecuador and Egypt to Back Communists | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-air-service-tomorrow.html | New Air Service Tomorrow | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/freedoms-exiles.html | FREEDOM'S EXILES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/earrings-made-single-by-unkind-fate-are-matched-up-again-by-service.html | Earrings, Made Single by Unkind Fate, Are Matched Up Again by Service Here | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/active-buying-here-in-surplus-metals-midwest-purchasers-absorb.html | ACTIVE BUYING HERE IN SURPLUS METALS; Midwest Purchasers Absorb Available Industrial Stocks, Pay Rehauling Premium July or Later Delivery | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/group-named-on-medal-award.html | Group Named on Medal Award | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bishops-and-priests-serve-lunch-to-700-aged-on-st-josephs-day.html | Bishops and Priests Serve Lunch To 700 Aged on St. Joseph's Day; OBSERVING A CUSTOM OVER 100 YEARS OLD | True | The New York Times | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/billion-budget-cut-reported-in-house-appropriations-group-votes.html | BILLION BUDGET CUT REPORTED IN HOUSE; Appropriations Group Votes Tentative Approval of Nearly All of Omnibus Measure Regular Appropriations Covered BILLION BUDGET CUT REPORTED IN HOUSE | True | By John D. Morris Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/jh-england-dies-city-housing-aide-executive-director-of-agency.html | J.H. ENGLAND DIES, CITY HOUSING AIDE; Executive Director of Agency Since 1947, Formerly With State's Public Works | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/spending-record-broken-by-us-tourists-abroad.html | Spending Record Broken By U.S. Tourists Abroad | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/a-sure-sign-tihat-spring-is-here.html | A SURE SIGN TIHAT SPRING IS HERE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/brisbane-wool-prices-off.html | Brisbane Wool Prices Off | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/clorox-to-build-camden-plant.html | Clorox to Build Camden Plant | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mcloy-in-appeal-to-east-germans-invites-residents-to-state-support.html | MCLOY IN APPEAL TO EAST GERMANS; Invites Residents to State Support of Free Elections-- Bars Views of 'Puppets' MCLOY IN APPEAL TO EAST GERMANS | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/britain-to-reduce-forces-in-mideast-strachey-tells-commons-she-aims.html | BRITAIN TO REDUCE FORCES IN MID-EAST; Strachey Tells Commons She Aims to Increase 'Striking' Power in United Kingdom Commitments Have Grown | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/house-sets-debate-on-middle-housing-clears-bill-for-the-fight-due.html | HOUSE SETS DEBATE ON MIDDLE HOUSING; Clears Bill for the Fight, Due Today, on 'Co-Op' Section That the Senate Killed G.O.P. to War on Provision Patman, Others Defend Bill | True | By Clayton Knowles Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/meck-industries-names-merchandising-director.html | Meck Industries Names Merchandising Director | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bradley-defeats-kansas-five-5957-braves-led-by-unruh-annex-place-in.html | BRADLEY DEFEATS KANSAS FIVE, 59-57; Braves, Led by Unruh, Annex Place in Regional N.C.A.A. Play-Offs Starting Friday | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-wf-whitmore.html | DR. W.F. WHITMORE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-clarence-w-hopkins.html | DR. CLARENCE W. HOPKINS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/san-franciscan-called-most-outstanding-as-boys-club-week-gets-under.html | Sin Franciscan Called Most Outstanding As Boys' Club Week Gets Under Way Here | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/to-launch-new-standard-tanker.html | To Launch New Standard Tanker | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/daniel-a-dwyer.html | DANIEL A. DWYER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/anheuser-busch-inc-322-a-share-earned-in-1949-compares-with-299.html | ANHEUSER BUSCH, INC.; $3.22 a Share Earned in 1949 Compares With $2.99 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/subsidy-pressed-for-tramp-ships-without-it-maritime-group-warns.html | SUBSIDY PRESSED FOR TRAMP SHIPS; Without It, Maritime Group Warns, 4,000 U.S. Seafarers Will Be Idle Next Year Hearings on Pending Bills Surplus for Foreign Tramps | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/douglas-aircraft-clears-5516700-experimental-costs-rise-orders.html | DOUGLAS AIRCRAFT CLEARS $5,516,700; Experimental Costs Rise-- Orders Primarily Military -- Airline Sales Drop Airline Sales Decline Plant Mortgage Paid Off CONSOLIDATED VULTEE NET $3,713,156 Reported for Year, First Profitable One Since 1945 DOUGLAS PUTS NET AT $5,516,700 IN '49 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/at-lyceum-april-12.html | AT LYCEUM APRIL 12 | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dr-charles-e-johnson.html | DR. CHARLES E. JOHNSON | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-envoy-back-to-moscow.html | British Envoy Back to Moscow | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/b29-flight-leads-europe-arms-aid-4-us-planes-bearing-raf-insignia.html | B-29 FLIGHT LEADS EUROPE ARMS AID; 4 U.S. Planes Bearing R.A.F. Insignia Leave for Britain in First Overseas Delivery CEREMONIAL AT TAKE-OFF Johnson Says Ground Forces Equipment Is Being Sent to Refit 25 Divisions Called Sentinels of Freedom | True | By Austin Stevens Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/7-sea-unions-sign-hiring-hall-pact-curran-cements-group-in-bid-to.html | 7 SEA UNIONS SIGN HIRING HALL PACT; Curran Cements Group in Bid to Keep System-- Bridges' Organization Left Out | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/miss-margaret-vaughan.html | MISS MARGARET VAUGHAN | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/letters-to-the-times-censorship-trend-criticized-defeat-of-panther.html | Letters to The Times; Censorship Trend Criticized Defeat of Panther Mountain Bill School Aid Proposal Endorsed | True | HUBERT H. HUMPHREY.ROSCOE R. NIX.WILLIAM M. CHADBOURNE.FREDERICK C. MCLAUGHLIN, | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-trial-asked-in-slaying.html | New Trial Asked in Slaying | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-c-ssal-gold-star-mother.html | Mrs. C. Saal, Gold Star Mother | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/stores-with-suites-in-brooklyn-trading.html | STORES WITH SUITES IN BROOKLYN TRADING | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/holding-points-changed-at-la-guardia-airport.html | Holding Points Changed At La Guardia Airport | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/alumnae-to-give-card-party.html | Alumnae to Give Card Party | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/education-bond-notes-city-college-victory.html | Education Bond Notes City College Victory | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/arthur-knocks-out-morreli.html | Arthur Knocks Out Morreli | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/moya-beryl-shields-bride-of-bayard-king.html | MOYA BERYL SHIELDS BRIDE OF BAYARD KING | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/strikes-tie-up-italian-cities-as-reds-protest-meeting-ban.html | Strikes Tie Up Italian Cities As Reds Protest Meeting Ban; Confederation of Labor Decides on General Walkout--Country Grows Tense, Government Alerts the Police ITALIAN REDS CALL PROTEST STRIKES Photographer Is Beaten | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/poland-takes-step-for-central-state-swiftly-passed-law-sets-up.html | POLAND TAKES STEP FOR CENTRAL STATE; Swiftly Passed Law Sets Up 'People's Councils' on Soviet Model Throughout Nation Broadly Defined Tasks Present Councils Abolished | True | By Edward A. Morrow Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/elt-revives-peg-o-my-heart.html | E.L.T. Revives 'Peg o' My Heart' | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/willisford-c-anderson.html | WILLISFORD C. ANDERSON | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/lewis-douglas-back-from-vacation.html | LEWIS DOUGLAS BACK FROM VACATION | True | The New York Times (London Bureau) | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/william-p-lacroix.html | WILLIAM P. LACROIX | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/rev-harold-f-bayer.html | REV. HAROLD F. BAYER | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/music-seen-as-means-to-furthering-peace.html | MUSIC SEEN AS MEANS TO FURTHERING PEACE | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/no-new-diocese-for-saar.html | No New Diocese for Saar | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/dutyfree-books-backed-25-nations-at-unesco-parley-approve-cultural.html | DUTY-FREE BOOKS BACKED; 25 Nations at Unesco Parley Approve Cultural Treaty | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/oil-plant-blast-rocks-linden.html | Oil Plant Blast Rocks Linden | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/business-world-store-sales-here-off-2-honor-syl-may-on-april-11.html | Business World; Store Sales Here Off 2% Honor 'Syl' May on April 11 Hats Off to Good Start Forged Wrench Prices Up 10% Furniture Store Sales Up 5% More Argentine Hides to U.S. Eye Make-up Demand Growing New Autograms Announced | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/british-gasoline-ration-to-rise.html | British Gasoline Ration to Rise | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/bills-oversubscribed-of-1477857000-applied-for-900323000-is.html | BILLS OVERSUBSCRIBED; Of $1,477,857,000 Applied For $900,323,000 Is Accepted | | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/gunwielder-praised-court-says-woman-who-shot-bandit-deserves-gold.html | GUN-WIELDER PRAISED; Court Says Woman Who Shot Bandit Deserves Gold Watch | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/paper-asks-for-funds-the-daily-worker-appeals-to-readers-for.html | PAPER ASKS FOR FUNDS; The Daily Worker Appeals to Readers for Contributions | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/the-blackwell-ladies.html | THE BLACKWELL LADIES | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/emerson-offers-new-sets.html | Emerson Offers New Sets | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/havana-issues-statement.html | Havana Issues Statement | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/edmund-t-fallis.html | EDMUND T. FALLIS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/minnesota-mining-record-shares-earn-760-up-from-651-and-sales-reach.html | MINNESOTA MINING RECORD; Shares Earn $7.60, Up From $6.51, and Sales Reach New High | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/republic-aviation-to-buy-plant.html | Republic Aviation to Buy Plant | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/opera-enters-last-week-don-giovanni-is-given-with-paul-schoeffler.html | OPERA ENTERS LAST WEEK; 'Don Giovanni' Is Given With Paul Schoeffler in Title Role | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/mrs-jacob-g-horton.html | MRS. JACOB G. HORTON | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/coffee-up-sharply-in-early-trading-but-forfeits-much-of-advance.html | COFFEE UP SHARPLY IN EARLY TRADING; But Forfeits Much of Advance Later on Lack of Demand --Sugar Dull, Rubber Off | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/new-catholic-bishop-installed-in-trenton.html | NEW CATHOLIC BISHOP INSTALLED IN TRENTON | True | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/stock-sale-approved-roberts-mender-directors-act-on-outstanding.html | STOCK SALE APPROVED; Roberts & Mender Directors Act on Outstanding Shares | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/colgate-49-profit-put-at-11075729-533-a-common-share-earned-against.html | COLGATE '49 PROFIT PUT AT $11,075,729; $5.33 a Common Share Earned Against $7,557,000, or $3.56, Despite Soap Price Drop | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/belgrade-keeps-role-on-danube.html | Belgrade Keeps Role on Danube | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/julius-g-wilson.html | JULIUS G. WILSON | True | | | C1B 237369 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/traffic-accidents-rise-city-weeks-total-exceeds-year-agomore-hurt.html | TRAFFIC ACCIDENTS RISE; City Week's Total Exceeds Year Ago--More Hurt, Fewer Killed | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/steel-index-rises-246-points.html | Steel Index Rises 24.6 Points | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/wood-field-and-stream-conservation-side-argued-sees-harm-to-young.html | WOOD, FIELD AND STREAM; Conservation Side Argued Sees Harm to Young Game | | By Raymond R. Camp | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/canadian-budget-set-march-28.html | Canadian Budget Set March 28 | | Special to THE NEW YORK TIMES. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/william-koske.html | WILLIAM KOSKE | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/thruway-is-voted-by-state-senate-ballot-of-31-to-25-on-party-lines.html | THRUWAY IS VOTED BY STATE SENATE; Ballot of 31 to 25 on Party Lines Comes After Special Message by Governor THRUWAY IS VOTED BY STATE SENATE | True | By Douglas Dales Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/president-studies-spur-for-imports-harriman-proposed-for-new-post.html | PRESIDENT STUDIES SPUR FOR IMPORTS; Harriman Proposed for New Post of Secretary of Cabinet to Set Up and Head Program Proposed for Several Jobs Return to '29 Level Doubted | | By James Reston Special To the New York Times. | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/us-seventh-fleet-commander-with-bao-dai.html | U.S. SEVENTH FLEET COMMANDER WITH BAO DAI | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/chinese-reach-distressed-ship.html | Chinese Reach Distressed Ship | True | | | C1B 237369 | |
| 1950-03-21 | 1950-03-21 | https://www.nytimes.com/1950/03/21/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 237369 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/senate-recommits-potato-curbs-bill-cotton-measure-returned-to.html | SENATE RECOMMITS POTATO CURBS BILL; Cotton Measure Returned to Conference on Point of Order Involving Wheat Bugs | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/fiveyearold-boy-loses-plea.html | Five-Year-Old Boy Loses Plea | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/teachers-advised-to-say-at-therapy-their-oven-role-is-broader-dr.html | TEACHERS ADVISED TO SAY AT THERAPY; Their Oven Role Is Broader, Dr. Neubauer Says--Cites Aid to the Parents | | By Dorothy Barclay | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/books-of-the-times-author-basically-an-optimist.html | Books of the Times; Author Basically an Optimist | True | By Orville Prescott | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/hunter-college-to-show-art.html | Hunter College to Show Art | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/postdeadline-tax-total-given.html | Post-Deadline Tax Total Given | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mailing-made-easier-white-plains-to-test-boxes-on-curbs-for-drivers.html | MAILING MADE EASIER; White Plains to Test Boxes on Curbs for Drivers' Comfort | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/how-state-senate-voted-to-kill-judiciary-bills.html | How State Senate Voted To Kill Judiciary Bills | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/news-of-food-a-few-simple-rules-make-it-easier-to-cook-fish-an.html | News of Food; 'A Few Simple Rules' Make It Easier to Cook Fish, an Amateur Chef Asserts | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/men-called-best-of-housekeepers-expert-in-talk-to-homemakers.html | MEN CALLED BEST OF HOUSEKEEPERS; Expert in Talk to Homemakers Asserts 'They Get Rid of Work by Preventing It' | True | By Betty Pepis Special To the New York Times. | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mmasters-yacht-3d-in-havana-race-trails-finn-maccumhaill-and-ariel.html | MMASTERS YACHT 3D IN HAVANA RACE; Trails Finn Maccumhaill and Ariel IV in Class C With 62:33:33 Corrected Time | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dooglas-assails-natural-gas-bill-in-senate-sees-billions-at-stake.html | DOOGLAS ASSAILS NATURAL GAS BILL; In Senate Sees Billions at Stake in Declaring Industry in Its Nature Is Monopolistic | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/sports-today.html | Sports Today | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/eden-says-british-seek-vote-respite-parties-believed-reluctant-to.html | EDEN SAYS BRITISH SEEK VOTE RESPITE; Parties Believed Reluctant to Face New Elections Soon-- Close Result Held Jar | True | By Anthony Eden | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/political-aim-laid-to-nlrb-reform-representative-church-dies-as-he.html | POLITICAL AIM LAID TO N.L.R.B. REFORM; Representative Church Dies as He Opens Attack on Plan to Abolish Denham Post TAFT ACT 'REPEAL' IS SEEN Ohio Senator Himself Holds Truman Proposal Would Make Board Prosecutor-Judge | True | By Louis Stark Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/record-by-equitable-life-14116000000-insurance-is-in-force-report.html | RECORD BY EQUITABLE LIFE; $14,116,000,000, Insurance Is in Force, Report Shows | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/city-council-to-sift-parking-bill-changes.html | CITY COUNCIL TO SIFT PARKING BILL CHANGES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-york-crime-figures-obrien-explains-why-they-did-not-appear-in.html | NEW YORK CRIME FIGURES; O'Brien Explains Why They Did Not Appear in F.B.I. Report | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/national-bank-in-vermont-adds-to-its-directorate.html | National Bank in Vermont Adds to Its Directorate | True | Jean Raeburn, N.Y. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/business-failures-drop.html | Business Failures Drop | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/double-door-to-be-offered.html | 'Double Door' to Be Offered | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rev-james-d-mdouall.html | REV. JAMES .D. M'DOUALL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-state-bows-out.html | THE STATE BOWS OUT | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rain-makers-shift-search-for-a-site-downsville-area-on-west-rim-of.html | RAIN MAKERS SHIFT SEARCH FOR A SITE; Downsville Area, on West Rim of Watershed, to Be Focus of Headquarters Hunt EARLIER OFFERS REJECTED Police Planes Will Be Ready Today to Start Tests in Seeding of Clouds The Water Situation | True | By Charles G. Bennett | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/shuberts-win-ruling-chicago-court-clears-new-york-groups-in-damage.html | SHUBERTS WIN RULING; Chicago Court Clears New York Groups in Damage Suit | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rod-cross-field-workers.html | Rod Cross Field Workers | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/wood-field-and-stream-a-few-more-conveniences.html | WOOD, FIELD AND STREAM; A Few More Conveniences | True | By Raymond R. Camp | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/britain-will-use-faster-jet-craft-air-secretary-tells-commons-new.html | BRITAIN WILL USE FASTER JET CRAFT; Air Secretary Tells Commons New Fighter Will Replace Vampire Plane Now in Use | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/poles-free-british-subject.html | Poles Free British Subject | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/renoir-exhibition-at-wildensteins-benefit-show-tonight-opens-loan.html | RENOIR EXHIBITION AT WILDENSTEIN'S; Benefit Show Tonight Opens Loan Display--Many Works Seen Here for First Time | True | By Aline B. Louchheim | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/david-schwartz.html | DAVID SCHWARTZ | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/margaret-gilpin-fiancee-her-troth-to-alan-n-hall-made-known-in-west.html | MARGARET GILPIN FIANCEE; Her Troth to Alan N. Hall Made Known in West Chester, Pa. | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/earnings-decline-at-revere-copper-356-a-share-net-compares-with-502.html | EARNINGS DECLINE AT REVERE COPPER; $3.56 a Share Net Compares With $5.02 the Year Before --Other Reports Issued | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/fashion-show-for-mexico-city.html | Fashion Show for Mexico City | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/shifting-to-high-posts-with-penn-mutual-life.html | Shifting to High Posts With Penn Mutual Life | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/foreigners-in-shanghai.html | FOREIGNERS IN SHANGHAI | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/2-leukemia-victims-freed-at-bellevue-happy-to-be-going-home.html | 2 LEUKEMIA VICTIMS FREED AT BELLEVUE; HAPPY TO BE GOING HOME | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/yogoslav-favors-peiping-role-in-un-bebler-calls-soviet-walkouts.html | YOGOSLAV FAVORS PEIPING ROLE IN U.N.; Bebler Calls Soviet Walkouts 'Unjustifiable,' but Says, Mao Regime Should Have Voice | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-leverich-forbell.html | MRS. LEVERICH FORBELL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/21275000-loan-for-ravenswood-ny-city-housing-authority-sells-bonds.html | $21,275,000 LOAN FOR RAVENSWOOD; N.Y. City Housing Authority Sells Bonds to Bankers --Other Municipals | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/state-senate-kills-court-reform-plan-votes-2126-against-five-bills.html | STATE SENATE KILLS COURT REFORM PLAN; Votes 21-26 Against Five Bills to Modernize Set-Up Here and Relieve Calendar Jam | True | By Douglas Dales Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bevan-sees-editors-not-immune-to-news.html | BEVAN SEES EDITORS NOT IMMUNE TO 'NEWS' | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dr-john-f-kenney.html | DR. JOHN F. KENNEY | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bridges-accusers-held-yarn-makers-longshore-leaders-attorney-says.html | BRIDGES ACCUSERS HELD 'YARN' MAKERS; Longshore Leader's Attorney Says in Final Argument Charges Are Ridiculous | True | By Lawrence E. Davies Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/church-unit-split-on-bomb-prays-it-never-will-be-used-no-new-moral.html | Church Unit, Split on Bomb, Prays It Never Will Be Used; No New Moral Issue Seen | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/st-louis-youngsters-join-bampton-in-aria.html | ST. LOUIS YOUNGSTERS JOIN BAMPTON IN ARIA | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/east-marks-fall-in-germany-halts-but-buying-rush-continues-quality.html | EAST MARK'S FALL IN GERMANY HALTS; But Buying Rush Continues-- Quality Is Found Inferior to West's Offerings | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-eleanor-tripp.html | MRS. ELEANOR TRIPP | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/investers-buy-a-controlling-interet-in-leasehold-on-madison-ave.html | Investers Buy a Controlling Interet In Leasehold on Madison Ave. Block | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/ambrose-woods.html | AMBROSE WOODS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/infirmary-gains-by-art-preview-tableaux-planned-for-dance-tonight.html | INFIRMARY GAINS BY ART PREVIEW; Tableaux Planned for Dance Tonight After Showing of Renoir Loan Exhibition | | Kas Heppner | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/jaques-d-hegeman-jr.html | JAQUES D. HEGEMAN JR. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/radar-will-check-citys-rain-tests-air-force-equipment-in-area-to-be.html | RADAR WILL CHECK CITY'S RAIN TESTS; Air Force Equipment in Area to Be Used in Experiments With Weather Bureau Backing | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/camden-retires-police-official.html | Camden Retires Police Official | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/formosa-calls-incursion-on-mainland-a-preview.html | Formosa Calls Incursion On Mainland a Preview | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/du-pont-wins-point-in-suit.html | Du Pont Wins Point in Suit | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/general-fairchild.html | GENERAL FAIRCHILD | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/poland-conforms-to-type.html | POLAND CONFORMS TO TYPE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/shipping-news-and-notes-american-export-lines-appoints-mcconnell-to.html | Shipping News and Notes; American Export Lines Appoints McConnell to Executive Post | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/police-get-orders-by-woman-doctor-woman-medical-examiner-on-the-job.html | POLICE GET ORDERS BY WOMAN DOCTOR; WOMAN MEDICAL EXAMINER ON THE JOB | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/2-us-warships-for-dutch-first-craft-to-be-transferred-under-defense.html | 2 U.S. WARSHIPS FOR DUTCH; First Craft to Be Transferred Under Defense Aid Plan | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/upstate-farmer-elected-to-ny-telephone-board.html | Up-State Farmer Elected To N.Y. Telephone Board | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/will-pick-air-laboratory-site.html | Will Pick Air Laboratory Site | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/booksauthors.html | Books--Authors | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/print-cloth-exports-increased-last-year.html | PRINT CLOTH EXPORTS INCREASED LAST YEAR | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/costumes-for-the-newly-arrived-season-seen-on-runways-yesterday.html | COSTUMES FOR THE NEWLY ARRIVED SEASON SEEN ON RUNWAYS YESTERDAY; DRESSES ARE SHOW FOR TEEN-AGE GIRLS | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/albany-rent-bill-revised-in-effort-to-end-deadlock-wide-republican.html | ALBANY RENT BILL REVISED IN EFFORT TO END DEADLOCK; Wide Republican Concessions Announced After a Dewey Threat of Extra Session MOVE WOOS DEMOCRATS No Appeasement Is Offered to the Westchester Senators Bolting G.O.P. Measure | True | By Leo Egan Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/4-in-jornalism-win-interracial-awards.html | 4 IN JORUNALISM WIN INTERRACIAL AWARDS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/hoboken-projegt-approved-fha-clears-2-developments-providing-700.html | HOBOKEN PROJEGT APPROVED; F.H.A. Clears 2 Developments Providing 700 Units | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/reversal-in-mile-upheld-metropolitan-aau-managers-affirm-victory.html | REVERSAL IN MILE UPHELD; Metropolitan A.A.U. Managers Affirm Victory for Wilt | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/albany-bill-cuts-group-life-rates-measure-sent-to-dewey-calls-for.html | ALBANY BILL CUTS GROUP LIFE RATES; Measure Sent to Dewey Calls for Change in Basis of Computing Premiums | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/malaya-names-antibandit-head.html | Malaya Names Anti-Bandit Head | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/elmer-t-thompson-led-student-center.html | ELMER T. THOMPSON, LED STUDENT CENTER | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/realty-board-backs-water-meters-here.html | REALTY BOARD BACKS WATER METERS HERE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/knick-rally-beats-capitols-90-to-87-new-york-wins-first-playoff.html | KNICK RALLY BEATS CAPITOLS, 90 TO 87; New York Wins First Play-Off Game, Can Clinch Series on Garden Court Tonight | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/city-offers-to-ease-parking-body-bill-move-to-meet-objections-of.html | CITY OFFERS TO EASE PARKING BODY BILL; Move to Meet Objections of G.O.P. on Business Role Revives Dying Measure | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/red-cross-fund-drive-opens.html | Red Cross Fund Drive Opens | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/argentina-slashes-spending.html | Argentina Slashes Spending | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/40000000-eggs-sold-britain-gets-37-of-surplus-for-7000000in-dried.html | $40,000,000 EGGS SOLD; Britain Gets 37% of Surplus for $7,000,000--In Dried Form | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/appointed-to-monuments-panel.html | Appointed to Monuments Panel | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/gets-2000000-loan.html | Gets $2,000,000 Loan | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/a-theatrical-union-may-picket-circus.html | A THEATRICAL UNION MAY PICKET CIRCUS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/corner-suites-sold-in-ridgefield-park.html | CORNER SUITES SOLD IN RIDGEFIELD PARK | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/money.html | MONEY | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/will-be-sales-promoter-for-florence-stove-co.html | Will Be Sales Promoter For Florence Stove Co. | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/paintings-of-bamboo-pottery-displayed.html | PAINTINGS OF BAMBOO, POTTERY DISPLAYED | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tanker-chartering-cut-navy-reducing-number-of-us-craft-in-private.html | TANKER CHARTERING CUT; Navy Reducing Number of U.S. Craft in Private Operation | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/harrison-may-do-play-for-golden-barrie-comedy-the-admirable.html | HARRISON MAY DO PLAY FOR GOLDEN; Barrie Comedy, 'The Admirable Crichton,' Being Considered as Vehicle for Actor | True | By Sam Zolotow | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/zanuck-planning-on-film-in-israel-fox-production-chief-would-turn.html | ZANUCK PLANNING ON FILM IN ISRAEL; Fox Production Chief Would Turn Out 'Queen of Sheba' There With Frozen Funds | True | By Thomas F. Brady Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/big-alberta-issue-is-oversubscribed-60700000-of-debentures-of.html | BIG ALBERTA ISSUE IS OVERSUBSCRIBED; $60,700,000 of Debentures of Canadian Province Go for Yields of 2.625 to 2.90% REFUNDING IS PLANNED First Boston Corp., Wood, Gundy Head Syndicate of Twenty Investment Bankers | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/silver-star-put-on-atlantic-run-bernstein-line-will-operate.html | SILVER STAR PUT ON ATLANTIC RUN; Bernstein Line Will Operate Reconditioned Vessel in Summer Service | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/medal-for-military-trainees.html | Medal for Military Trainees | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/report-of-soviet-oil-deal-denied-by-madrid-official.html | Report of Soviet Oil Deal Denied by Madrid Official | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/detroit-exmayor-ill-in-florida.html | Detroit Ex-Mayor Ill in Florida | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/utility-offering-begins-rights-of-pacific-gas-electric-available-to.html | UTILITY OFFERING BEGINS; Rights of Pacific Gas & Electric Available to Stockholders | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-chester-a-plotner.html | MRS. CHESTER A. PLOTNER | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-peace-bonds-urged-mrs-st-george-says-women-would-prefer-such.html | U.S. PEACE BONDS URGED; Mrs. St. George Says Women Would Prefer Such Securities | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bank-shifts-date-of-annual-meeting-bankers-trust-co-first-here-to.html | BANK SHIFTS DATE OF ANNUAL MEETING; Bankers Trust Co. First Here to Take Advantage of State Laws Amendment | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/jerusalem-rights-voted-un-group-approves-proposal-to-protect.html | JERUSALEM 'RIGHTS' VOTED; U.N. Group Approves Proposal to Protect Religious Property | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/lehman-asks-oleo-action-he-urges-studies-of-tax-repeal-effects-and.html | LEHMAN ASKS OLEO ACTION; He Urges Studies of Tax Repeal Effects and 'Monopoly' | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/wins-sculpture-prize-charles-c-parks-leads-field-of-21-in-18hour.html | WINS SCULPTURE PRIZE; Charles C. Parks Leads Field of 21 in 18-Hour 3-Day Test | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/leo-gaudreault.html | LEO GAUDREAULT. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-madsens-lawyer-to-appeal.html | Mrs. Madsen's Lawyer to Appeal | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/antibookmaker-law-upheld.html | Anti-Bookmaker Law Upheld | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/reform-rabbis-get-codification-plan-dr-lh-silberman-jr-cites.html | REFORM RABBIS GET CODIFICATION PLAN; Dr. L.H. Silberman Jr. Cites Problems--Institute Will Act on Draft Today | | By George Dugan Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/laprade-injured-and-is-lost-to-rangers-for-remainder-of-season-hawk.html | Laprade Injured and Is Lost to Rangers for Remainder of Season; HAWK TEAM SCORES IN GARDEN 6 TO 3 Lowly Chicagoans Show Fast Drive in Beating Rangers in Rough Hockey Game LAPRADE INJURY IS COSTLY Star Center Out of Play-Offs for Blue Shirts With Torn Ligament in Left Knee | True | By Joseph C. Nichols | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rain-maker-reports-costa-rican-success.html | RAIN MAKER REPORTS COSTA RICAN SUCCESS | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/10000000-veteran-refunds-paid.html | 10,000,000 Veteran Refunds Paid | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/brazil-sets-up-trade-body.html | Brazil Sets Up Trade Body | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/growing-israel-is-plagued-by-shortage-of-technicians-but-leaders.html | Growing Israel Is Plagued By Shortage of Technicians; But Leaders Show Vigor in Attacking Problems-- Peace Hopes Are High | True | By C.l. Sulzberger Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/militia-band-seeks-members.html | Militia Band Seeks Members | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/charles-collins-teague.html | CHARLES COLLINS TEAGUE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/phillies-rout-reds-144-goliat-leads-13hit-assault-with-2-homers-2.html | PHILLIES ROUT REDS, 14-4; Goliat Leads 13-Hit Assault With 2 Homers, 2 Singles | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-biggest-money-bill.html | THE BIGGEST MONEY BILL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/culmone-notches-triple-in-florida-scores-aboard-countess-molly-in.html | CULMONE NOTCHES TRIPLE IN FLORIDA; Scores Aboard Countess Molly in Gulfstream Sprint for 31st Winner of Meet | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/un-surveys-show-women-making-strides-almost-everywherenot-however.html | U.N. Surveys Show Women Making Strides Almost Everywhere--Not, However, in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/congress-and-iro.html | CONGRESS AND I.R.O. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/arlington-burial-for-gen-fairchild-top-military-leaders-mourn-air.html | ARLINGTON BURIAL FOR GEN. FAIRCHILD; Top Military Leaders Mourn Air Force Vice Chief of Staff --Planes in Sky Tribute | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tungnut-oil-supported-more-than-half-of-years-output-gets-federal.html | TUNG-NUT OIL SUPPORTED; More Than Half of Year's Output Gets Federal Price Aid | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/2-valor-medal-winners-fliers-of-police-aviation-bureau-receive.html | 2 VALOR MEDAL WINNERS; Fliers of Police Aviation Bureau Receive Awards in Brooklyn | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/foray-by-peruvians-reported.html | Foray by Peruvians Reported | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bulgaria-sentences-7-as-spies-for-west.html | BULGARIA SENTENCES 7 AS SPIES FOR WEST | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/platt-to-stay-in-post-westchester-republican-leader-determined-to.html | PLATT TO STAY IN POST; Westchester Republican Leader Determined to Lead Poll Fight | | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/economic-gains-in-israel-seen-by-her-finance-chief.html | Economic Gains in Israel Seen by Her Finance Chief | | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/to-list-student-blood-donors.html | To List Student Blood Donors | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/cantor-looks-back-at-40-stage-years-oneman-show-by-comedian-at.html | CANTOR LOOKS BACK AT 40 STAGE YEARS; One-Man Show by Comedian at Carnegie Hall Serves as Review of His Career | | By Lewis Funke | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/big-nebraska-ranch-sold-19000acre-coffee-family-tract-brings-25-an.html | BIG NEBRASKA RANCH SOLD; 19,000-Acre Coffee Family Tract Brings $25 an Acre | | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/re-rhoades.html | R.E. RHOADES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/appointed-as-treasarer-of-foreign-mission-unit.html | Appointed as Treasarer Of Foreign Mission Unit | | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/appropriation-bill-cut-979-millions-reported-to-house-group-splits.html | APPROPRIATION BILL CUT 979 MILLIONS; REPORTED TO HOUSE; Group Splits on Party Lines, Votes 29 Billions for U.S. Units for '51 Fiscal Year G.O.P. TO SEEK NEW SLASH Measure Would Reduce Deficit in Budget of the President to $4,153,682,312 | True | By John D. Morris Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/abroad-communists-return-to-the-attack-in-italy.html | Abroad; Communists Return to the Attack in Italy | | By Anne O'Hare McCormick | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/artists-children-in-talent-display-two-receive-scholarships-for.html | ARTIST'S CHILDREN IN TALENT DISPLAY; Two Receive Scholarships for Paintings Exhibited at Bloomingdale Show | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/jewish-chaplain-feted-dinner-marks-his-20th-year-in-fire-department.html | JEWISH CHAPLAIN FETED; Dinner Marks His 20th Year in Fire Department Post | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/adolf-p-rac-sr.html | ADOLF P. RAC SR. | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/chrysler-paid-2581000-bonuses-to-229-top-executives-last-year.html | Chrysler Paid $2,581,000 Bonuses to 229 Top Executives Last Year; TARIFF REDUCTIONS CALLED ESSENTIAL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration<br>Effective Dates | Registration<br>Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bus-line-accused-of-law-violations-23count-information-is-filed.html | BUS LINE ACCUSED OF LAW VIOLATIONS; 23-Count Information Is Filed Against Central Greyhound Under Safety Statutes | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/navy-invites-internes-265-medical-graduates-will-get-a-years.html | NAVY INVITES INTERNES; 265 Medical Graduates Will Get a Year's Training | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/french-jail-9-east-germans.html | French Jail 9 East Germans | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/th-westgarth-industrialist-59-leader-in-canadian-rope-and-cable.html | T.H. WESTGARTH, INDUSTRIALIST, 59; Leader in Canadian Rope and Cable Companies Succumbs on S. American Cruise | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/ccny-to-drill-for-ncaa-game-beaver-five-plays-ohio-state-tomorrow.html | C.C.N.Y. TO DRILL FOR N.C.A.A. GAME; Beaver Five Plays Ohio State Tomorrow Night--Manhattan Elects Schwarz Captain | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/cat-for-criminals-urged-by-peers-some-speakers-in-house-of-lords.html | 'CAT' FOR CRIMINALS URGED BY PEERS; Some Speakers in House of Lords Argue for Revival of Use of Whip as Deterrent | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/paperboard-output-up-233-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 23.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rev-dr-robert-z-tyler.html | REV. DR. ROBERT Z. TYLER | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/trading-in-stocks-shows-no-trend-professionals-seeking-issues.html | TRADING IN STOCKS SHOWS NO TREND; Professionals, Seeking Issues Likely to Move Easily, Favor Utilities, Communications | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/james-h-cleveland.html | JAMES H. CLEVELAND | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tariff-reductions-called-essential-undersecretary-of-state-tells.html | TARIFF REDUCTIONS CALLED ESSENTIAL; Under-Secretary of State Tells Export Managers at Dinner Trade Gap Must Be Closed 'STEP TOWARD STABILITY' Speakers at Annual Sessions Emphasize Need to Promote Greater Import Volume | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-charlotte-abbott.html | MRS. CHARLOTTE ABBOTT | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/senator-redrafts-bank-holding-bill-robertson-tells-committee-he-has.html | SENATOR REDRAFTS BANK HOLDING BILL; Robertson Tells Committee He Has Prepared New Version to Tighten Controls ADDED SESSION IS CALLED Scheduled Tomorrow to Hear Delano Further on Measure Favored by Reserve Board | True | By Charles E. Egan Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/pacific-mills-adds-two-to-board.html | Pacific Mills Adds Two to Board | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rain-snow-winds-come-with-spring-two-extremes-on-the-first-day-of.html | RAIN, SNOW, WINDS COME WITH SPRING; TWO EXTREMES ON THE FIRST DAY OF SPRING IN THE CITY | True | The New York Times (by Ernest Sisto) | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/vote-on-utility-merger-elizabethtown-consolidated-gas-would-get.html | VOTE ON UTILITY MERGER; Elizabethtown Consolidated Gas Would Get Perth Amboy Co. | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/miss-moran-net-victor-beats-miss-venter-62-97-to-gain-alexandria.html | MISS MORAN NET VICTOR; Beats Miss Venter, 6-2, 9-7, to Gain Alexandria Semi-Finals | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/katherine-grey-stage-actress-77-noted-trouper-appeared-with.html | KATHERINE GREY, STAGE ACTRESS, 77; Noted Trouper Appeared With Mansfield, Sothern and Drew--Dies in Orleans, Mass. | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/textile-men-fight-goods-from-japan-rayon-group-offers-facilities.html | TEXTILE MEN FIGHT GOODS FROM JAPAN; Rayon Group Offers Facilities for Drive Against Cheap Fabric Imports | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/seeks-broader-fields-pittsburgh-concern-moves-to-alter-corporate.html | SEEKS BROADER FIELDS; Pittsburgh Concern Moves to Alter Corporate Set-up | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/pravda-attacks-finns-soviet-organ-calls-new-finnish-government.html | PRAVDA ATTACKS FINNS; Soviet Organ Calls New Finnish Government 'Reactionary' | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/british-plan-student-center-fund-as-thanks-for-overseas-food-gifts.html | British Plan Student Center Fund As Thanks for Overseas Food Gifts; BRITAIN ARRANGES FOOD GIFT THANKS | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-revue-to-be-tested.html | New Revue to Be Tested | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/parsifal-heard-at-metropolitan-traubel-janssen-hines-and-lorenz.html | 'PARSIFAL' HEARD AT METROPOLITAN; Traubel, Janssen, Hines and Lorenz Sing Leading Roles --Stiedry Is Conductor | True | By Olin Downes | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/harry-h-kendall.html | HARRY H. KENDALL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bonn-chief-urges-union-with-paris-says-move-would-halt-growth-of.html | BONN CHIEF URGES UNION WITH PARIS; Says Move Would Halt Growth of Communism in Europe-- Warns of Soviet Aims | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/higher-hopes-seen-for-united-europe-mrs-mccormick-says-many-abroad.html | HIGHER HOPES SEEN FOR UNITED EUROPE; Mrs. McCormick Says Many Abroad Expect Strasbourg to Be Its Capital | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/witchcraft-trial-postponed.html | Witchcraft Trial Postponed | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/italian-reds-call-big-strike-today-two-bombs-are-exploded-in-rome.html | Italian Reds Call Big Strike Today; Two Bombs Are Exploded in Rome; ITALIAN REDS CALL STRIKE FOR TODAY | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/browns-triumph-in-9th-lollars-3run-homer-beats-the-indians-by-9-to.html | BROWNS TRIUMPH IN 9TH; Lollar's 3-Run Homer Beats the Indians by 9 to 6 | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/award-to-mrs-roosevelt-religion-and-labor-conference-calls-her.html | AWARD TO MRS. ROOSEVELT; Religion and Labor Conference Calls Her 'Foremost' | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/czechs-weed-out-western-newsmen.html | CZECHS WEED OUT WESTERN NEWSMEN | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/at-the-theatre-revival-of-heartbreak-house-by-shaw-presented-at.html | AT THE THEATRE; Revival of 'Heartbreak House' by Shaw Presented at Bleecker St. by On-Stage Productions | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/odwyer-to-choose-aide-for-thruway-signing-bill-for-building-of-the.html | O'DWYER TO CHOOSE AIDE FOR THRUWAY; SIGNING BILL FOR BUILDING OF THE THRUWAY | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/topics-of-the-times-bull-amid-china.html | Topics of The Times; Bull Amid China | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/denison-u-to-get-1500000.html | Denison U. to Get $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/kovaleski-downs-moylan-at-tennis-triumphs-by-62-64-64-to-gain-us.html | KOVALESKI DOWNS MOYLAN AT TENNIS; Triumphs by 6-2, 6-4, 6-4 to Gain U.S. Semi-Finals-- Patty, Halts Bowden | True | By Allison Danzig | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-envoy-arrives-in-burma.html | U.S. Envoy Arrives in Burma | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/burmajapan-pact-ratified.html | Burma-Japan Pact Ratified | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/blockfront-in-bronx-is-taken-for-stores.html | BLOCKFRONT IN BRONX IS TAKEN FOR STORES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/parsifal-roles-set-kullman-and-svanholm-named-for-holy-week-leads.html | 'PARSIFAL' ROLES SET; Kullman and Svanholm Named for Holy Week Leads | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/talk-lost-bookings-draper-adler-claim.html | TALK LOST BOOKINGS, DRAPER, ADLER CLAIM | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/february-dividends-up-5-to-213200000.html | February Dividends Up 5% to $213,200,000 | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dry-day-tommorrow-use-water-sparingly.html | Dry Day Tommorrow; Use Water Sparingly | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/shanghai-voyage-by-us-ship-is-off-at-the-start-of-an-imperial-tour.html | SHANGHAI VOYAGE BY U.S. SHIP IS OFF; AT THE START OF AN IMPERIAL TOUR IN JAPAN | True | The New York Times (Tokyo Bureau) | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/styles-presented-for-the-tall-girl.html | STYLES PRESENTED FOR THE TALL GIRL | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/orioles-stop-athletics-win-by-64-scoring-three-times-in-third.html | ORIOLES STOP ATHLETICS; Win by 6-4, Scoring Three Times in Third Inning | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/remington-arms-net-off-2259160-or-28c-a-share-in-49-against-5085931.html | REMINGTON ARMS NET OFF; $2,259,160, or 28c a Share, in '49, Against $5,085,931, or 65c | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/opera-ends-its-season-philadelphia-troupe-concludes-first-season.html | OPERA ENDS ITS SEASON; Philadelphia Troupe Concludes First Season With 'Carmen' | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/holdings-of-gold-improved-abroad-foreign-countries-last-year-made.html | HOLDINGS OF GOLD IMPROVED ABROAD; Foreign Countries Last Year Made First Gain Since war, Federal Reserve Finds WARNS TREND MAY CHANGE E.R.P. Helped to Halt Depletion but Reconstitution Is Not Yet Attained, Board Reports | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tourist-group-on-exochorda.html | Tourist Group on Exochorda | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/luncheon-to-aid-yeshiva.html | Luncheon to Aid Yeshiva | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/14th-st-taxpayer-is-sold-by-builder-investor-buys-structure-used-as.html | 14TH ST. TAXPAYER IS SOLD BY BUILDER; Investor Buys Structure Used as Supermarket--Water Property in Resale | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/patman-says-a-p-is-concealing-facts.html | PATMAN SAYS A.& P. IS CONCEALING FACTS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tito-move-in-trieste-protested-by-italy.html | TITO MOVE IN TRIESTE PROTESTED BY ITALY | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/li-plans-to-return-to-china-mainland-former-acting-president-says.html | LI PLANS TO RETURN TO CHINA MAINLAND; Former Acting President Says He Will Lead 500,000 in Fight on Reds and Nationalists | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/revenue-men-in-war-honored.html | Revenue Men in War Honored | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/violin-recital-given-by-joseph-bernstein.html | VIOLIN RECITAL GIVEN BY JOSEPH BERNSTEIN | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/officials-defend-loans-for-power-supercooperative-financing-of.html | OFFICIALS DEFEND LOANS FOR POWER; Super-Cooperative Financing of Southwest Steam Plants Hit by Private Companies | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/7-sea-union-heads-open-war-on-reds-assail-europeans-attempting-to.html | 7 SEA UNION HEADS OPEN 'WAR' ON REDS; Assail Europeans Attempting to Bar Atlantic Pact Arms From the Democracies | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tucker-suing-eight-for-million-damages.html | TUCKER SUING EIGHT FOR MILLION DAMAGES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/organizing-plans-held-conflicting-mcclellan-sees-divergences.html | ORGANIZING PLANS HELD CONFLICTING; McClellan Sees Divergences Between Hoover Proposals and Truman Requests. | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/house-group-says-truman-flouts-congress-on-defense-committee.html | House Group Says Truman Flouts Congress on Defense; Committee Charges Thwarting of Major Policy in Impounding of Funds for 58 Air Groups-- Sees 'Very Grave Risks' | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/miss-epstein-is-bride-of-dr-leonard-field.html | MISS EPSTEIN IS BRIDE OF DR. LEONARD FIELD | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/brooklyn-tunnel-will-open-may-25-tae-new-brooklynbattery-tunnelits.html | BROOKLYN TUNNEL WILL OPEN MAY 25; TAE NEW BROOKLYN–BATTERY TUNNEL--ITS APPROACHES AND EXITS | True | By Joseph C. Ingraham | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/flower-visit-being-arranged.html | Flower Visit Being Arranged | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rumania-has-shakeup-civilians-to-direct-defense-generals-in.html | RUMANIA HAS SHAKE-UP; Civilians to Direct Defense-- Generals in Construction Posts | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/drive-to-lift-spirits-tax-kentucky-beverage-industries-mobilize.html | DRIVE TO LIFT SPIRITS TAX; Kentucky Beverage Industries Mobilize Against $3 Excise | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/albany-gets-road-plan-state-would-cut-traffic-snar-there-and-in.html | ALBANY GETS ROAD PLAN; State Would Cut Traffic Snar There and in Rensselaer | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/lie-makes-a-bold-attempt-to-end-impasse-over-china-disregarding.html | Lie Makes a Bold Attempt To End Impasse Over China; Disregarding Approaching Election for U.N. Job, He Risks Opposition of U.S. and Soviet | True | By James Reston Special To The New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/sex-offender-bill-is-voted-in-albany-senate-backs-measure-fixing.html | SEX OFFENDER BILL IS VOTED IN ALBANY; Senate Backs Measure Fixing Prison Terms Up to Life-- Assembly Approval Expected | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/personal-notes.html | Personal Notes | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/charles-r-densmore-railroad-50-years.html | CHARLES. R. DENSMORE, RAILROAD 50 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/vatican-aide-sees-long-dp-problem-holds-refugees-will-need-help.html | VATICAN AIDE SEES LONG D.P. PROBLEM; Holds Refugees Will Need Help Long After Scheduled End of the I.R.O. in 1951 | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/business-world-buyer-registrations-lower.html | Business World; Buyer Registrations Lower | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/st-james-church-plans-spring-fete-two-fashion-shows-among-features.html | ST. JAMES CHURCH PLANS SPRING FETE; Two Fashion Shows Among Features of Annual Event in Parish House April 27-28 | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/abc-network-gets-credit.html | A.B.C. Network Gets Credit | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/miss-edna-watkins.html | MISS EDNA WATKINS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/federal-cleanup-urged-by-hoover-at-womens-rally-in-support-of-the.html | FEDERAL CLEAN-UP URGED BY HOOVER; AT WOMEN'S RALLY IN SUPPORT OF THE HOOVER REPORT | True | The New York Times | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/work-resumed-on-yonkers-raceway-after-fiveday-halt-building-new.html | Work Resumed on Yonkers Raceway After Five-Day Halt; BUILDING NEW TROTTING TRACK FOR YONKERS RACEWAY | True | By James Roach | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/drop-by-battery-concern-electric-storage-earnings-off-4337623-last.html | DROP BY BATTERY CONCERN; Electric Storage Earnings Off $4,337,623 Last Year | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-aide-disavows-german-exit-soon-high-official-sees-no-change-in.html | U.S. AIDE DISAVOWS GERMAN EXIT SOON; High Official Sees No Change in Policy or Occupation Status for 2-3 Years | True | By Drew Middleton Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/price-of-heating-oil-cut-again.html | Price of Heating Oil Cut Again | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/congress-takes-up-curbs-on-reds-justice-department-asks-caution.html | Congress Takes Up Curbs on Reds; Justice Department Asks Caution; House Hearings Are Begun on Two Bills, Mundt Measure Is Reported to Senate-- Would Force Communists Into Open | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/2-to-13-point-drop-in-cotton-prices-uncertainty-over-acreage-bill.html | 2 TO 13 POINT DROP IN COTTON PRICES; Uncertainty Over Acreage Bill and Gray Goods Weakness Cause Increased Selling | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/two-utility-issues-on-market-today-17995000-of-stock-and-bonds-of.html | TWO UTILITY ISSUES ON MARKET TODAY; $17,995,000 of Stock and Bonds of Texas, Jamaica Water Concerns to Be Offered | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/library-expanding-help-to-sightless-talking-books-started-five.html | LIBRARY EXPANDING HELP TO SIGHTLESS; 'Talking Books,' Started Five Years Ago for Veterans, Will Be Available to All Blind 375 TITLES AID STUDENTS Extension of Service Is Laid to Augmented Volunteers and Rise in Donations | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/erdmann-heads-central-national.html | Erdmann Heads Central National | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/man-killed-in-fire-in-west-side-house.html | MAN KILLED IN FIRE IN WEST SIDE HOUSE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/g-bassingthwaighte.html | G. BASSINGTHWAIGHTE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/john-j-kierans.html | JOHN J. KIERANS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mrs-seymour-nussdorf-has-son.html | Mrs. Seymour Nussdorf Has Son | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/pipeline-company-clears-1777000-texas-gas-transmission-co-reports.html | PIPELINE COMPANY CLEARS $1,777,000; Texas Gas Transmission Co. Reports 81c a Share Earned in 1949 Against 66c in 1948 | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/wherry-says-acheson-is-risk-and-must-go.html | WHERRY SAYS ACHESON IS 'RISK' AND 'MUST GO' | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/house-group-swings-door-at-least-one-to-lamps.html | House Group Swings Door (at Least One) to Lamps | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/chief-russian-spy-named-by-mcarathy-senator-says-he-has-link-with.html | CHIEF 'RUSSIAN SPY' NAMED BY M'CARATHY; Senator Says He Has Link With State Department--Tydings Speeds Hearing on Charge | True | By William S. White Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/ralph-church-dies-at-house-hearing-veteran-illinois-representative.html | RALPH CHURCH DIES AT HOUSE HEARING; Veteran Illinois Representative Is Stricken While Testifying -- Served Seven Terms | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/eight-us-diplomats-meet-in-rome-today.html | EIGHT U.S. DIPLOMATS MEET IN ROME TODAY | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/president-to-stump-across-the-country-truman-to-stump-for-congress.html | President to Stump Across the Country; TRUMAN TO STUMP FOR CONGRESS VOTE | True | By Anthony Leviero. Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/cadogan-to-retire-from-his-un-role-britain-names-jebb-as-his.html | CADOGAN TO RETIRE FROM HIS U.N. ROLE; Britain Names Jebb as His Permanent Successor--Other Changes in Foreign Office | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/in-education-post-school-board-aide-home-early-once-secretary.html | IN EDUCATION POST; SCHOOL BOARD AIDE HOME EARLY ONCE Secretary Celebrates Mildly After Taking the Oath for $12,500-a-Year Post | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/vapor-co-buys-montreal-plant.html | Vapor Co. Buys Montreal Plant | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/wildcat-strike-begun-time-switch-protested-by-300-in-western.html | 'WILDCAT' STRIKE BEGUN; Time Switch Protested by 300 in Western Electric Plant | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mr-jessup-on-the-stand.html | MR. JESSUP ON THE STAND | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/robeson-program-not-rescheduled-mrs-roosevelt-tells-group-of-left.html | ROBESON PROGRAM NOT RE-SCHEDULED; Mrs. Roosevelt Tells Group of Left Wingers She Does Not Favor New Date | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/urges-clarification-of-antitrust-laws.html | URGES CLARIFICATION OF ANTI-TRUST LAWS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/sixfamily-house-in-brooklyn-sales.html | SIX-FAMILY HOUSE IN BROOKLYN SALES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-new-coach-getting-acquainted-with-his-squad-more-than-50.html | THE NEW COACH GETTING ACQUAINTED WITH HIS SQUAD; More Than 50 Candidates Launch N.Y.U. Spring Football Practice Devore Pleased With Spirited Session That Marks Start of His Coaching Regime-- Players Report in Good Condition | True | The New York Times | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/books-published-today.html | Books Published Today | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/field-foundation-lists-donations-first-published-report-issued-by.html | FIELD FOUNDATION LISTS DONATIONS; First Published Report Issued by $11,000,000 Fund That Was Established in 1940 | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/army-seeks-bids-on-radio-sets.html | Army Seeks Bids on Radio Sets | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-steel-gains-stockholders.html | U.S. Steel Gains Stockholders | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/parisians-designs-and-copies-shown-french-attire-and-accessories.html | PARISIANS DESIGNS AND COPIES SHOWN; French Attire and Accessories Are Duplicated at Ohrbach Exhibition in Midtown | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mussolinis-forum-to-house-holy-year-pilgrims.html | MUSSOLINI'S FORUM TO HOUSE HOLY YEAR PILGRIMS | True | The New York Times (Rome Bureau) | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/control-of-workers-on-railroads-voted.html | CONTROL OF WORKERS ON RAILROADS VOTED | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/spaak-urges-leopold-to-abdicate-as-sole-way-to-save-belgian-unity.html | Spaak Urges Leopold to Abdicate As Sole Way to Save Belgian Unity; Socialist Leader's Open Letter Asks King to Step Aside for Son--Liberal Party Bars Role in Coalition Cabinet | True | By Sydney Gruson. Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/radiovideo-wnyc-to-cover-sessions-of-safety-council-parley.html | Radio-Video; WNYC to Cover Sessions of Safety Council Parley | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/letters-to-the-times-russias-racial-policy-official-antisemitism.html | Letters to The Times; Russia's Racial Policy Official Anti-Semitism Traced to Purge of Pro-Trotsky Faction | True | PETER VIERECK | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/marantz-presents-bach-on-harpsichord.html | MARANTZ PRESENTS BACH ON HARPSICHORD | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/how-us-units-fare-in-fund-bill.html | How U.S. Units Fare in Fund Bill | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/8yearold-bottledinbond-liquor-to-be-available-in-us-after-april-1.html | 8-Year-Old Bottled-in-Bond Liquor TO Be Available in U.S. After April 1; For First Time in 31 Years, Schenley Says, Will Rye and Bourbon That Old Be Sold Nationally--Priced at $7.11 a Fifth | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/6-deny-tax-evasion-two-corporations-also-plead-not-guilty-in.html | 6 DENY TAX EVASION; Two Corporations Also Plead Not Guilty in Federal Court | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/taft-admits-no-ban-on-job-hall-in-law-but-declares-clarity-calls.html | TAFT ADMITS NO BAN ON JOB HALL IN LAW; But Declares Clarity Calls for Some Amendment as to Sea Unions' System | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/hodges-2-singles-help-dodgers-win-drive-in-pair-of-runs-in-51.html | HODGES 2 SINGLES HELP DODGERS WIN; Drive in Pair of Runs in 5-1 5-Inning Victory Over Cats --McCahan Hurls Well | True | By Roscoe McGowen Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/theatre-train-tonight-500-expected-on-new-havens-special-to-see.html | THEATRE TRAIN TONIGHT; 500 Expected on New Haven's Special to See Lunt Show | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-six-trounces-switzerland-105-but-favored-canada-virtually.html | U.S. SIX TROUNCES SWITZERLAND, 10-5; But Favored Canada Virtually Clinches Title by Routing Britain in London, 12-0 | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/athens-announces-bid-to-tsaldaris-offer-to-form-regime-is-held-form.html | ATHENS ANNOUNCES BID TO TSALDARIS; Offer to Form Regime Is Held Formality, However--Shift to Plastiras Indicated | | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dewey-urges-city-control-bus-fares-legislation-would-empower.html | DEWEY URGES CITY CONTROL BUS FARES; Legislation Would Empower Jurisdiction Over Private Companies Running Here | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/display-combines-talents-in-design-irene-of-hollywood-newman.html | DISPLAY COMBINES TALENTS IN DESIGN; Irene of Hollywood, Newman Ready-to-Wear Collection at Bergdorf Goodman's | | By Dorothy O'Neill | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/top-level-parley-suggested-by-lie-un-chief-in-washington-says-talks.html | TOP LEVEL PARLEY SUGGESTED BY LIE; U.N. Chief, in Washington, Says Talks Could Be First Step in 20-Year Peace Plan | | By W.h. Lawrence Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/grain-prices-hit-by-profit-taking-laid-to-bearish-construction-on.html | GRAIN PRICES HIT BY PROFIT TAKING; Laid to Bearish Construction on Acreage Forecast--Wheat, Oats, Rye, Soybeans Off | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/3d-ave-bus-strike-called-for-april-3-two-walkout-will-affect.html | 3D AVE. BUS STRIKE CALLED FOR APRIL 3; T.W.U. Walkout Will Affect 1,300,000 Riders a Day-- Back Pay Is Issue | | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/childrens-service-elects.html | Children's Service Elects | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/loughlin-five-gains-final.html | Loughlin Five Gains Final | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/upswing-in-coffer-is-cut-by-selling-early-strength-gives-way-to.html | UPSWING IN COFFER IS CUT BY SELLING; Early Strength Gives Way to Commission-House Pressure --Sugar Trading Dull | | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/to-modernize-school-morris-high-in-bronx-to-get-addition-new.html | TO MODERNIZE SCHOOL; Morris High in Bronx to Get Addition, New Facilities | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/burma-now-courts-foreign-capital-prime-minister-begins-trying-to.html | BURMA NOW COURTS FOREIGN CAPITAL; Prime Minister Begins Trying to Sell Policy Reversal to Followers of Marxism | | By Robert Trumbull Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/glen-oaks-has-auto-markers.html | Glen Oaks Has Auto Markers | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mayor-back-at-budget-resumes-study-after-interludes-for-holiday-and.html | MAYOR BACK AT BUDGET; Resumes Study After Interludes for Holiday and Other Work | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/mississippi-convicts-2d-slayer-of-negro.html | MISSISSIPPI CONVICTS 2D SLAYER OF NEGRO | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/michael-j-chmely.html | MICHAEL J. CHMELY | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rare-textbooks-shown-early-american-items-displayed-at-nyu.html | RARE TEXTBOOKS SHOWN; Early American Items Displayed at N.Y.U. Bookstore | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rent-controls-cut-in-funds-approved-bill-sent-to-truman-provides.html | RENT CONTROLS CUT IN FUNDS APPROVED; Bill Sent to Truman Provides Terminal Pay for Agency Set to Expire June 30 | | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/two-out-of-grand-national.html | Two Out of Grand National | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/commodity-index-down-bls-reports-drop-from-2460-march-10-to-2457.html | COMMODITY INDEX DOWN; B.L.S. Reports Drop From 246.0 March 10 to 245.7 March 17 | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/3-eligible-for-postmaster.html | 3 Eligible for Postmaster | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bonds-and-shares-on-london-market-reported-quiet-but-steady-with.html | BONDS AND SHARES ON LONDON MARKET; Reported Quiet but Steady With British Government Issues Showing Little Activity | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/james-h-griffin.html | JAMES H. GRIFFIN | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/elinor-irving-betrothed-graduate-of-pine-manor-will-be-wed-to.html | ELINOR IRVING BETROTHED; Graduate of Pine Manor Will Be Wed to George V.M. Hoopes | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/republic-buying-land-plane-concern-negotiating-for-east-farmingdale.html | REPUBLIC BUYING LAND; Plane Concern Negotiating for East Farmingdale Property | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-aa-chapter-set-up-here.html | New A.A. Chapter Set Up Here | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/miss-mary-m-root.html | MISS MARY M. ROOT | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/100acre-flying-field-purchased-by-levitts.html | 100-Acre Flying Field Purchased by Levitts | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/lewis-k-osborne.html | LEWIS K. OSBORNE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/senators-buried-alone-will-browns-protest.html | Senators Buried Alone; Will Browns Protest? | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/heads-cancer-appeal-unit.html | Heads Cancer Appeal Unit | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rhee-ends-insistence-on-delaying-election.html | RHEE ENDS INSISTENCE ON DELAYING ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/j-frank-dunifer.html | J. FRANK DUNIFER | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/vatican-land-excluded-1160000-acres-is-not-subject-to-new-reform.html | VATICAN LAND EXCLUDED; 1,160,000 Acres Is Not Subject to New Reform Bill | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/louis-andrade-has-operation.html | Louis Andrade Has Operation | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/austria-wont-yield-2-suspects-to-soviet.html | AUSTRIA WON'T YIELD 2 SUSPECTS TO SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/pinch-homer-trips-giants-in-10th-43-fitz-geralds-tworun-clout.html | PINCH HOMER TRIPS GIANTS IN 10TH, 4-3; Fitz Gerald's Two-Run Clout Wins--Jones Blanks Pirates for, First Five Innings | True | By James P. Dawson Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/urges-nurses-to-specialize.html | Urges Nurses to Specialize | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/yanks-pin-8th-loss-in-row-on-braves-pirates-top-giants-completing-a.html | Yanks Pin 8th Loss in Row on Braves; Pirates Top Giants; COMPLETING A DOUBLE PLAY FOR THE YANEEES | True | By John Drebinger Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/john-a-medvec.html | JOHN A. MEDVEC | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/joan-doris-probst-becomes-engaged-wellesley-alumna-to-be-bride-of.html | JOAN DORIS PROBST BECOMES ENGAGED; Wellesley Alumna to Be Bride of George P. Sealy, Graduate Student at Harvard | True | Alfred Brown | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/foundry-medals-awarded-steel-society-gives-them-at-annual-meeting.html | FOUNDRY MEDALS AWARDED; Steel Society Gives Them at Annual Meeting in Chicago | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tigers-rout-red-sox-115-evers-belts-two-homers-croth-one-in-14hit.html | TIGERS ROUT RED SOX, 11-5; Evers Belts Two Homers, Croth One in 14-Hit Attack | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bus-given-to-israeli-veterans.html | Bus Given to Israeli Veterans | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/john-j-grady.html | JOHN J. GRADY | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/holiday-dance-held-first-in-annual-series-of-three-takes-place-at.html | HOLIDAY DANCE HELD; First in Annual Series of Three Takes Place at the Plaza | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/appliance-makers-sift-price-cutting-shipments-of-steamomatic-irons.html | APPLIANCE MAKERS SIFT PRICE CUTTING; Shipments of Steam-o-Matic Irons to This City Stopped-- Warnings Issued by G.E. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/blood-donor-tables-first-of-12-in-new-style-are-presented-to-red.html | BLOOD DONOR TABLES; First of 12 in New Style Are Presented to Red Cross | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/us-payment-aids-economic-activity-rise-in-january-and-february-laid.html | U.S. PAYMENT AIDS ECONOMIC ACTIVITY; Rise in January and February Laid to Veterans' Insurance, Car Buying and Building | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/events-today.html | Events Today | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/4-counterfeiters-face-prison.html | 4 Counterfeiters Face Prison | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/lottie-rriscoe-dies-at-79-former-star-of-stage-played-in-early.html | LOTTIE RRISCOE DIES AT 79; Former Star of Stage Played in Early Silent Films | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-rochelle-to-buy-the-new-havens-land-to-continue-its-use-as.html | New Rochelle to Buy the New Haven's Land To Continue Its Use as Station Parking Site | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/advertising-news-and-notes-feb-newspaper-gain-45.html | Advertising News and Notes; Feb. Newspaper Gain 4.5% | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/february-record-set-for-life-insurance.html | FEBRUARY RECORD SET FOR LIFE INSURANCE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/psc-extends-rates-of-4-gas-companies.html | P.S.C. EXTENDS RATES OF 4 GAS COMPANIES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/292739-road-contract-let.html | $292,739 Road Contract Let | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-well-in-long-beach-it-is-expected-to-add-2000000-gallons-of.html | NEW WELL IN LONG BEACH; It Is Expected to Add 2,000,000 Gallons of Water a Day | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/british-test-jet-airliner.html | British Test Jet Airliner | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/daniel-a-kennedy.html | DANIEL A. KENNEDY | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/irish-guns-salute-us-envoy.html | Irish Guns Salute U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/earl-j-merwin.html | EARL J. MERWIN | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/chilean-un-aide-to-marry.html | Chilean U.N. Aide to Marry | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dies-under-irt-train.html | Dies Under I.R.T. Train | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bank-of-america-plan-voted.html | Bank of America Plan Voted | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/paper-laboratories-amplified.html | Paper Laboratories Amplified | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/princeton-exhibit-on-11-writers.html | Princeton Exhibit on 11 Writers | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/moses-spurs-bid-for-housing-fund-repeats-criticism-of-private.html | MOSES SPURS BID FOR HOUSING FUND; Repeats Criticism of Private Capital for Failing to Join in the City's Program ONE NIBBLE IS REPORTED Concessions Asked, However, Are Termed 'Too Great'-- U.S. Aid to Be Sought | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/airlines-warned-to-share-expense-house-appropriations-group.html | AIRLINES WARNED TO SHARE EXPENSE; House Appropriations Group Comments as It Approves $186 Million for C.A.A. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/spring-elections-held-in-4-counties-of-93-villages-in-westchester.html | SPRING ELECTIONS HELD IN 4 COUNTIES; Of 93 Villages in Westchester, Nassau, Suffolk and Rockland Only 30 Have Contests | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/matthew-b-ireland.html | MATTHEW B. IRELAND | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/2-theses-conflict-on-payments-union-europeans-contend-it-should-be.html | 2 THESES CONFLICT ON PAYMENTS UNION; Europeans Contend It Should Be Sole Lender, British That It Should Be Last Resort | True | By Harold Callender Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-argentine-air-service.html | New Argentine Air Service | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/dr-stephen-mitterling.html | DR. STEPHEN MITTERLING | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/zumbrun-to-head-brunner-co.html | Zumbrun to Head Brunner Co. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/compromise-plan-on-welfare-voted-council-unit-enables-greater-new.html | COMPROMISE PLAN ON WELFARE VOTED; Council Unit Enables Greater New York Fund to Name Half of Its Directors | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/thousands-arrive-for-flower-show-winner-of-bulkley-medal-at-flower.html | THOUSANDS ARRIVE FOR FLOWER SHOW; WINNER OF BULKLEY MEDAL AT FLOWER SHOW YESTERDAY | True | By Dorothy H. Jenkins | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/senate-unit-votes-3300000000-in-aid-for-foreign-lands-all-but-200.html | SENATE UNIT VOTES $3,300,000,000 IN AID FOR FOREIGN LANDS; All but 200 Million Is Slated for Europe With Provision for a Payments Union $100,000,000 FOR KOREA Connally Forecasts Rejection of House Plan Substituting Firm Surpluses for Cash | True | By Felix Belair Jr. Special To the New York Times. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/reeve-eliminates-otis-nettleton-porter-also-victors-in-title-squash.html | REEVE ELIMINATES OTIS; Nettleton, Porter Also Victors in Title Squash Tennis | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/haven-asked-for-greek-children.html | Haven Asked for Greek Children | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/general-american-profit-6541806-net-income-for-1949-slightly-under.html | GENERAL AMERICAN PROFIT; $6,541,806 Net Income for 1949 Slightly Under 1948 Total | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/britions-seek-guide-to-exporting-here-small-business-men-likely-to.html | BRITIONS SEEK GUIDE TO EXPORTING HERE; Small Business Men Likely to Close Dollar Gap, Head of U.S. Group Says | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/impellitteri-sees-trujillo.html | Impellitteri Sees Trujillo | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rfc-plans-plant-sale-airplane-seat-company-at-bantam-conn-is.html | R.F.C. PLANS PLANT SALE; Airplane Seat Company at Bantam, Conn., Is Involved | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/daniel-f-mcarthy.html | DANIEL F. MCARTHY | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/earl-elected-president-of-childs-plans-economies-to-lift-earnings.html | Earl Elected President of Childs; Plans Economies to Lift Earnings; N.C. EARL ELECTED CHILDS' PRESIDENT | True | Kaiden-Keystone | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/rhode-island-abbey-of-trappists-burns.html | RHODE ISLAND ABBEY OF TRAPPISTS BURNS | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/music-issue-settled-monath-and-hirschmann-agree-on-new-friends.html | MUSIC ISSUE SETTLED; Monath and Hirschmann Agree on New Friends' Problem | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/play-in-2d-round-for-bridge-trophy-all-but-one-of-the-favorite.html | PLAY IN 2D ROUND FOR BRIDGE TROPHY; All But One of the Favorite Teams Still in Running-- 1949 Winners Sived | True | By Albert H. Morehead | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/sports-of-the-times-more-unfinished-business.html | Sports of the Times; More Unfinished Business | True | By Arthur Daley | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/a-bernadotte-is-elected-us-designers-name-member-of-swedish-royal.html | A BERNADOTTE IS ELECTED; U.S. Designers Name Member of Swedish Royal Family | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/free-trade-plan-in-europe-lauded-international-payments-union-and.html | 'FREE TRADE' PLAN IN EUROPE LAUDED; International Payments Union and Abolition of Quotas Held Basic Recovery Remedies | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/new-president-named-by-beechnut-packing.html | New President Named By Beech-Nut Packing | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bearing-maker-files-for-new-stock-issue.html | BEARING MAKER FILES FOR NEW STOCK ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/hemingway-sails-for-new-york.html | Hemingway Sails for New York | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/peter-s-grant.html | PETER S. GRANT | True | | | C1B 237370 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/child-to-jw-mettlers-jr.html | Child to J.W. Mettlers Jr. | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/horowitz-cleared-on-kidnap-charge.html | HOROWITZ CLEARED ON KIDNAP CHARGE | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/bee-line-granted-rise-in-bus-fares-psc-authorizes-a-onecent.html | BEE LINE GRANTED RISE IN BUS FARES; P.S.C. Authorizes a One-Cent Increase in Zone Charges in Queens and Nassau | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/income-gain-seen-by-detroit-edison-1950-improvement-likely-chairman.html | INCOME GAIN SEEN BY DETROIT EDISON; 1950 Improvement Likely, Chairman Tells Meeting, as 2-Month Earnings Rise | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/topics-of-the-day-in-wall-street-oil-imports.html | TOPICS OF THE DAY IN WALL STREET; Oil Imports | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/award-at-the-flower-show.html | Award at the Flower Show | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/tax-payer-building-sold-in-woodside-group-of-stores-in-cedarhurst.html | TAX PAYER BUILDING SOLD IN WOODSIDE; Group of Stores in Cedarhurst, Hampton Bay Tract Among Other Long Island Deals | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/troth-made-known-of-virginia-woodson-stolllandi.html | TROTH MADE KNOWN OF VIRGINIA WOODSON; Stoll--Landi | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/fashions-shown-at-luncheon.html | Fashions Shown at Luncheon | True | | | C1B 237370 | |
| 1950-03-22 | 1950-03-22 | https://www.nytimes.com/1950/03/22/archives/coogan-heads-credit-group.html | Coogan Heads Credit Group | True | | | C1B 237370 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bernhard-to-open-fair-in-us.html | Bernhard to Open Fair in U.S. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/clarence-l-eckstein.html | CLARENCE L. ECKSTEIN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/girl-crazy-to-be-offered.html | 'Girl Crazy' to Be Offered | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/shanghai-bombed-again.html | Shanghai Bombed Again | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/nassau-bus-bill-passed-measure-to-give-county-control-of-routes.html | NASSAU BUS BILL PASSED; Measure to Give County Control of Routes Goes to Governor | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/maitlandhorner.html | Maitland--Horner | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/garth-g-connelly.html | GARTH G. CONNELLY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/general-tire-co-to-build-in-israel-akron-concern-will-operate.html | GENERAL TIRE CO. TO BUILD IN ISRAEL; Akron Concern Will Operate $2,000,000 Works at Haifa to Employ 300 Persons ANNUAL OUTPUT AT 100,000 Rubber Company Will Retain 60,000 of 760,000 Shares as Minority Stockholder. Evidence of U.S. Interest | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/wigan-and-leeds-triumph.html | Wigan and Leeds Triumph | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/46-womens-pairs-in-bridge-tourney-signed-for-new-play.html | 46 WOMEN'S PAIRS IN BRIDGE TOURNEY; SIGNED FOR NEW PLAY | True | By Albert H. Morehead | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/forster-and-quincy-gain-reach-quarterfinal-round-in-national-squash.html | FORSTER AND QUINCY GAIN; Reach Quarter-Final Round in National Squash Singles | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/may-lead-to-opposition-export-managers-told-ito-charter-will-hit.html | MAY LEAD TO OPPOSITION; Export Managers Told I.T.O Charter Will Hit Cartel System | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/carpets-opposed-in-european-plan-us-delegates-reservations-to.html | CARPETS OPPOSED IN EUROPEAN PLAN; U.S. Delegates' Reservations to Economic Union Approval Submitted at Strasbourg FAVOR COMPETITIVE BASIS International Commerce Units of 10 Nations in Agreement for Ban on Restrictions Competition Best Regulator | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/admiral-macondray-fought-in-pacific-49.html | ADMIRAL MACONDRAY, FOUGHT IN PACIFIC, 49 | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/1950-ice-patrol-starts-from-base-at-argentia.html | 1950 Ice Patrol Starts From Base at Argentia | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/double-bill-for-yiddish-fans.html | Double Bill for Yiddish Fans | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/troth-announced-of-dorothy-kline-she-will-be-wed-to-robert-b-lee-on.html | TROTH ANNOUNCED OF DOROTHY KLINE; She Will Be Wed to Robert B. Lee on May 25--Both Are Church Choir Directors | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/cab-bars-union-plea-says-radio-operators-are-not-needed-on-ocean.html | C.A.B. BARS UNION PLEA; Says Radio Operators Are Not Needed on Ocean Flights | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bill-raises-dog-fees-first-change-in-license-costs-since-1894-goes.html | BILL RAISES DOG FEES; First Change in License Costs Since 1894 Goes to Dewey | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/gains-by-manhattan-life-assets-and-insurance-in-force-in-49-at-new.html | GAINS BY MANHATTAN LIFE; Assets and Insurance in Force in '49 at New Highs | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/watchman-suspended-long-island-rail-road-employe-accused-of.html | WATCHMAN SUSPENDED; Long Island Rail Road Employe Accused of Sleeping at Post | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/fordham-golf-dates-set-15dual-match-slate-to-start-on-april-11-with.html | FORDHAM GOLF DATES SET; 15-Dual Match Slate to Start on April 11 With Queens | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/brooklyn-houses-sold-trading-shows-good-demand-for-twofamily-homes.html | BROOKLYN HOUSES SOLD; Trading Shows Good Demand for Two-Family Homes | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/hannah-williams-married.html | Hannah Williams Married | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/educator-sees-music-as-key-to-goodwill.html | EDUCATOR SEES MUSIC AS KEY TO GOOD-WILL | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/thomas-j-niles.html | THOMAS J. NILES | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dr-rosenbluth-honored-40-years-in-zionist-movement-marked-by.html | DR. ROSENBLUTH HONORED; 40 Years in Zionist Movement Marked by Tributes | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/miss-ellen-t-philpot.html | MISS ELLEN T. PHILPOT | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/30inch-tv-tube-to-be-ready-soon-new-model-being-developed-in-du.html | 30-INCH TV TUBE TO BE READY SOON; New Model Being Developed in Du Mont Laboratories for Release in Fall | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/munich-gestapo-leaders-freed.html | Munich Gestapo Leaders Freed | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-cotton-fabric-made-farm-department-says-it-looks-wears-launders.html | NEW COTTON FABRIC MADE; Farm Department Says It Looks, Wears, Launders Like Linen | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/for-private-ownership-knudson-icc-nominee-gives-views-on.html | FOR PRIVATE OWNERSHIP; Knudson, I.C.C. Nominee, Gives Views on Transportation | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/conley-with-steeier-eleven.html | Conley With Steeier Eleven | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/highlights-of-the-three-rent-bills-administration-bill-democratic.html | Highlights of the Three Rent Bills; ADMINISTRATION BILL DEMOCRATIC BILL WESTCHESTER BILL | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/rolling-to-drop-football.html | Rolling to Drop Football | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/library-explains-bollingen-award-report-of-congress-institution.html | LIBRARY EXPLAINS BOLLINGEN AWARD; Report of Congress Institution Terms Prize for Pound a 'Tragic Episode' Forecasts on Award Listed Did Not Consider it Poetry | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/german-ship-arrives-freighter-hermod-at-baltimore-said-to-be-first.html | GERMAN SHIP ARRIVES; Freighter Hermod at Baltimore --Said to Be First Since War | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dewey-appoints-close-aides-to-high-government-posts-jobs-will.html | Dewey Appoints Close Aides To High Government Posts Jobs Will Continue Beyond the Expiration of the Governor's Term in December-- Political Speculation Aroused; APPOINTED TO STATE POSTS BY GOVERNOR DEWEY | True | By Douglas Dales Special To the New York Times.kaiden-Kazanjianthe New York Timesthe New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/j-griffin-murphey-jr.html | J. GRIFFIN MURPHEY JR. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/fred-j-passino.html | FRED J. PASSINO | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/polka-dots-and-checks-for-every-hour-any-place.html | POLKA DOTS AND CHECKS FOR EVERY HOUR, ANY PLACE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/buy-home-in-connecticut.html | Buy Home in Connecticut | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/beating-the-ball-to-first-base.html | BEATING THE BALL TO FIRST BASE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-francis-rosenfeld.html | MRS. FRANCIS ROSENFELD | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/fire-hazard-cleanup-to-be-started-monday.html | Fire Hazard Clean-Up To Be Started Monday | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/met-eyes-danny-kaye-comedian-offered-nonsinging-role-in-die.html | 'MET' EYES DANNY KAYE; Comedian Offered Non-Singing Role in 'Die Fledermaus' | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/advertising-news-and-notes-may-important-retail-month-report-rate.html | Advertising News and Notes; May Important Retail Month Report Rate 'Spread Drop Account Personnel Notes | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/city-properties-in-new-ownership-small-apartment-houses-sold-in.html | CITY PROPERTIES IN NEW OWNERSHIP; Small Apartment Houses Sold in Latest Realty Activity in Manhattan Areas | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/fred-a-graber-55-state-legislator-westchester-assemblyman-for-five.html | FRED A. GRABER, 55, STATE LEGISLATOR; Westchester Assemblyman for Five Years Dies in Albany-- Ex-Mayor of Tarrytown Worked for New York Central | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/publicity-on-maneuvers-need-seen-f-or-permitting-full-coverage-by.html | Publicity on Maneuvers; Need Seen f or Permitting Full Coverage by the Press on 'Atlantic Pact' Exercises Canada Avoids Publicity Political Potential Cited Carrier Strikes Made | True | By Hanson W. Baldwin | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/venizelos-studies-greek-cabinet-proffer-many-of-his-liberals-bar.html | Venizelos Studies Greek Cabinet Proffer; Many of His Liberals Bar Link With Plastiras | True | Special to THE NEW YORK TIMES.The New YOrk Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/obituary-2-no-title-charles-j-murray.html | Obituary 2 -- No Title; CHARLES J. MURRAY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/5-rise-and-bonus-offered-in-france-bidault-suggests-sliding-scale.html | 5% RISE AND BONUS OFFERED IN FRANCE; Bidault Suggests Sliding Scale in National Industries-- Peace Prospect Crows | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/finance-company-organized.html | Finance Company Organized | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-louis-cobey.html | MRS. LOUIS COBEY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/music-service-to-gain-funds-from-luncheon-april-25-to-aid.html | MUSIC SERVICE TO GAIN; Funds From Luncheon April 25 to Aid Hospitalized Veterans | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/standard-intelligence-tests-held-remiss-in-evaluating-childrens.html | Standard Intelligence Tests Held Remiss In Evaluating Children's Mental Capabilities | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/pierre-c-cartiers-honored.html | Pierre C. Cartiers Honored | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/23-lucy-stoners-hold-session-here-original-members-seeking-to.html | 23 LUCY STONERS HOLD SESSION HERE; Original Members Seeking to Revive Theory That Married Woman Should Be Miss | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-david-cohen.html | MRS. DAVID COHEN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/gussie-moranquist-win-mrs-todd-and-cochet-also-gain-in-egypt-mixed.html | GUSSIE MORAN-QUIST WIN; Mrs. Todd and Cochet Also Gain in Egypt Mixed Doubles Play | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/world-churches-criticize-attacks-dr-leiper-informs-council-it-still.html | WORLD CHURCHES CRITICIZE ATTACKS; Dr. Leiper Informs Council It Still Is Gaining--Bishop Dun Calls for Wider Integration Dr. Leiper Convalescing Work of Taylor Involved Idle Payments Decline | True | By William G. Weart Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mass-output-cuts-chemical-prices-hb-mcclure-in-accepting-award.html | MASS OUTPUT CUTS CHEMICAL PRICES; H.B. McClure, in Accepting Award, Explains the Recent Changes in Industry | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/to-head-trade-relations-of-frankfort-distillers.html | To Head Trade Relations Of Frankfort Distillers | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/spellman-renews-barden-bill-stand-back-from-holy-year-pilgrimage.html | SPELLMAN RENEWS BARDEN BILL STAND; BACK FROM HOLY YEAR PILGRIMAGE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/richard-denton.html | RICHARD DENTON | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/miss-kathleen-v-qehler.html | MISS KATHLEEN V. QEHLER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-swern-basement-store.html | New Swern Basement Store | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/grandson-of-founder-heads-fairbanks-morse.html | Grandson of Founder Heads Fairbanks, Morse | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dominican-republic-takes-chinas-dps.html | DOMINICAN REPUBLIC TAKES CHINA'S D.P.'S | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/atlantic-powers-push-defense-pact-us-hopeful-parley-opening-in-the.html | ATLANTIC POWERS PUSH DEFENSE PACT; U.S. Hopeful Parley Opening in The Hague Today Will Bring Final Accord Near Bradley Pleased at Progress Four B-29's Reach Britain | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/murray-new-york-engineer-is-named-to-atomic-board-his.html | Murray, New York Engineer, Is Named to Atomic Board; His Administrative Ability Seen Aid to Panel--Myer Gets Indian Post MURRAY IS NAMED TO ATOMIC POSITION Myer Long in U.S. Service Lehman Praises Murray Murray Unraveled I.R.T. Snarl | True | By Anthony Leviero Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/convict-confesses-24holdup-killing-prisoner-whom-jury-refused-to-in.html | CONVICT CONFESSES '24HOLD-UP KILLING; Prisoner Whom Jury Refused to Indict Tells Court of Part in Slaying of Meat Dealer | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/school-plans-130000-addition.html | School Plans $130,000 Addition | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/russian-sees-peace-possible-historian-holds-that-bloody-clash-can.html | RUSSIAN SEES PEACE POSSIBLE; Historian Holds That Bloody Clash Can Be Prevented | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/teenagers-study-court-procedure-40-high-school-pupils-with-own.html | TEEN-AGERS STUDY COURT PROCEDURE; 40 High School Pupils With Own Tribunal Attend Session of Municipal Cases | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/queens-court-bill-voted-in-surprise-legislature-unanimously-for.html | QUEENS COURT BILL VOTED IN SURPRISE; Legislature Unanimously for Creation of 2 New Judges in a Bipartisan Deal | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/wood-field-and-stream-aid-of-dog-offered-study-of-all-aspects.html | WOOD, FIELD AND STREAM; Aid of Dog Offered Study of All Aspects | True | By Raymond R. Camp | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/brazilian-accepts-gillette-challenge.html | BRAZILIAN ACCEPTS GILLETTE CHALLENGE | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/loyalty-oustings-by-us-are-upheld-by-appeals-court-judges-in.html | LOYALTY OUSTINGS BY U.S. ARE UPHELD BY APPEALS COURT; Judges in Capital Decide 2-1 Government Can Drop Aides Believed Security Risks BUT FORBID 'PENAL' ACTION Three-Year Exclusion From the Service Barred--Listing of Subversive Groups Backed LOYALTY OUSTINGS BY U.S. ARE UPHELD | True | By Lewis Wood Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/company-meetings-brown-rubber-flintkote-company-waldorf-system-inc.html | COMPANY MEETINGS; Brown Rubber Flintkote Company Waldorf System, Inc. Frank G. Shattuck Co. | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/senators-stop-yanks-dodgers-blank-athletics-giants-halt-pirates.html | Senators Stop Yanks; Dodgers Blank Athletics; Giants Halt Pirates; BOMBERS BOW, 11-9, DESPITE 3 HOMERS Blows by Collins, Bauer and Jensen Build Up an Early Lead Over Washington BUT RASCHI YIELDS 7 RUNS Lopat Pounded for 3 in First --Rain Halts Exhibition at Raschi Walks 3 in Row Stengel Passes Up Trip | True | By John Drebinger Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/californias-faculty-against-special-oath.html | CALIFORNIA'S FACULTY AGAINST SPECIAL OATH | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/cooperknowles-in-lead-pace-aiken-proamateur-golf-as-latter-cards-a.html | COOPER-KNOWLES IN LEAD; Pace Aiken Pro-Amateur Golf as Latter Cards a 67 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/sales-losses-laid-to-inventory-cuts-22-rise-in-supplies-would-not.html | SALES LOSSES LAID TO INVENTORY CUTS; 22% Rise in Supplies Would Not Exceed a Conservative Ratio, Analyst Says | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/guatemalan-sees-threat-says-foreign-interests-seek-liquidation-of.html | GUATEMALAN SEES THREAT; Says Foreign Interests Seek Liquidation of Jacobo Arbenz East Germans Change Banking | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/atlantic-refinning-down-earned-951-a-common-share-in-1949-against.html | ATLANTIC REFINING DOWN; Earned $9.51 a Common Share in 1949, Against $12.68 in 1948 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/armed-takes-antilles-purse-at-gulstream-park-second-choice-winning.html | Armed Takes Antilles Purse at Gulstream Park; SECOND CHOICE WINNING FEATURE RACE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/last-yacht-at-havana-red-witch-reaches-port-after-run-from-st.html | LAST YACHT AT HAVANA; Red Witch Reaches Port After Run From St. Petersburg | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/later-than-you-think.html | LATER THAN YOU THINK | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/masons-honor-truman.html | Masons Honor Truman | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/harry-a-way.html | HARRY A. WAY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dr-convas-l-markham.html | DR. CONVAS L. MARKHAM | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/nicoll-floyd.html | NICOLL FLOYD | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-harold-piper.html | MRS. HAROLD PIPER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/suicide-bill-defeated-senate-denies-power-to-refuse-death-benefits.html | SUICIDE BILL DEFEATED; Senate Denies Power to Refuse Death Benefits Payments | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/us-asks-shanghai-to-relent-on-ships-refugees-from-chinese-reds-find.html | U.S. ASKS SHANGHAI TO RELENT ON SHIPS; REFUGEES FROM CHINESE REDS FIND A NEW HAVEN | True | Special to THE NEW YORK TIMES.The New York Times (Dominican Republic Information Center) | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-potato-curb-set-by-conferees-gop-senators-fail-to-sign.html | NEW POTATO CURB SET BY CONFEREES; G.O.P. Senators Fail to Sign Agreement--Stiff Fight on Floor Is Indicated Thomas Proposal Dropped | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/usstudy-pledged-on-lies-peace-plan-acheson-cautious-on-new-talks-un.html | U.S STUDY PLEDGED ON LIE'S PEACE PLAN; Acheson Cautious on New Talks --U.N. CHief Sees Jessup-- Britain Plans No Moves Acheson Promises U.S. Study of Lie Peace Plan Careful Attention Expected Lake Success Is Hopeful Britain Plans No Move | True | By W.h. Lawrence Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/czech-milk-plant-to-open.html | Czech Milk Plant to Open | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/peru-sentences-rebel-group.html | Peru Sentences Rebel Group | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/refugee-care-extended-by-world-organization.html | Refugee Care Extended By World Organization | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/schuman-dubious-on-german-union-says-paris-prefers-to-act-through.html | SCHUMAN DUBIOUS ON GERMAN UNION; Snys Paris Prefers to Act Through European Council, but Favors Role for Bonn | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/booksauthors.html | Books--Authors | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/tax-paid-march-15-tops-billion.html | Tax Paid March 15 Tops Billion | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/frederick-little-insurace-man-87-retired-broker-exchairman-of.html | FREDERICK LITTLE, INSURACE MAN, 87; Retired Broker, Ex-Chairman of Rathbone & Sons, Is Dead -- Began in Field in '80s | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/money.html | MONEY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/race-on-to-write-disability-policies-6000000-employes-covered-by-in.html | RACE ON TO WRITE DISABILITY POLICIES; 6,000,000 Employes Covered by Insurance Amendment Effective July 1 in State Complements 1914 Law RACE ON TO WRITE DISABILITY POLICIES Big Companies Approved | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/queen-mary-ends-slowest-crossing-fastest-passenger-ship-afloat.html | QUEEN MARY ENDS SLOWEST CROSSING; Fastest Passenger Ship Afloat Arrives Here 40 Hours and 20 Minutes Behind Time Whole Gale Force Winds Rough Crossing for the Atlantic | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/canadiens-defeat-torontos-six-21-take-sole-possession-of-2d-place.html | CANADIENS DEFEAT TORONTO'S SIX, 2-1; Take Sole Possession of 2d Place on Dassault's Goal-- Hawks Trip Bruins, 7-5 Hat Trick for Roy Conacher | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/slight-lead-held-by-miss-sherman-sonya-klopfer-15-trails-by-4.html | SLIGHT LEAD HELD BY MISS SHERMAN; Sonya Klopfer, 15, Trails by 4 Points, Seeks Upset in U.S. Figure Skating Meet Ends Saturday National Junior Champion | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/britain-streses-submarine-peril-navy-gives-highest-priority-to.html | BRITAIN STRESES SUBMARINE PERIL; Navy Gives Highest Priority to Weapons Designed to Halt Enemy Underseas Craft | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/lifeguard-classes-april-1.html | Lifeguard Classes April 1 | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/s-peter-barracca.html | S. PETER BARRACCA | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/elected-by-indiana-phone-hussey-is-chosen-president-and-heusel-vice.html | ELECTED BY INDIANA' PHONE; Hussey Is Chosen President and Heusel Vice President | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/nyac-matmen-lose.html | N.Y.A.C. Matmen Lose | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/arthur-hopkins-71-producer-is-dead-theatrical-leader-here-more-than.html | ARTHUR HOPKINS, 71, PRODUCER, IS DEAD; Theatrical Leader Here More Than 30 Years Had Directed and Sponsored Many Hits INTRODUCED GREAT ACTORS Among Stage Successes Were 'Magnificent Yankee,' 'Hairy Ape,' 'What Price Glory?' Son of a Minister His Earlier Plays Gable Was Success With Him | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/navy-color-victor-in-style-showing-tailored-woman-stresses-it-in.html | NAVY COLOR VICTOR IN STYLE SHOWING; Tailored Woman Stresses It in Suits, Daytime Wools and Night Taffetas | True | By Dorothy O'Neill | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/childrens-art-shown-biblical-pictures-are-from-100-religious.html | CHILDREN'S ART SHOWN; Biblical Pictures Are From 100 Religious Schools in City | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/served-panama-canal-56-years.html | Served Panama Canal 56 Years | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/hundreds-injured-by-rioting-in-italy-in-redrun-strike-one-worker.html | HUNDREDS INJURED BY RIOTING IN ITALY IN RED-RUN STRIKE; One Worker Killed and Many Police Hurt-- Victory Over Communists Claimed 7,000 ARRESTS ARE MADE Big Factories Stay Open as Men Defy 'Activists'--Troops Help Keep Order in Rome Strike Failed, Minister Says Some Peasants Join Strike HUNDREDS INJURED IN RIOTING IN ITALY | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/coop-plan-killed-by-house-in-voting-for-middle-homes-pioneering.html | CO-OP PLAN KILLED BY HOUSE IN VOTING FOR 'MIDDLE' HOMES; Pioneering Section Is Deleted by 218-155 Vote Despite Last-Hour Truman Plea 4 BILLION BILL PASSED F.H.A. Authorizations Raised $2,750,000,000--30-Year G.I. Loans Are Provided HOUSING BILL VOTED MINUS CO-OP PLAN House Bill's Major Features A Total of $4,550,000,000 | True | By Clacton Knowles Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/east-germans-get-tanks-evidence-of-training-activity-is-reported-by.html | EAST GERMANS GET TANKS; Evidence of Training Activity Is Reported by Britain | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/liquidation-cuts-prices-of-wheat-scattered-selling-develops-in.html | LIQUIDATION CUTS PRICES OF WHEAT; Scattered Selling Develops in March Grains-- Corn, With Firm Undertone, Moves Up | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/brooklyn-hurling-marks-40-victory-milliken-roe-and-ramsdell-star.html | BROOKLYN HURLING MARKS 4-0 VICTORY; Milliken, Roe and Ramsdell Star Against Athletics in Night Game at Miami Reese Drives Solid Single Shuba Has Range EXHIBITION BASEBALL | True | By Roscoe McGowen Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/oliver-s-aas.html | OLIVER S. AAS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/koslo-and-maglie-top-pitpsburgh-62-giants-righthander-gives-no-hits.html | KOSLO AND MAGLIE TOP PITPSBURGH, 6-2; Giants' Right-Hander Gives No Hits Shutting Out Pirates in-Final Four Innings Werle Starts Well Fitz Gerald Streaks Home | True | By James P. Dawson Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/sweden-reaffirms-neutrality-policy-foreign-minister-in-statement-to.html | SWEDEN REAFFIRMS NEUTRALITY POLICY; Foreign Minister in Statement to Riksdag Refutes Rumors of Shift by Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/wg-helis-recovering.html | W.G. Helis Recovering | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mothers-aroused-over-school-site-going-to-city-hall-to-demand-city.html | MOTHERS AROUSED OVER SCHOOL SITE; Going to City Hall to Demand City Buy Land for New No. 6 --Say Mayor Gave Pledge | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/israel-needs-foreign-help-and-peace-with-arab-states-strong-us.html | Israel Needs Foreign Help And Peace With Arab States; Strong U.S. Financial Backing Is Major Key --Economic Development Moving Slowly Living Standard Faces Cuts Assassination Is Possiblity | True | By C.l. Sulzberger Special To The New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/stock-issue-filed-by-illinois-power-company-seeks-registration-of.html | STOCK ISSUE FILED BY ILLINOIS POWER; Company Seeks Registration of 300,000 Shares, $50 Par, and $10,000,000 in Bonds Fuel Issue Registered Great Plains Company Files | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/julian-dartmouth-coach-will-pilot-basketball-team-next-season.html | JULIAN DARTMOUTH COACH; Will Pilot Basketball Team Next Season, Succeeding Lampe | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/3-lakes-shippers-score-hiring-hall-ask-senate-group-to-oppose.html | 3 LAKES SHIPPERS SCORE HIRING HALL; Ask senate Group to Oppose Easing Curbs--One Concern for the Employing Method Ship Sunk Off Formosa Transport From Japan Docks | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/fenton-in-new-airways-post.html | Fenton in New Airways Post | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/miss-mary-m-smith.html | MISS MARY M. SMITH | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bnai-brith-asks-curb-on-arms-for-arabs.html | B'NAI B'RITH ASKS CURB ON ARMS FOR ARABS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/pay-rise-decision-reserved.html | Pay Rise Decision Reserved | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-angela-cantore.html | MRS. ANGELA CANTORE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-loyalty-program.html | THE LOYALTY PROGRAM | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/white-motor-co-adds-to-board-of-directors.html | White Motor Co. Adds To Board of Directors | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/russians-curb-berlin-trucks.html | Russians Curb Berlin Trucks | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/rights-on-curb-today.html | Rights on Curb Today | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/j-hector-paquin.html | J. HECTOR PAQUIN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/arthur-c-brace.html | ARTHUR C. BRACE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/arsenal-triumphs-by-10-conquers-chelsea-in-overtime-to-gain-cup.html | ARSENAL TRIUMPHS BY 1-0; Conquers Chelsea in Overtime to Gain Cup Soccer Final | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/german-coal-mines-recover.html | German Coal Mines Recover | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/czechs-expel-educators-4-french-professors-are-told-to-leavegreek.html | CZECHS EXPEL EDUCATORS; 4 French Professors Are Told to Leave--Greek Is Arrested | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/a-marshal-plan-for-ideas.html | A MARSHAL PLAN FOR IDEAS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/us-wont-let-physicist-do-cosmic-study-in-india.html | U.S. Won't Let Physicist Do Cosmic Study in India | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/missouri-pacific-action-delayed.html | Missouri Pacific Action Delayed | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/california-asks-aid-for-garment-trade.html | CALIFORNIA ASKS AID FOR GARMENT TRADE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/knicks-rout-caps-to-take-pro-basketball-playoff-series-fighting-for.html | Knicks Rout Caps to Take Pro Basketball Play-Off Series; FIGHTING FOR REBOUND IN GAME AT THE GARDEN | True | By Louis Effratthe New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/w-von-schlegell-73-artist-and-teacher.html | W. VON SCHLEGELL, 73, ARTIST AND TEACHER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/boston-u-crew-loses-upset-by-tampa-boat-that-set-hillsborough-river.html | BOSTON U. CREW LOSES; Upset by Tampa Boat That Set Hillsborough River Mark | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/spain-scans-israel-tie-madrid-is-said-to-be-on-verge-of-recognizing.html | SPAIN SCANS ISRAEL TIE; Madrid Is Said to Be on Verge of Recognizing New State | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/medical-study-bill-advanced-in-house.html | MEDICAL STUDY BILL ADVANCED IN HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/morrill-k-dean.html | MORRILL K. DEAN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/acheson-welcomes-inquiry-gop-shuns-red-charges-acheson-declares.html | Acheson 'Welcomes' Inquiry; G.O.P. Shuns 'Red' Charges; ACHESON DECLARES INQUIRY WELCOME | True | By William S.white Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/william-r-strickland.html | WILLIAM R. STRICKLAND | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/zone-shift-urged-for-washington-sq-planning-body-proposal-seen.html | ZONE SHIFT URGED FOR WASHINGTON SQ; Planning Body Proposal Seen Barring Big Apartment House Overshadowing the Arch | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/radio-and-television-metropolitan-opera-to-open-its-saturday.html | Radio and Television; Metropolitan Opera to Open Its Saturday Broadcasts to Competitive Bidding | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/raffaele-viviani.html | RAFFAELE VIVIANI | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/zilla-b-oconnor-to-be-bride-today-her-marriage-to-john-kenna-to.html | ZILLA B. O'CONNOR TO BE BRIDE TODAY; Her Marriage to John Kenna to Take Place in St. Joseph's Church, Epsom, England | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/their-engagements-were-announced-yesterday.html | THEIR ENGAGEMENTS WERE ANNOUNCED YESTERDAY | True | PhyfeBradford BachrachBradford BachrachSpecial to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/14-persons-are-convicted-in-czech-court-as-spies.html | 14 Persons Are Convicted In Czech Court as Spies | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/florence-zankel-becomes-fiancee-penn-state-graduate-will-be-the.html | FLORENCE ZANKEL BECOMES FIANCEE; Penn State Graduate Will Be the Bride of Ainard Gelbond, Lawyer, War Veteran Gardner-Weaver Greenberg--Green Foerth--Oburchay Houston--Quinn | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-top-officers-of-imperial-tobacco.html | NEW TOP OFFICERS OF IMPERIAL TOBACCO | True | Notman & Son. Ltd. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/exmayor-linked-to-black-market-moline-co-official-tells-jury-of.html | EX-MAYOR LINKED TO BLACK MARKET; Moline Co. Official Tells Jury of Payments to Voisine to Get Steel for His Company Paid in Cash Amends Earlier Statement | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/shakespeare-fete-draws-1100-pupils-high-school-students-attend.html | SHAKESPEARE FETE DRAWS 1,100 PUPILS; High School Students Attend Opening Day of Event. at Hofstra College Globe Playhouse Model Explains Building of Model | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/80-of-vote-is-cast-in-hawaiis-election.html | 80% OF VOTE IS CAST IN HAWAII'S ELECTION | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/topics-of-the-day-in-wall-street-government-bonds-texas-stuff.html | TOPICS OF THE DAY IN WALL STREET; Government Bonds Texas Stuff Canadian Pacific Financing Savings Continue Rise Box Car Situation "Tight" | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/flynn-buys-in-maryland-former-political-leader-plans-to-operate.html | FLYNN BUYS IN MARYLAND; Former Political Leader Plans to Operate Horse Farm | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/falmouth-rugby-winner.html | Falmouth Rugby Winner | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/pageant-to-be-revived.html | Pageant to Be Revived | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/in-the-nation-an-old-issue-revived-but-not-settled-the-stewardship.html | In The Nation; An Old Issue Revived but Not Settled The "Stewardship" Theory Concept and Dispute | True | By Arthur Krock | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/patrlck-mcarthy.html | PATRLCK M'CARTHY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/most-perfect-lad-scholarship-winner.html | 'MOST PERFECT' LAD SCHOLARSHIP WINNER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dutch-come-to-get-ships-40-fly-here-to-begin-training-in-handling.html | DUTCH COME TO GET SHIPS; 40 Fly Here to Begin Training in Handling of Naval Craft | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/duopianists-are-heard-elsie-bennett-and-madeline-bone-in-program-at.html | DUO-PIANISTS ARE HEARD; Elsie Bennett and Madeline Bone in Program at Times Hall | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/steel-shipments-up-5482691-tons-for-january-compare-with-5410902.html | STEEL SHIPMENTS UP; 5,482,691 Tons for January Compare With 5,410,902 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/meister-acquires-building-in-bronx-purchases-business-property-on.html | MEISTER ACQUIRES BUILDING IN BRONX; Purchases Business Property on East Tremont Ave. Corner -- Other Borough Sales | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/giardella-in-ring-tonight.html | Giardella in Ring Tonight | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-screen-a-new-greek-film.html | THE SCREEN; A New Greek Film | True | By Bosley Crowther | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/condition-of-reserve-member-banks-in-94-cities-march-15-1950.html | Condition of Reserve Member Banks in 94 Cities March 15, 1950 | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/symphony-needs-44000-st-louis-group-must-get-funds-or-cut-size-or.html | SYMPHONY NEEDS $44,000; St. Louis Group Must Get Funds or Cut Size or Season | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/british-politics.html | BRITISH POLITICS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/oldest-princeton-grad-george-a-dunning-of-class-of-80-dies-at-the-a.html | OLDEST PRINCETON 'GRAD'; George A. Dunning of Class of '80 Dies at the Age of 91 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/john-j-mclean-64-chase-bank-officer.html | JOHN J. McLEAN, 64, CHASE BANK OFFICER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/davis-signs-with-rams-exarmy-ace-rejects-baseball-offers-for-pro.html | DAVIS SIGNS WITH RAMS; Ex-Army Ace Rejects Baseball Offers for Pro Football | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/camp-leaders-in-convention.html | Camp Leaders in Convention | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/haberdashery-sales-off-2-in-february.html | HABERDASHERY SALES OFF 2% IN FEBRUARY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/relief-cases-show-15month-upturn-unemployment-drop-in-city-too.html | RELIEF CASES SHOW 15-MONTH UPTURN; Unemployment Drop in City Too Slight to Affect Rolls, Welfare Head Says 3,500 Applications Weekly | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/harry-sallee-65-once-pitching-ace-southpaw-star-for-the-giants-in.html | HARRY SALLEE, 65, ONCE PITCHING ACE; Southpaw Star for the Giants in 1917 Dies--Highly Rated for Control on Mound A Standout Southpaw | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/flower-groupings-give-show-variety-among-arrangements-at-flower.html | FLOWER GROUPINGS GIVE SHOW VARIETY; AMONG ARRANGEMENTS AT FLOWER SHOW | True | By Dorothy H. Jenkinsthe New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/readiness-for-disaster.html | Readiness for Disaster | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/payments-union-held-pig-in-poke-discussing-the-eca.html | PAYMENTS UNION HELD 'PIG IN POKE'; DISCUSSING THE E.C.A. | True | By Felix Belair Jr. Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/panama-canal-overhauled.html | Panama Canal Overhauled | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/giant-b-team-loses-87-rally-in-last-two-innings-fails-to-overcome.html | GIANT B TEAM LOSES, 8-7; Rally in Last Two Innings Fails to Overcome Seattle Lead | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/soviet-set-to-sell-its-grain-to-west-russian-tells-un-body-bread.html | SOVIET SET TO SELL ITS GRAIN TO WEST; Russian Tells U.N. Body Bread and Feed Cereals for New Trading Is Available | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/marty-slovak.html | MARTY SLOVAK | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/ncaa-quintets-in-garden-tonight-ccny-favored-over-ohio-state-and.html | N.C.A.A. QUINTETS IN GARDEN TONIGHT; C.C.N.Y. Favored Over Ohio State and Holy Cross Over North Carolina State Points for "Double" Moye Fordham Captain | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/british-red-losses-bid-in-tuc.html | British Red Losses Bid in T.U.C. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/son-to-mrs-william-proctor-jr.html | Son to Mrs. William Proctor Jr. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/ball-to-aid-childrens-school.html | Ball to Aid Children's School | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/news-of-food-passover-leaflets-provide-aid-to-specialty-cooks.html | News of Food: Passover; Leaflets Provide Aid to Specialty Cooks; Stores Also Are Stocked for the Holiday Sponge Cake an Example Recipes in Booklet Known as Chag Hamatzoh | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-national-desk-co-employes-buy-80-interest-in-old-concern-and.html | NEW NATIONAL DESK CO.; Employes Buy 80% Interest in Old Concern and Reorganize It | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/business-world-fur-promotion-doing-well-here-to-hold-prices-on-case.html | Business World; Fur Promotion Doing Well Here To Hold Prices on Case Goods Tin Prices Quoted Higher Bids Invited on Socks Sewing-Item Brands Increase Hand-Made Glassware Down | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/unity-committee-assails-color-ban-housing-bars-hinder-fight-against.html | UNITY COMMITTEE ASSAILS COLOR BAN; Housing Bars Hinder Fight Against Prejudice, Race Relations Body Reports | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/personal-notes.html | Personal Notes | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/allen-back-in-belgrade-concedes-discussing-yugoslav-greek-ties.html | ALLEN BACK IN BELGRADE; Concedes Discussing Yugoslav Greek Ties While in Athens | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/ritual-code-asked-of-reform-rabbis-cincinnati-theology-meeting-says.html | RITUAL CODE ASKED OF REFORM RABBIS; Cincinnati Theology Meeting Says Guide is Needed to Keep and Develop Ceremonies | True | By George Dugan Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/navy-appoints-women-to-duty-on-shipboard.html | Navy Appoints Women To Duty on Shipboard | True | The New York Times (Department of Defense) | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/2-bonn-deputies-barred-for-assault-on-rightist.html | 2. Bonn Deputies Barred For Assault on Rightist | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/secrecy-is-pledged-on-all-census-data-dr-peel-director-also-says.html | SECRECY IS PLEDGED ON ALL CENSUS DATA; Dr. Peel, Director, Also Says That Round Figures May Be Given for Income SEVERE PENALTIES CITED Refusal to Answer Questions to Bring Fines or Prison-- 17,500 Agents for Area Credentials Should Be Shown 17,500 Agents in This Area | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/harry-j-nevils-jr-have-son.html | Harry J. Nevils Jr. Have Son | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/incentives-urged-to-back-business-senatehouse-subcommittee-calls.html | INCENTIVES URGED TO BACK BUSINESS; Senate-House Subcommittee Calls for Action by U.S. to Aid Small Enterprises TAX REVIEW IS PROPOSED Report Is Result of Hearings Last Fall--Republicans Largely in Agreement Emphasis Is Criticized Tax Reforms Backed | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/northwest-to-get-larger-air-guard-two-more-fighter-squadrons-sent.html | NORTHWEST TO GET LARGER AIR GUARD; Two More Fighter Squadrons Sent There to Protect Area Against Surprise Attacks Other Redeployments Told | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bill-passed-barring-twoadmission-days.html | BILL PASSED BARRING TWO-ADMISSION DAYS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/auction-aids-decorators.html | Auction Aids Decorators | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/spring-shoe-models-in-full-color-range.html | SPRING SHOE MODELS IN FULL COLOR RANGE | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/events-today.html | Events Today | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/heralding-boy-scouts-encampment.html | HERALDING BOY SCOUTS ENCAMPMENT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/japanese-discount-early-treaty-talk-diet-told-that-many-obstacles.html | JAPANESE DISCOUNT EARLY TREATY TALK; Diet Told That Many Obstacles Stand in Way of Pact-- Britain to Define Policy Britain to Set Foreign Policy | | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/howard-dean-53-airline-executive-vice-president-since-1943-of-pan.html | HOWARD DEAN, 53, AIRLINE EXECUTIVE; Vice President Since 1943 of Pan American Dies--Former Governor of Stock Exchange | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dr-orlando-f-scott.html | DR. ORLANDO F. SCOTT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/usc-to-meet-minnesota.html | U.S.C. to Meet Minnesota | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/lockheed-output-up-earnings-down-net-sinks-to-510-a-share-in-49.html | LOCKHEED OUTPUT UP, EARNINGS DOWN; Net Sinks to $5.10 a Share in '49 From $5.80 in '48 Despite 35% Production Rise Bank Debt Paid Off | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/william-j-foot.html | WILLIAM J. FOOT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/sports-of-the-times-no-runs-no-hits-no-errors-titanic-task-like.html | Sports of the Times; No Runs, No Hits, No Errors Titanic Task Like Peas in a Pod Growing Up Fast Finish | True | By Arthur Daley | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/suit-seeks-to-block-rainmaking-but-city-will-not-halt-its-tests.html | Suit Seeks to Block Rain-Making, But City Will Not Halt Its Tests; Suit Seeks to Block Rain-Making, But City Will Not Halt Its Tests | True | By Charles G. Bennett | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/republican-club-gives-ball.html | Republican Club Gives Ball | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/holguin-keeps-golf-title.html | Holguin Keeps Golf Title | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/strong-leopoldist-gets-cabinet-task-carton-de-wiart-81-takes-up.html | STRONG LEOPOLDIST GETS CABINET TASK; Carton de Wiart, 81, Takes Up Effort When Eyskens Fails-- All Catholic Slate Seen | True | By Sydney Gruson Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/books-published-today.html | Books Published Today | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/0-greyhound-fare-rise-bus-line-rise-filed-with-icc-for-central.html | 0% GREYHOUND FARE RISE; Bus Line Rise Filed With I.C.C. for Central Division | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/coffee-price-rise-is-arrested-here-market-breaks-under-early-light.html | COFFEE PRICE RISE IS ARRESTED HERE; Market Breaks Under Early Light Selling--Sugar, Rubber Off, Cottonseed Oil Up | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/securities-official-joins-city-stores-as-director.html | Securities Official Joins City Stores as Director | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/united-gas-1950-net-put-at-143-a-share-elected-to-plywood-co-board.html | UNITED GAS 1950 NET PUT AT $1.43 A SHARE; Elected to Plywood Co. Board | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/john-joseph-dillon.html | JOHN JOSEPH DILLON | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/british-plan-stirs-doubt.html | British Plan Stirs Doubt | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/growth-of-the-colleges.html | GROWTH OF THE COLLEGES | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/revision-is-proposed-for-municipal-taxes.html | REVISION IS PROPOSED FOR MUNICIPAL TAXES | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/paul-green-play-due-here.html | Paul Green Play Due Here | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/charles-kennett-sr.html | CHARLES KENNETT SR. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/stadium-concerts-will-begin-june-19-spalding-as-violin-soloist-to.html | STADIUM CONCERTS WILL BEGIN JUNE 19; Spalding, as Violin Soloist, to Make Final Public Appearance of Career on Opening Night | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/gonzales-tops-richards-van-horn-defeats-nogrady-in-philadelphia-pro.html | GONZALES TOPS RICHARDS; Van Horn Defeats Nogrady in Philadelphia Pro Tennis | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/2-top-bosses-yield-in-stamp-ring-hunt.html | 2 'TOP BOSSES' YIELD IN STAMP RING HUNT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/spain-buying-43-planes-here.html | Spain Buying 43 Planes Here | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/aid-urged-for-those-disabled-by-disease.html | AID URGED FOR THOSE DISABLED BY DISEASE | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/george-w-buckleman.html | GEORGE W. BUCKLEMAN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/afl-plans-organizing-green-calls-2day-conference-to-seek-million.html | A.F.L. PLANS ORGANIZING; Green Calls 2-Day Conference to Seek Million Members | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/price-cuts-stir-fair-trade-body-council-cites-action-against-macys.html | PRICE CUTS STIR FAIR TRADE BODY; Council Cites Action Against Macy's, New York, Proposed by Manufacturers | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/power-output-rises-6015327000-kilowatt-hours-is-above-seasonal.html | POWER OUTPUT RISES; 6,015,327,000 Kilowatt Hours Is Above Seasonal Average | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/soconyvacuum-co-clears-98329305-309-a-share-earned-in-1949-against.html | SOCONY-VACUUM CO. CLEARS $98,329,305; $3.09 a Share Earned in 1949 Against $132,800,055, or $4.18 for Previous Year TROUBLES ABROAD CITED But Jennings Sees Some Way Found to Let U.S. Companies Complete in World Markets | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/curral-askew-long-withthos-cook-son.html | CURRAL ASKEW, LONG WITHTHOS, COOK & SON | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mackay-ordered-to-revise-rates-decision-effective-in-40-days.html | MACKAY ORDERED TO REVISE RATES; Decision, Effective in 40 Days, Affects Overseas Service Under Hourly Contract | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bonn-presents-3point-plan-for-germanys-reunification-bonn-offers.html | Bonn Presents 3-Point Plan For Germany's Reunification; Bonn Offers Plan for Reunifying Germany Onus Put on Four Powers | | By Drew Middleton Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/rev-e-mgillicuddy.html | REV. E. M'GILLICUDDY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/robinson-scores-in-the-1st-round-knocks-out-costner-with-left-to.html | ROBINSON SCORES IN THE 1ST ROUND; Knocks Out Costner With Left to Chin in 2:49 Before Crowd of 11,747 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-water-situation.html | The Water Situation | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/discuss-odwyer-tv-plan-representatives-of-six-stations-get-proposal.html | DISCUSS O'DWYER TV PLAN; Representatives of Six Stations Get Proposal for Talks | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/us-bond-holdings-down-785000000-loans-to-business-increase.html | U.S. BOND HOLDINGS DOWN $785,000,000; Loans to Business Increase $91,000,000--Borrowings Off at Member Banks | | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/metro-movie-lead-to-burt-lancaster-actor-to-appear-in-vengeance.html | METRO MOVIE LEAD TO BURT LANCASTER; Actor to Appear in 'Vengeance Valley' at Studio--Fox Also Considers Him for Role | | By Thomas F. Brady Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/work-in-grottoes-shown-by-vatican-antiquities-found-by-vatican.html | WORK IN GROTTOES SHOWN BY VATICAN; Antiquities Found by Vatican Archaeologists During Search for St. Peter's Tomb | True | Special to THE NEW YORK TIMES.The New York Times (Radiophotos) | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/boston-concern-gets-hilo-corp.html | Boston Concern Gets Hilo Corp. | | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/western-maryland-pushes-refinancing.html | WESTERN MARYLAND PUSHES REFINANCING | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/haidemanjulius-is-indicted.html | Haideman-Julius Is Indicted | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/great-to-bealive-will-open-tonight-musical-bows-at-the-winter.html | 'GREAT TO BEALIVE!' WILL OPEN TONIGHT; Musical Bows at the Winter Garden, With Vivienne Segal and Start Erwin in Cast Lilli Palmer Signs for Comedy Summer Theatre Problem | True | By Louis Calta | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-power-agency-set-up-by-chapman-southeastern-administration.html | NEW POWER AGENCY SET UP BY CHAPMAN; Southeastern Administration Created to Link Federal Units From Kentucky to Florida | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/taber-condemns-newtype-budget-performance-method-imperils-congress.html | TABER CONDEMNS NEW-TYPE BUDGET; Performance Method Imperils Congress Power, He Says-- New Billion Cut Sought Decisions Still Unsettled | True | By John D. Morris Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships (As Reported by Wireless) Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/peter-morgan.html | PETER MORGAN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/williams-homer-helps-red-sox-win-long-hit-launches-5run-4th-that.html | WILLIAMS HOMER HELPS RED SOX WIN; Long Hit Launches 5-Run 4th That Beats Braves, 5-4-- Tigers Top Phils, 10-8 | | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bee-line-fare-raise-waits-officials-do-not-know-when-they-will-put.html | BEE LINE FARE RAISE WAITS; Officials Do Not Know When They Will Put It in Effect | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/lawrence-tibbett-jr-weds.html | Lawrence Tibbett Jr. Weds | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/25000000-in-bonds-of-utility-offered.html | $25,000,000 IN BONDS OF UTILITY OFFERED | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/six-centuries-of-verse-on-display-in-script-and-first-printed-form.html | Six Centuries of Verse on Display In Script and First Printed Form; ON DISPLAY AT THE GROLIER CLUB | True | The New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/insecticide-can-mix-with-cleaning-water.html | INSECTICIDE CAN MIX WITH CLEANING WATER | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/interstate-securities-opens-here.html | Interstate Securities Opens Here | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/racer-jade-boy-drops-dead.html | Racer Jade Boy Drops Dead | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/compromise-terms-on-parking-passed-creation-of-an-authority-here.html | COMPROMISE TERMS ON PARKING PASSED; Creation of an Authority Here Voted After Restrictions Are Put on Competitive Role A Compromise on Objections Sex Crime Bills Enacted Bus Fare Bill Is Passed Council Approves Changes | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/us-envoys-meet-in-rome-begin-secret-parley-on-how-to-combat.html | U.S. ENVOYS MEET IN ROME; Begin Secret Parley on How to Combat Communism | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/the-rollcall-on-housing-plan.html | The Roll-Call on Housing Plan | True | By the United Press. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/indians-trip-browns-cubs-triumph-by-65.html | INDIANS TRIP BROWNS; CUBS TRIUMPH BY 6-5 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/talbert-and-mcneill-reach-national-indoor-tennis-semifinals-winners.html | Talbert and McNeill Reach National Indoor Tennis Semi-Finals; WINNERS IN THE WOMEN'S DOUBLES COMPETITION | True | By Allison Danzigthe New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/east-german-foes-yield-on-election-christian-democratic-union.html | EAST GERMAN FOES YIELD ON ELECTION; Christian Democratic Union Agrees to Russian Program for a Single Slate Says Party Seeks to Bar Split Bid of McCloy Rejected | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/acquires-rode-brand-inc.html | Acquires Rode & Brand, Inc. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/outlawing-of-reds-is-urged-by-vfw-congress-bills-being-revived-to.html | OUTLAWING OF REDS IS URGED BY V.F.W.; Congress Bills Being Revived to Treat Communist Party as Agent of Alien Power Fines, Prison Provided Seek Party in the Open | True | By C.p. Trussell Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/insurance-assets-up-manhattan-mutual-reports-4257536-gain-in-year.html | INSURANCE ASSETS UP; Manhattan Mutual Reports $4,257,536 Gain in Year | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/third-in-us-found-unaided-on-health-urgent-need-for-more-local.html | THIRD IN U.S. FOUND UNAIDED ON HEALTH; Urgent Need for More Local Units Stressed by Dr. T.D. Dublin of National Council FEDERAL HELP HOPED FOR Bill Now in Congress Would Meet Two-thirds of Cost in Areas Unable to Pay Not a Controversial Issue Federal Legislation Under Way | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/c-ralph-keim.html | C. RALPH KEIM | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/stocks-soar-to-3-year-highs-led-by-utilities-communications-some.html | Stocks Soar to 3 -Year Highs, Led by Utilities, Communications; Some Oil Issues Swing Widely but Average of Prices Ends 1.07 Up on Day as Volume Climbs to 2,010,000 Shares STOCKS SHAKE OFF RECENT LETHARGY | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bonds-and-shares-on-london-market-upward-price-movement-aided-by.html | BONDS AND SHARES ON LONDON MARKET; Upward Price Movement Aided by Dividend Announcements -- Foreign Bonds Quiet | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/rangers-toppled-at-detroit-8-to-7-wings-count-8-times-in-last-2.html | RANGERS TOPPLED AT DETROIT, 8 TO 7; Wings Count 8 Times in Last 2 Periods--Lindsay Ties Assist Mark With 54 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/festival-to-aid-convents-alumnae-of-sacred-heart-plan-party-may-3.html | FESTIVAL TO AID CONVENTS; Alumnae of Sacred Heart Plan Party May 3 at Ritz-Carlton | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/hugh-swinton-bennett.html | HUGH SWINTON BENNETT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/cost-held-barrier-to-free-potatoes-hilliard-cites-retail-price-of.html | COST HELD BARRIER TO 'FREE' POTATOES; Hilliard Cites Retail Price of 3.8¢ a Pound, Against 7.5¢ Distribution Expense Chicagoans to Get Food | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/leech-sings-pinkerton-tenor-makes-american-opera-co-debut-in.html | LEECH SINGS PINKERTON; Tenor Makes American Opera Co. Debut in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/2-jets-collide-explode-west-virginia-area-is-shaken-two-pilots-are.html | 2 JETS COLLIDE, EXPLODE; West Virginia Area Is Shaken -- Two Pilots Are Killed | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/luncheon-club-sues-over-taxes.html | Luncheon Club Sues Over Taxes | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/policemen-are-freed-in-killing-of-negro.html | POLICEMEN ARE FREED IN KILLING OF NEGRO | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/polish-consulate-to-close.html | Polish Consulate to Close | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/jurists-bearers-at-cohalan-rites-2000-persons-pay-tribute-to-former.html | JURISTS BEARERS AT COHALAN RITES; 2,000 Persons Pay Tribute to Former Surrogate at Service in St. Patrick's Cathedral | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bill-lets-women-work-in-cafes-after-midnight.html | Bill Lets Women Work In Cafes After Midnight | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/votes-bill-for-dr-bassir-house-favors-permanent-residence-for.html | VOTES BILL FOR DR. BASSIR; House Favors Permanent Residence for Iranian Physician | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/rayner-laprade-named-to-share-west-side-trophy-as-most-valuable.html | RAYNER, LAPRADE NAMED; To Share West Side Trophy as Most Valuable Rangers. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/willysoverland-names-general-sales-manager.html | Willys-Overland Names General Sales Manager | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/williams-to-address-students.html | Williams to Address Students | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/british-cite-cause-for-exiling-khama-white-paper-stresses-threat-to.html | BRITISH CITE CAUSE FOR EXILING KHAMA; White Paper Stresses Threat to Tribal Unity-- Denies Mixed Marriage Factor | | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bronstein-plays-bach-works.html | Bronstein Plays Bach Works | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/printing-ink-firm-leases-five-floors.html | PRINTING INK FIRM LEASES FIVE FLOORS. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/government-ends-mortgage-buying-fannie-mae-uses-up-fund-of.html | GOVERNMENT ENDS MORTGAGE BUYING; Fannie Mae' Uses Up Fund of $2,500,000,000 Provided by Congress for Purpose | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/gimbel-left-youth-fund-50000-is-provided-to-care-for-entertain.html | GIMBEL LEFT YOUTH FUND; $50,000 Is Provided to Care for, Entertain Needy Children | | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/offers-made-in-chrysier-talks.html | Offers Made in Chrysier Talks | | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/george-f-gebhardt.html | GEORGE F. GEBHARDT | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/gasoline-stocks-show-dip-in-week-135052000-barrels-compared-with.html | GASOLINE STOCKS SHOW DIP IN WEEK; 135,052,000 Barrels Compared With 135,284,000--Light Oil Drops 3,473,000 | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/11-senators-urge-bolder-radio-job-benton-voices-joint-plea-for.html | 11 SENATORS URGE BOLDER RADIO JOB; Benton Voices Joint Plea for 'Marshall Plan of Ideas'-- Motion Backs Acheson | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/john-steel.html | JOHN STEEL | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/black-market-drive-to-begin-in-germany.html | BLACK MARKET DRIVE TO BEGIN IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/travel-outlook-for-students-dim-maritime-commission-refuses-to.html | TRAVEL OUTLOOK FOR STUDENTS DIM; Maritime Commission Refuses to Grant Charter for Use of Ships This Summer | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/canada-victor-31-wins-hockey-title-beats-sweden-for-undefeated.html | CANADA VICTOR, 3-1, WINS HOCKEY TITLE; Beats Sweden for Undefeated Record-- U.S. Trips Norway, 12-6, for Second Place | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/steel-products-concern-names-sales-manager.html | Steel Products Concern Names Sales Manager | True | Kaiden Studios | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/turnpike-loan-upheld-ohio-supreme-court-rules-state-funds-may-be.html | TURNPIKE LOAN UPHELD; Ohio Supreme Court Rules State Funds May Be Lent for Survey | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/queen-marys-rug-here-for-display-queen-marys-work-shown-at.html | QUEEN MARY'S RUG HERE FOR DISPLAY; QUEEN MARY'S WORK SHOWN AT ENGLISH-SPEAKING UNION | True | The New York Times | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/hempstead-block-sold-for-stores-builder-buys-250-feet-for-two.html | HEMPSTEAD BLOCK SOLD FOR STORES; Builder Buys 250 Feet for Two Taxpayers-- Payson Gets Queens Bowling Alleys | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-louis-f-kirlin-sr.html | MRS. LOUIS F. KIRLIN SR. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/daughter-to-thomas-p-dillons.html | Daughter to Thomas P. Dillons | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/oil-concerns-in-egypt-may-end-prospecting.html | OIL CONCERNS IN EGYPT MAY END PROSPECTING | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/new-liquor-bill-hailed-industry-believes-fair-trade-measure-meets.html | NEW LIQUOR BILL HAILED; Industry Believes Fair Trade Measure Meets Legal Test | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/jury-frees-mercy-killer-canadian-engineer-is-acquitted-in-death-of.html | JURY FREES 'MERCY KILLER'; Canadian Engineer Is Acquitted in Death of His Wife | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/howard-smith.html | HOWARD SMITH | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/swedish-charge-studied-israel-names-group-to-examine-data-in.html | SWEDISH CHARGE STUDIED; Israel Names Group to Examine Data in Bernadotte Slaying | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/bond-issue-is-sold-by-north-carolina-75000000-road-securities-go-to.html | BOND ISSUE IS SOLD BY NORTH CAROLINA; $75,000,000 Road Securities Go to Syndicate Here--Other Municipal Financing BOND ISSUE IS SOLD BY NORTH CAROLINA Philadelphia, Pa. Montclair, N.J. Fairborn, Ohio Lynn, Mass. Somerville, Mass. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/dr-david-m-mann.html | DR. DAVID M. MANN | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/milk-use-stressed-for-older-persons-nutritionist-in-talk-on-foods.html | MILK USE STRESSED FOR OLDER PERSONS; Nutritionist in Talk on 'Foods After 40' Sees Fracture Curb in Sufficient Calcium Overcomes Calcium Deficiency Sees Disease Control | True | By Jane Nickerson Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/letters-to-the-times-itinerant-farm-labor-problem-of-migrant.html | Letters to The Times; Itinerant Farm Labor Problem of Migrant Agricultural Worker Said to Be Nation-Wide Fair Play in School Aid Career of Dr. Foord Role of Ho Chi Minh Described as Moscow-Trained, He Is Blamed for Recent Hostilities Perennial Bluebirds Reported William Hazlitt on the Press | True | is no myth. LOUISA R. SHOTWELL ments. FRANCIS J. REILLY.GRENVILLE CLARK.HENRI BRENIER.B. S. BOWDISH.CHRISTOPHER MORLEY. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/efforts-under-way-to-block-curtailment-urged-by-house-committee-254.html | Efforts Under Way to Block Curtailment Urged by House Committee; 254 Ships Eligible Jan. 1 Field Operations Funds Cut | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/childs-recovery-speeded-by-play-engaged-in-play-therapy-at-mr-sinai.html | CHILD'S RECOVERY SPEEDED BY PLAY; ENGAGED IN 'PLAY THERAPY' AT MR. SINAI HOSPITAL | True | The New York Times (by Edward Hausner) | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/barbara-custance-gives-piano-recital.html | BARBARA CUSTANCE GIVES PIANO RECITAL | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/2-women-win-award-literary-fellowships-granted-by-houghton-mifflin.html | 2 WOMEN WIN AWARD; Literary Fellowships Granted by Houghton Mifflin | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/trash-basket-stolen-here-bobs-up-on-steps-of-city-hall-at-hartford.html | Trash Basket Stolen Here Bobs Up On Steps of City Hall at Hartford; CITY BASKET FOUND AT HARTFORD, CONN. Detectives on Futile Missions | True | | | C1B 238001 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/quill-sees-seizure-of-3d-ave-by-city-but-declares-this-will-not-ave.html | QUILL SEES SEIZURE OF 3D AVE BY CITY; But Declares This Will Not Avert Strike April 3 Unless Union Demands Are Met WANTS CONTRACT, OLD PAY Defies Condon-Wadlin Act-- Mayor Knows Nothing of Plan to Take Over Bus Lines Union's Terms Set Down Mayor Knows of No Seizure Plan Question of Legality of Debt | True | By Stanley Levey | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/mrs-francis-judson-96-orchestra-managers-mother-widow-of-civil-war.html | MRS. FRANCIS JUDSON, 96; Orchestra Manager's Mother, Widow of Civil War Veteran | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/galvani-outpoints-bell-takes-10rounder-at-st-nicks-viserto-stops.html | GALVANI OUTPOINTS BELL; Takes 10-Rounder at St. Nicks-- Viserto Stops Dowd | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/griffis-denies-envoy-seeks-argentine-aid.html | GRIFFIS DENIES ENVOY SEEKS ARGENTINE AID | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/shift-by-democrat-debating-new-york-state-rent-control-bill.html | SHIFT BY DEMOCRAT; DEBATING NEW YORK STATE RENT CONTROL BILL | True | By Leo Egan Special To the New York Times. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/spring-fahion-show-by-milgrim-offers-dresses-for-all-occasions.html | Spring Fahion Show by Milgrim Offers Dresses for All Occasions | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/of-local-origin-additions-to-cast.html | Of Local Origin; Additions to Cast | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/sears-roebuck-net-off-21-below-record-48-at-458-a-share-for-second.html | SEARS, ROEBUCK NET OFF; 21% Below Record '48 at $4.58 a Share for Second Best Year EARNINGS REPORTS OF CORPORATIONS GENERAL REFRACTORIES Year's Profit Off to $1,717,510, or $3.65 a Share GAMBLE-SKCOMO REPORT Net Loss of $287,176 for Year Is Reported by Corporation RECORD FOR OLYMPIC RADIO $578,163 Net Against $46,771 Loss in '48 Traced to TV Business VANADIUM SHOWS LOSS Lists $490,000 Deficit for 1949, Cites High Income Charges LILY-TULIP CUP SALES UP Common Shares Earned $7.81, Against $7.31 in 1948 GENERAL ANILINE NET OFF $2,927,000 in '49 Compares With $8,605,000 Year Ago OTHER CORPORATE REPORTS Norands Mines, Ltd. | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/saudi-arabia-renews-biased-visa-terms.html | SAUDI ARABIA RENEWS BIASED VISA TERMS | True | Special to THE NEW YORK TIMES. | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/books-of-the-times-interpreting-the-hoover-report-a-novel-of.html | Books of the Times; Interpreting the Hoover Report A Novel of England Today | True | By Charles Poore | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/inducements-by-clutterbuck.html | Inducements by 'Clutterbuck" | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/prices-are-steady-in-cotton-futures-market-here-closes-1-point-off.html | PRICES ARE STEADY IN COTTON FUTURES; Market Here Closes 1 Point Off to 12 Up After Opening 3 Higher to 4 Lower | True | | | C1B 238001 | |
| 1950-03-23 | 1950-03-23 | https://www.nytimes.com/1950/03/23/archives/walter-c-pierson.html | WALTER C. PIERSON | True | | | C1B 238001 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/elected-to-directorate-of-underwood-corp.html | Elected to Directorate Of Underwood Corp. | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/yonkers-rejects-zonal-plea.html | Yonkers Rejects Zonal Plea | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/fred-brown-buys-2-east-side-houses-gets-apartments-on-14th-and-13th.html | FRED BROWN BUYS 2 EAST SIDE HOUSES; Gets Apartments on 14th and 13th Sts. From Eye & Ear Infirmary--Other Deals | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/elected-a-life-trustee-of-columbia-university.html | Elected a Life Trustee Of Columbia University | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/percival-o-smith.html | PERCIVAL O. SMITH | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/chapmanward-tie-pros-hold-hogandemaret-even-in-benefit-golf-match.html | CHAPMAN-WARD TIE PROS; Hold Hogan-Demaret Even in Benefit Golf Match | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/acheson-scolded-by-pravda-on-asia-soviet-writer-calls-secretary-a.html | ACHESON SCOLDED BY PRAVDA ON ASIA; Soviet Writer Calls Secretary a Slanderer but Terms His Analysis 'Praiseworthy' Lie Number One" | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/east-mark-drops-again.html | East Mark Drops Again | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/father-son-indicted-in-tax-bribery-case.html | FATHER, SON INDICTED IN TAX BRIBERY CASE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/stocks-held-back-by-profittaking-prices-keep-early-gains-until.html | STOCKS HELD BACK BY PROFIT-TAKING; Prices Keep Early Gains Until Short Term Operators Close In With Final Hour 468 ISSUES DIP, 380 RISE morning's Pace Leaves Ticker Behind--A.T. & T. Retains Its Recent Strength Market Action Analyzed A.T. & T. Makes Good Gain | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/john-h-henley.html | JOHN H. HENLEY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/galewhipped-seas-battled-by-liners-franconia-breasts-2-storms.html | GALE-WHIPPED SEAS BATTLED BY LINERS; Franconia Breasts 2 Storms, Washington, 9--Speeds Cut, Both Hours Behind Time | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/british-circulation-off-bank-of-england-reports-drop-of-609000-in.html | BRITISH CIRCULATION OFF; Bank of England Reports Drop of 609,000 in Week | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/main-bills-passed-and-defeated-at-albany-session-1950-state.html | Main Bills Passed and Defeated at Albany Session; 1950 STATE LEGISLATURE SESSION ENDS | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/olympic-parley-invites-japan.html | Olympic Parley Invites Japan | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/insurance-rationing-by-fha-is-started.html | INSURANCE 'RATIONING BY F.H.A. IS STARTED | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/security-bill-hit-on-review-rights-groups-supporting-measure.html | SECURITY BILL HIT ON REVIEW RIGHTS; Groups Supporting Measure Nevertheless Maintain It Should Provide Appeal Hearings Are Opened Review Provisions Attacked | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/advertising-news-and-notes-room-airconditioner-drive-to-extend.html | Advertising News and Notes; Room Air-Conditioner Drive To Extend Cigarette Campaign Accounts Personnel Notes | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/de-paul-university-appeals-nca-ruling.html | DE PAUL UNIVERSITY APPEALS N.C.A. RULING | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/loans-to-business-resume-decline-20000000-drop-in-week-is-reported.html | LOANS TO BUSINESS RESUME DECLINE; $20,000,000 Drop in Week Is Reported by Reserve Bank for New York Area | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-cf-hamrick-has-child.html | Mrs. C.F. Hamrick Has Child | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/helping-hands-in-rockefeller-center.html | HELPING HANDS IN ROCKEFELLER CENTER | True | The New York Times | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/warning-tied-to-budget-action.html | Warning Tied to Budget Action | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/yankees-topple-the-cardinals-third-straight-time-dodgers-also.html | Yankees Topple the Cardinals Third Straight Time; Dodgers Also Triumph; BOMBERS WIN, 8-3 AS REYNOLDS STARS Allie Hurls Six Full Innings, Blasts a 3-Ran Homer, in Victory Over Cardinals DON JOHNSON IMPRESSES Blanks Redbirds in Last Three Frames--DiMaggio to Play in Week-End Contests Score Is Deadlocked Another DiMaggio Seare | True | By John Drebinger Special To The New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/fox-seeks-new-contract-is-conferring-in-indonesia-on-deals-for.html | FOX SEEKS NEW CONTRACT; Is Conferring in Indonesia on Deals for Private Business | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/news-of-food-some-pork-veal-and-beef-lower-this-weekend-best-eggs.html | News of Food; Some Pork, Veal and Beef Lower This Week-End --Best Eggs Are Up Sirloin and Round Steak Down New Potatoes From Florida | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pittsburgh-index-soars-business-in-two-weeks-climbs-65-points-to.html | PITTSBURGH INDEX SOARS; Business in Two Weeks Climbs 65 Points, to Year's Highest | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/bonn-assails-ban-on-refugee-entry-adopts-resolutions-charging.html | BONN ASSAILS BAN ON REFUGEE ENTRY; Adopts Resolutions Charging Western Action Violates Human Rights Charter | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/traffic-safety.html | TRAFFIC SAFETY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/funds-for-house-spy-inquiry-voted-bible-of-subversion-being-written.html | Funds for House Spy Inquiry Voted; 'Bible' of Subversion Being Written | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/poultry-teacher-to-retire.html | Poultry Teacher to Retire | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/an-old-favorite-returns.html | AN OLD FAVORITE RETURNS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/tariff-cuts-extended-concessions-made-by-france-and-italy-to-go-to.html | TARIFF CUTS EXTENDED; Concessions Made by France and Italy to Go to Others in Pact | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/john-a-mdonough.html | JOHN A. M'DONOUGH | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/charles-r-sadler.html | CHARLES R. SADLER. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/berlin-red-wary-on-demonstration-german-youth-leader-in-east-talks.html | BERLIN RED WARY ON DEMONSTRATION; German Youth Leader in East Talks of May March Away From Area of U.S. Tanks | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/emmanuel-mounier.html | EMMANUEL MOUNIER | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/war-dead-arrive-today.html | War Dead Arrive Today | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/haft-concern-to-liquidate.html | Haft Concern to Liquidate. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/lawrence-beats-3-foes-st-pauls-school-ace-reaches-squash-racquets.html | LAWRENCE BEATS 3 FOES; St. Paul's School Ace Reaches Squash Racquets Semi-Final | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/joseph-h-falconer.html | JOSEPH H. FALCONER | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/rail-strike-deferred-two-unions-extend-deadline-to-july-1-in.html | RAIL STRIKE DEFERRED; Two Unions Extend Deadline to July 1 in Dispute | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-g-cowles-sr-succumbs-in-iowa-des-moines-publishers-widow-was.html | MRS. G. COWLES SR. SUCCUMBS IN IOWA; Des Moines Publisher's Widow Was 88--Trust They Set Up Made Gifts of $1,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/145-votes-in-line-for-venizelos.html | l45 votes In Line For Venizelos | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/cotton-follows-irregular-course-ends-5-points-up-to-17-lower-new.html | COTTON FOLLOWS IRREGULAR COURSE; Ends 5 Points Up to 17 Lower --New Crop Months Under Pressure, Old Steadier | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/john-applegate-sr.html | JOHN APPLEGATE SR. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/situation-in-southeast-asia-is-held-extremely-critical-traveler.html | Situation in Southeast Asia Is Held 'Extremely Critical'; Traveler Cites Reds' Propaganda Victory Among Millions of Chinese in the Area-- Need Seen for U.S. Economic Program SITUATION IN ASIA REPORTED CRITICAL BandWagon" Air Stressed Rumanian Situation Recalled | True | By W.h. Lawrence Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-abraham-wolfe.html | MRS. ABRAHAM WOLFE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/jersey-paper-plant-strike-ended-curb-on-union-averts-dismantling-9.html | Jersey Paper Plant Strike Ended; Curb On Union Averts Dismantling; 9 -MONTH STRIKE OFF IN PAPER PLANT Union Accepts Conditions Steps Leading to Agreement | True | By Milton Levenson Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/kings-men-its-star-crawford-and-de-havilland-win-oscars-kings-men.html | 'King's Men,' Its Star, Crawford, And De Havilland Win 'Oscars'; King's Men,' Its Star, Crawford, And De Havilland Win 'Oscars' List of Minor Awards | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/shipping-news-and-notes-union-spokesmen-renew-plea-to-congress-for.html | Shipping News and Notes; Union Spokesmen Renew Plea to Congress for $25,000,000 Merchant Fleet Repair Ship Conversion Bids Mexico-New York in 4 Days Antennas for Five Ships | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/matthews-to-argue-case-in-high-court.html | MATTHEWS TO ARGUE CASE IN HIGH COURT | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/teens-and-tots-show.html | Teens and Tots Show | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/commerce-five-wins-school-final-6750.html | COMMERCE FIVE WINS SCHOOL FINAL, 67-50 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/la-starza-at-56-to-beat-marciano-young-heavyweight-stars-to-meet-in.html | LA STARZA AT 5-6 TO BEAT MARCIANO; Young Heavyweight Stars to Meet in Garden Tonight-- Cheshul Boxes Lindsay | True | By Joseph C. Nichols | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/two-negro-women-win-bridge-title-new-yorkbrooklyn-pair-first-of.html | TWO NEGRO WOMEN WIN BRIDGE TITLE; New York-Brooklyn Pair First of Their Race to Attain a Regional Championship | True | By Albert H. Morehead | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/goodrich-raises-truck-tires.html | Goodrich Raises Truck Tires | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/state-department-denies-harboring-top-russian-spy-person-accused-by.html | STATE DEPARTMENT DENIES HARBORING 'TOP RUSSIAN SPY'; Person Accused by McCarthy Employed Only 4 Months, Bureau Tells Committee 'UNTRUE,' SENATOR REPLIES He Charges Truman Held Up Inquiry by 'Arrogant Refusal' to Release Loyalty Files STATE DEPARTMENT DENIES SPY CHARGE Branck's Loyalty Files Inquiry to Go On | True | By William S. White Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/store-sales-show-1-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1% RISE IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/engineering-total-177330000.html | Engineering Total $177,330,000 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brazil-spain-resume-tie-franco-receives-credentials-of-rio-de.html | BRAZIL, SPAIN RESUME TIE; Franco Receives Credentials of Rio de Janeiro's Envoy | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/l0500000-rise-by-60-is-seen-in-students.html | l0,500,000 RISE BY '60 IS SEEN IN STUDENTS | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/heads-of-two-midwest-phone-companies.html | HEADS OF TWO MIDWEST PHONE COMPANIES | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pat-buchanan-62-rearadmiral-dies-his-long-service-spent-almost.html | PAT BUCHANAN, 62, REARADMIRAL, DIES; His Long Service Spent Almost Wholly at Sea--Was Noted for Amphibious Landings | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/military-chemical-group-elects.html | Military Chemical Group Elects | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pennroad-votes-pension-and-bonus-managements-plan-approved-at.html | PENNROAD VOTES PENSION AND BONUS; Management's Plan, Approved at Annual Meeting, Covers Fulltime Officers, Employes | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dr-joseph-j-kelly-dental-authority-49.html | DR. JOSEPH J. KELLY, DENTAL AUTHORITY, 49 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/wind-balks-docking-destroyers.html | Wind Balks Docking Destroyers | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/relaxing-in-the-florida-sun-truman-kills-off-atom-post-rumors.html | RELAXING IN THE FLORIDA SUN; TRUMAN KILLS OFF ATOM POST RUMORS Denies Stories on Who Will Get Chairmanship--Report of Symington Shift Stands TRUMAN KILLS OFF ATOM POST RUMORS | True | By Anthony Leviero Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/named-director-of-shoe-show.html | Named Director of Shoe Show | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/aec-begins-atomic-piles-for-peacetime-studies.html | A.E.C. Begins Atomic Piles For Peacetime Studies | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/here-to-visit-their-war-bride-daughters.html | HERE TO VISIT THEIR WAR BRIDE DAUGHTERS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/antitrust-bill-opposed-increase-in-penalty-to-50000-called-blow-to.html | ANTI-TRUST BILL OPPOSED; Increase in Penalty to $50,000 Called Blow to Business | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/robert-j-gibson.html | ROBERT J. GIBSON | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/new-staffs-urged-for-obsolescence-terborgh-tells-conference-board.html | NEW STAFFS URGED FOR OBSOLESCENCE; Terborgh Tells Conference Board Separate Set-Up Is Needed to Handle Task Equipment Policy Discussed NEW STAFFS URGED FOR OBSOLESCENCE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/7065000-issue-sold-by-seaboard-air-line.html | $7,065,000 ISSUE SOLD BY SEABOARD AIR LINE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/former-carbarns-in-yonkers-sold-third-ave-trustees-dispose-of.html | FORMER CARBARNS IN YONKERS SOLD; Third Ave Trustees Dispose of Building Now Used as Bus Depot and 'Gas' Station | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/nyyc-to-adopt-new-racing-rules-revised-code-set-for-a-vote-on-may.html | N.Y.Y.C. TO ADOPT NEW RACING RULES; Revised Code, Set for a Vote on May 18, Conforms With N.A.Y.R.U. Regulations | True | By James Robbins | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/moliere-comedy-at-barnard.html | Moliere Comedy at Barnard | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-john-e-knight.html | MRS. JOHN E. KNIGHT | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/six-on-hall-of-fame-list.html | Six on Hall of Fame List | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/atomic-arrests-predicted.html | Atomic Arrests Predicted | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/adds-to-unlisted-trading-midwest-stock-exchange-cites-14-biggest.html | ADDS TO UNLISTED TRADING; Midwest Stock Exchange Cites 14, Biggest Rise Since Opening | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/office-union-in-melee-boston-police-separate-right-left-wings-at.html | OFFICE UNION IN MELEE; Boston Police Separate Right, Left Wings at Meeting | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/in-the-nation-the-duty-of-scientists-in-the-cold-war-a-summary-of.html | In The Nation; The Duty of Scientists in the Cold War A summary of the Points Lash Chance for Delay | True | By Arthur Krock | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-knickerbocker-sues-writers-widow-asks-250000-for-his-plane.html | MRS. KNICKERBOCKER SUES; Writer's Widow Asks $250,000 for His Plane Crash Death | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/strauss-explodes-atomic-fallacies-he-describes-as-silliest-of-all.html | STRAUSS EXPLODES 'ATOMIC FALLACIES'; He Describes as 'Silliest of All' Belief if U.S. Disarms That Soviet Will Do Likewise A Very Gaudy Balloon" Charges H-Bomb Fallacy | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/help-on-the-highways.html | Help on the Highways | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/g-bie-ravndal-84-long-a-us-consul-author-in-government-service-33.html | G. BIE RAVNDAL, 84, LONG A U.S. CONSUL; Author, in Government Service 33 Years Before 1930, Dies --Wrote Historical Books | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/cripps-has-bronchial-illness.html | Cripps Has Bronchial Illness | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/thomas-j-reynolds.html | THOMAS J. REYNOLDS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/family-food-cost-down-annual-market-basket-drops-100-from-postwar.html | FAMILY FOOD COST DOWN; Annual 'Market Basket' Drops $100 From Post-War Peak | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/six-killed-in-raf-crash.html | Six Killed in R.A.F. Crash | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/25yearold-joins-car-board.html | 25-Year-Old Joins Car Board | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/city-colleges-and-nc-state-quintetsl-gain-eastern-final-an-underthe.html | City College and N.C. State Quintetsl Gain Eastern Final; AN UNDER-THE BASKET SHOT THAT NETTED TWO POINTS | True | By Louis Effratthe New York Times | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/ferry-boats-get-radar-first-such-equipment-placed-on-delaware-river.html | FERRY BOATS GET RADAR; First Such Equipment Placed on Delaware River Craft | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/red-strike-held-failure-saigon-walkout-called-to-protest-15.html | RED STRIKE HELD FAILURE; Saigon Walkout Called to Protest 15 Arrests-6 More Seized | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/regular-runs-began-by-argentine-airline.html | REGULAR RUNS BEGUN BY ARGENTINE AIRLINE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/acheson-and-top-aides-review-far-east-policy.html | Acheson and Top Aides Review Far East Policy | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/agree-on-budd-pensions-rail-gur-manufacturer-union-in-pact-for-7000.html | AGREE ON BUDD PENSIONS; Rail Gar Manufacturer, Union in Pact for 7,000 Employes. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/americans-britons-in-west-germany-july-l-losing-certain-allied.html | Americans, Britons in West Germany July 1 Losing Certain Allied Occupation Privileges | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/sec-authorizes-utilitys-offering-united-light-and-railways-co-of.html | S.E.C. AUTHORIZES UTILITY'S OFFERING; United Light and Railways Co. of Chicago May Liquidate Kansas City Concern | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/added-to-colonial-life-board.html | Added to Colonial Life Board | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/49-safeway-sales-hit-by-710-drop-1095063621-total-noted-against.html | '49 SAFEWAY SALES HIT BY 7.10% DROP; $1,095,063,621 Total Noted Against $1,178,702,381 in '48--To Add 1,000 Stores 1,000 New Stores Planned Program Is Outlined | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/nassau-authority-sells-bridge-issue-6300000-bonds-will-finance-new.html | NASSAU AUTHORITY SELLS BRIDGE ISSUE; $6,300,000 Bonds Will Finance New Toll Span to Beach-- Other Municipal Loans Decatur, Ill. New Bedford, Mass. Chelsea, Mass. Pittsfield, Mass. Quincy, Mass. New York State School District Port Arthur, Tex. Monroe County, Fla. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/israeliarab-war-feared-hurewitz-says-present-armistice-has-not.html | ISRAELI-ARAB WAR FEARED; Hurewitz Says Present Armistice Has Not Solved Key Issues | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/frozen-juice-curb-is-relaxed-by-icc.html | FROZEN JUICE CURB IS RELAXED BY I.C.C. | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/events-today.html | Events Today | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/chuch-held-underground.html | Chuch Held 'Underground' | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/books-of-the-times-a-title-ingeniously-carried-out-leading.html | Books of the Times; A Title Ingeniously Carried Out Leading Everywhere and Nowhere | True | By Orville Prescott | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/reeve-victor-at-squash-downs-kilroe-in-us-tourney-nettleton-beats-matsin.html | REEVE VICTOR AT SQUASH; Downs Kilroe in U.S. Tourney --Nettleton Beats Matsin | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/british-laborites-win-new-test-by-48-biggest-vote-margin-to-date.html | BRITISH LABORITES WIN NEW TEST BY 48; Biggest Vote Margin to Date Upholds Refusal to Divulge Food Stocks on Hand | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/german-unification.html | GERMAN UNIFICATION | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hoboken-asks-us-for-piers-return-tells-maritime-body-the-docks.html | HOBOKEN ASKS U.S. FOR PIERS' RETURN; Tells Maritime Body the Docks Compete With Industry, Plans $30,000,000 Expansion | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/electric-program-for-greece-ready-new-york-engineers-submit-through.html | ELECTRIC PROGRAM FOR GREECE READY; New York Engineers Submit Through E.C.A. 6-Year Plan for Big Power System For an Integrated System Recommendations in the Report | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-urged-to-cancel-flight.html | U.S. Urged to Cancel Flight | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-charles-e-bateson.html | MRS. CHARLES E. BATESON | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/tour-shows-citys-autodancer-areas-along-some-of-the-citys.html | TOUR SHOWS CITY'S AUTO DANCER AREAS; ALONG SOME OF THE CITY'S THOROUGHFARES WHICH ARE IN NEED OF REPAIRS TOUR SHOWS CITY'S AUTO DANGER AREAS | True | By Bert Pierce the New York Times | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/unions-plan-help-to-puerto-ricans-cio-and-afl-chiefs-backed-by.html | UNIONS PLAN HELP TO PUERTO RICANS; C.I.O. and A.F.L. Chiefs Backed by 0'Dwyer in Fight to End Exploitation of Workers CHECK ON VIOLATORS SET Committee Mapping Language Classes and Housing Aid to Assist Immigrants Exploitation of Jobs Seen | True | By Charles Grutzner | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/educator-reserve-bank-director.html | Educator Reserve Bank Director | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-barney-gerard.html | MRS. BARNEY GERARD | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-view-held-key-in-clearing-union-europeans-feel-washington-will.html | U.S. VIEW HELD KEY IN CLEARING UNION; Europeans Feel Washington Will Need to Give Up Stand on Full Convertibility British Position Still Not Fixed | True | By Harold Callender Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/2-zarilla-homers-defeat-phils-127-red-sox-ace-connects-twice-in.html | 2 ZARILLA HOMERS DEFEAT PHILS, 12-7; Red Sox Ace Connects Twice in Ninth, Once With Bases Full at Clearwater | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/topics-of-the-day-in-wall-street-gold-carloadings-steel-payroll-up.html | TOPICS OF THE DAY IN WALL STREET; Gold Carloadings Steel Payroll Up | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/transport-reaches-coast.html | Transport Reaches Coast | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brazil-trade-policy-hit-commercial-chiefs-charge-that-exports-are.html | BRAZIL TRADE POLICY HIT; Commercial Chiefs Charge That Exports Are Declining | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/waiter-tips-figured-at-2-billion-a-year.html | WAITER TIPS FIGURED AT 2 BILLION A YEAR | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/frank-a-richards.html | FRANK A. RICHARDS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/director-of-society-of-st-vincent-de-paul.html | Director of Society Of St. Vincent de Paul | True | The New York Times Studio | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/office-furniture-still-sells-well-end-of-postwar-boom-is-not-yet-in.html | OFFICE FURNITURE STILL SELLS WELL; End of Post-War Boom Is Not Yet in Sight, Trade Agrees at Its Convention Here MEETING WELL ATTENDED Many Innovations in Styles, Colors and Materials Are Seen in Various Exhibits New Line of Equipment | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/j-watson-cain.html | J. WATSON CAIN | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/text-of-general-eisenhowers-address-on-implementing-of-peace-in.html | Text of General Eisenhower's Address on Implementing of Peace in World; War Not Always Worst. British Faith Rewarded Pessimism Invites Disaster Confidence Needed for Peace Terms Are Defined Our Arms Only Defensive 'Share the Wealth,' Not Enough Spiritual Side Stressed Nations Learn From Each Other Today's Outlook Brighter | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/close-vote-is-seen-in-un-china-case-transport-body-due-to-ballot.html | CLOSE VOTE IS SEEN IN U.N. CHINA CASE; Transport Body Due to Ballot Monday on Seating Reds-- Abstentions Key Factor | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/antisemitism-assailed-christian-churches-urged-to-an-allout-battle.html | ANTI-SEMITISM ASSAILED; Christian Churches Urged to an All-Out Battle Against It | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/missing-cadet-trailed-ohio-man-tells-fbi-he-saw-youth-he-thinks-was.html | 'MISSING CADET' TRAILED; Ohio Man Tells F.B.I. He Saw Youth He Thinks Was Cox | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/movie-industry-praised-odwyer-urges-theatre-owners-to-listen-to.html | MOVIE INDUSTRY PRAISED; O'Dwyer Urges Theatre Owners to Listen to Patrons | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/books-published-today.html | Books Published Today | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/plan-to-distribute-lands-to-italys-peasants-drawn.html | Plan to Distribute Lands To Italy's Peasants Drawn | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/keeping-their-heads-and-the-ball-up.html | KEEPING THEIR HEADS AND THE BALL UP | True | The New York Times (Vienna Bureau) | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/house-votes-rise-in-funds-for-ccc-if-would-add-2000000000-to.html | HOUSE VOTES RISE IN FUNDS FOR C.C.C.; If Would Add $2,000,000,000 to Borrowing Power to Meet Increasing Farm Price Aid | | By C.p. Trussell Special Tothe New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/bronx-taxpayer-sold-to-operator-building-on-valentine-avenue-is.html | BRONX TAXPAYER SOLD TO OPERATOR; Building on Valentine Avenue Is Under Lease to Reeve's --Homes Purchased | | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/senate-sets-date-for-gas-bill-vote-fixes-wednesday-for-action-on.html | SENATE SETS DATE FOR GAS BILL VOTE; Fixes Wednesday for Action on Kerr Measure to Bar Natural Product Control | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/son-to-mrs-charles-g-moses.html | Son to Mrs. Charles G. Moses. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/australians-flee-flood.html | Australians Flee Flood | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/to-pay-for-high-school-johnsmanville-agrees-to-rise-in-jersey.html | TO PAY FOR HIGH SCHOOL; Johns-Manville Agrees to Rise in Jersey Borough Assessment | | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/local-agent-for-fjell-line.html | Local Agent for Fjell Line | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/unity-in-us-seen-as-barrier-to-war-foreign-policy-backing-needed-fh.html | UNITY IN U.S. SEEN AS BARRIER TO WAR; Foreign Policy Backing Needed, F.H. Osborn Tells Forum --Others Present Views Doubts Backing for Federalists World Organization Seen | | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/argentine-plane-missing.html | Argentine Plane Missing | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/jersey-mayor-in-new-post.html | Jersey Mayor in New Post | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/air-route-to-east-losing-radio-aids-federal-board-tells-northwest.html | AIR ROUTE TO EAST LOSING RADIO AIDS; Federal Board Tells Northwest Government Is Ending Costly Facilities in Aleutians Defense Factor Minimized Siys Service Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/getting-out-of-china.html | GETTING OUT OF CHINA | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/alfred-shont-in-song-recital.html | Alfred Shont in Song Recital | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/carnation-display-takes-six-prizes-roses-came-into-their-own-at.html | CARNATION DISPLAY TAKES SIX PRIZES; ROSES CAME INTO THEIR OWN AT FLOWER SHOW YESTERDAY | | By Dorothy H. Jenkinsthe New York Times | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mayor-proclaims-greek-day.html | Mayor Proclaims 'Greek Day' | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brothers-admit-fake-stamp-sale.html | Brothers Admit Fake Stamp Sale | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-margaret-smith.html | MRS. MARGARET SMITH | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/life-men-to-hold-forum.html | Life Men to Hold Forum | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/potato-curb-runs-into-senate-snag-house-approves-it-upper-chamber.html | POTATO CURB RUNS INTO SENATE SNAG; HOUSE APPROVES IT; Upper Chamber, 37-33, Passes Bill, Then Parliamentary Move Blocks Final Action SOUTHERNERS ARE BITTER Lower Body Votes Measure to Raise Borrowing Power of C.C.C. by 2 Billion House Votes C.C.C. Bill Peanuts "Less Dramatized" POTATO CURB BILL SNAGGED IN SENATE Additional Law Needed POTATOES FOR PORTUGAL Surplus American Stocks Draw Long Lines of Buyers There | True | By Bess Furman Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/will-revive-kummer-play.html | Will Revive Kummer Play | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/bonus-for-elgin-workers-3-on-1949-wages-to-be-paid-in-two.html | BONUS FOR ELGIN WORKERS; 3% on 1949 Wages to Be Paid in Two Installments | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/socks-listed-for-bidding-851400-pairs-are-among-items-offered-by.html | SOCKS LISTED FOR BIDDING; 851,400 Pairs Are Among Items Offered by Government | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pennsylvania-vote-set-on-rail-leases.html | PENNSYLVANIA VOTE SET ON RAIL LEASES | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/miss-anne-nichols-to-be-wed-april-29-chooses-2-honor-attendants-for.html | MISS ANNE NICHOLS TO BE WED APRIL 29; Chooses 2 Honor Attendants for Her Marriage in Summit to Sherman Burling | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/demolition-is-postponed-british-to-study-west-german-plan-on.html | DEMOLITION IS POSTPONED; British to Study West German Plan on Goering Steel Works | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hiring-halls-held-benefit-to-bums-great-lakes-ship-operator-at.html | HIRING HALLS HELD BENEFIT TO 'BUMS'; Great Lakes Ship Operator at Senate Hearing Replies to Lehman's Inquiry Lundberg "Resents" Epithet | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/australia-invokes-special-powers-to-halt-communistled-disorders.html | Australia Invokes Special Powers To Halt Communist-Led Disorders; Menzies Takes Step Toward Banning Party -- Seeks to Prevent Shipping Strike Crisis -- Brisbane Union Stands Firm | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/benefit-plans-discussed-mrs-alfred-m-ehrenclou-gives-party-for.html | BENEFIT PLANS DISCUSSED; Mrs. Alfred M. Ehrenclou Gives Party for Bennett Committee | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/transport-union-is-defied-at-trial-forge-last-of-top-left-wing.html | TRANSPORT UNION IS DEFIED AT TRIAL; Forge, Last of Top Left Wing, Contests Charges, Walks Out of Noisy Hearing Respondent Clad as Bus Driver Walk-Out From the Hearing | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/new-ps-6-voted-cost-is-1600000-madison-avenue-site-chosen-over.html | NEW P.S. 6 VOTED; COST IS $1,600,000; Madison Avenue Site Chosen Over Protests of Owner, Who Cites $180,000 Tax Loss New Site Best in Vicinity | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/iranian-forming-cabinet.html | Iranian Forming Cabinet | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/french-originals-shown-with-copies-audience-at-macys-sometimes-cant.html | FRENCH ORIGINALS SHOWN WITH COPIES; Audience at Macy's Sometimes Can't Tell Versions Apart-- Several Designs Modified Gres' Designs Have Verve Fath's Gilets Become Dickeys | True | By Dorothy O'Neill | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/exklan-leader-paroled-indiana-frees-stephenson-who-served-25-years.html | EX-KLAN LEADER PAROLED; Indiana Frees Stephenson, Who Served 25 Years for Murder | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/syrian-lebanese-chiefs-meet.html | Syrian, Lebanese Chiefs Meet | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-government-and-agency-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/bucharest-will-try-hungarian-prelate.html | BUCHAREST WILL TRY HUNGARIAN PRELATE | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-civil-service.html | The Civil Service | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-robert-p-bass.html | MRS. ROBERT P. BASS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/proper-corseting-shown-control-of-all-types-of-figures-demonstrated.html | PROPER CORSETING SHOWN; Control of All Types of Figures Demonstrated at Gimbels | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pullenmckee.html | Pullen--McKee | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/restriction-is-eased-on-paramount-stock.html | RESTRICTION IS EASED ON PARAMOUNT STOCK | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/to-talk-defense-with-members-of-the-atlantic-pact.html | TO TALK DEFENSE WITH MEMBERS OF THE ATLANTIC PACT | True | The New York Times (Washington Bureau) | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/scores-silver-subsidy-celler-asks-congress-to-repeal-government.html | SCORES SILVER SUBSIDY; Celler Asks Congress to Repeal Government Purchasing Act | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hazel-scott-protests-pianist-refuses-to-play-concert-under.html | HAZEL SCOTT PROTESTS; Pianist Refuses to Play Concert Under Segregation Conditions | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/sugar-quarrel-settled-cuban-cabinet-ends-differences-between.html | SUGAR QUARREL SETTLED; Cuban Cabinet Ends Differences Between Planters and Mills | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/islands-in-holiday-mood.html | Islands in Holiday Mood | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/loft-players-to-give-bill.html | Loft Players to Give Bill | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mneill-is-victor-over-budge-patty-wins-in-fire-sets-to-reach-final.html | M'NEILL IS VICTOR OVER BUDGE PATTY; Wins in Fire Sets to Reach Final for Indoor Title-- Miss Gibson Scores Defeats Veteran Rival The Decisive Factor | True | By Michael Strauss | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/ground-for-citys-first-subway-broken-half-century-ago-today-silver.html | Ground for City's First Subway Broken Half Century Ago Today; Silver spade and Speeches by Dignitaries Marked Event, but It Had to Compete With War, Crime for News Space | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/barbara-klar-engaged-to-wed.html | Barbara Klar Engaged to Wed | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/miss-moran-mrs-todd-win.html | Miss Moran, Mrs. Todd Win | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/red-cross-drive-speeded-campaign-nears-time-limit-with-half-of.html | RED CROSS DRIVE SPEEDED; Campaign Nears Time Limit, With Half of Quota Raised | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/alfonso-gioia.html | ALFONSO GIOIA | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/eisenhower-sees-nation-disarming-past-safety-limit-in-columbia.html | EISENHOWER SEES NATION DISARMING PAST SAFETY LIMIT; In Columbia Peace Lecture He Holds Others Must Equal Pace, Strengthen U.N. DISTRUSTS 'HIGH PARLEY' But General Would Persevere for 'Mutual Faith'--Derides Domination by Soviet Lack of World-Wide Confidence Limitation on Disarmament EISENHOWER SEES DISARMING EXCESS Extent of Kremlin's Sway Bases of Peace Set Forth | True | By Richard H. Parke | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/money.html | MONEY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-seaman-hurt-in-fall.html | U.S. Seaman Hurt in Fall | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/utility-to-act-on-stock-split.html | Utility to Act on Stock Split | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/albert-h-fancher.html | ALBERT H. FANCHER | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/utility-centenary-marked-by-record-brooklyn-union-gas-reports.html | UTILITY CENTENARY MARKED BY RECORD; Brooklyn Union Gas Reports $39,701,551 Peak Operating Revenue for Last Year NET INCOME UP $2,319,594 $3,223,106, or $4.32 a Share, Against $903,512 or $1.21 -- Dividends Also Resumed Dividends Resumed Affected By Strike OTHER UTILITY REPORTS UTILITY CENTENARY MARKED BY RECORD | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/topies-of-the-times.html | Topies of The Times | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/fish-recuperate-from-seasickness.html | FISH RECUPERATE FROM SEASICKNESS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-track-aces-to-tour-whitfield-and-stanfield-will-race-in-british.html | U.S. TRACK ACES TO TOUR; Whitfield and Stanfield Will Race in British Guiana | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hairston-defeats-brown.html | Hairston Defeats Brown | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/ruralassets-refund-favored.html | Rural-Assets Refund Favored | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/denmark-honors-jensens-head.html | Denmark Honors Jensen's Head | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/check-clearings-gain-increase-205-over-previous-week-and-122-over.html | CHECK CLEARINGS GAIN; Increase 20.5% Over Previous Week and 12.2% Over 1949 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/radio-may-be-used-to-kill-mosquitos-female-siren-song-broadcast.html | RADIO MAY BE USED TO KILL MOSQUITOS; Female Siren Song Broadcast Could Lure Males fo Grill for Electrocuting Them | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/record-activity-set-159177-youths-joined-catholic-charity-programs.html | RECORD ACTIVITY SET; 159,177 Youths Joined Catholic Charity Programs in 1949 | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/lawyer-criticized-in-vice-case-here-murtagh-rules-any-attorney-in.html | LAWYER CRITICIZED IN VICE CASE HERE; Murtagh Rules Any Attorney in Women's Court Must Get Approval of Representation | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/theatre-club-meets-tuesday.html | Theatre Club Meets Tuesday | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/memorial-for-barney-bernard.html | Memorial for Barney Bernard | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/onions-at-new-low-price-march-contract-sets-record-in-chicago-with.html | ONIONS AT NEW LOW PRICE; March Contract Sets Record in Chicago, With Rail Embargo. | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/completes-30-years-as-jewish-center-head.html | Completes 30 Years As Jewish Center Head | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/letters-to-the-times-apathy-of-student-body-tensions-absence-of.html | Letters to The Times; Apathy of Student Body Tensions, Absence of Interest in Organized Activities Found In the Fight Against Famine Official Version of Burma Slaying Forced Labor as policy Distinction Made Between Official Soviet System and Practices Here For Poetic Street Names Migrant Labor in California | True | FRANCIS J. BASSETT,WILLIAM VOGT.derstand Asia. U SO NYUN,ALBERT KONRAD HERLING,SIDNEY FELDMAN.GLADWIN HILL. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/crane-company-shows-489-income-drop-cites-business-dip-low-prices.html | Crane Company Shows 48.9% Income Drop, Cites Business Dip, Low Prices, High Costs | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/giardella-outpoints-amanini.html | Giardella Outpoints Amanini | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/radio-and-television-philadelphia-station-adjusts-its-rates-to-meet.html | Radio and Television; Philadelphia Station Adjusts Its Rates to Meet Video Competition--Trend Is Seen | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/fada-radio-enters-mass-tv-market-company-announces-change-in-policy.html | FADA RADIO ENTERS MASS TV MARKET; Company Announces Change in Policy With Two Lines to Retail From $199.95 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/in-heartbreak-house.html | IN 'HEARTBREAK HOUSE' | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/todds-peep-show-will-arrive-june-6-rehearsals-for-new-revue-to.html | TODD'S 'PEEP SHOW' WILL ARRIVE JUNE 6; Rehearsals for New Revue to Start April 17--Sketches and Songs by Host of Writers D'Oyly Carte Returning A.N.T.A.'s Day Tomorrow | True | By Sam Zolotow | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/to-be-sold-at-auction-here.html | TO BE SOLD AT AUCTION HERE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/29-educators-get-atom-information-leaders-at-state-teachers.html | 29 EDUCATORS GET ATOM INFORMATION; Leaders at State Teachers' Colleges Go to Brookhaven to Study New Subject | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/pleads-guilty-in-killing-postal-worker-waits-sentence-as-slayer-of.html | PLEADS GUILTY IN KILLING; Postal Worker Waits Sentence as Slayer of His Wife | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/style-copyist-s-seized-paris-arrests-10-on-illegal-dealings-in.html | STYLE COPYISTS SEIZED; Paris Arrests 10 on Illegal Dealings in Fashions | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/car-orders-rise-27466-reported-as-of-march-1-8207-above-february.html | CAR ORDERS RISE; 27,466 Reported as of March 1, 8,207 Above February Total | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-radio-experts-satisfied-with-results-after-switch-in-european.html | U.S. Radio Experts Satisfied With Results After Switch in European Wave Lengths | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/shaw-play-to-be-revived.html | Shaw Play to Be Revived | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/theory-advanced-for-thrombosis-averting-it-by-controlling-growth-of.html | THEORY ADVANCED FOR THROMBOSIS; Averting it by Controlling Growth of Clot is Reported to Cornell Medical Alumni Clotting Process Described Therapy Under Hypothesis | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dr-jansen-opposes-reds-as-teachers.html | DR. JANSEN OPPOSES REDS AS TEACHERS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/federal-reserve-banks-statement.html | FEDERAL RESERVE BANKS STATEMENT | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/two-bills-by-savoyards.html | Two Bills by Savoyards | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/caracas-frees-wealth-restitution-to-be-made-to-two-expresidents-of.html | CARACAS FREES WEALTH; Restitution to Be Made to Two Ex-Presidents of Venezuela | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/illness-precautions-in-nyack.html | Illness Precautions in Nyack | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/truman-has-no-comment.html | Truman Has "No Comment" | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/belgrade-for-an-approach.html | Belgrade for an Approach | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-screen-new-crime-story.html | THE SCREEN; New Crime Story | True | By Bosley Crowther | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/queen-marys-rug.html | QUEEN MARY'S RUG | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/industrial-group-hopeful-on-the-coming-6-months.html | Industrial Group Hopeful On the Coming 6 Months | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/fleming-opposes-freezing-subsidy-maritime-commissions-chief-urges.html | FLEMING OPPOSES FREEZING SUBSIDY; Maritime Commission's Chief Urges Senate Committee to Alter Fund Bill | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/harriet-scovils-troth-former-skidmore-student-to-be-bride-of-howard.html | HARRIET SCOVIL'S TROTH; Former Skidmore Student to Be Bride of Howard R. Townsend | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/new-haven-system-clears-1991291-1949-showing-compares-with-3068898.html | NEW HAVEN SYSTEM CLEARS $1,991,291; 1949 Showing Compares With $3,068,898 in 1948--Gross Off $26,700,946 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/holly-l-hauter.html | HOLLY L. HAUTER | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/trust-law-fines-raised-house-committee-sets-50000-for-sherman-act.html | TRUST LAW FINES RAISED; House Committee Sets $50,000, for Sherman Act | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/a-bridetobe-dorinne-m-shutter-engaged-to-marry.html | A BRIDE-TO-BE; DORINNE M. SHUTTER ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/carpet-concern-leases-takes-long-island-city-building-from-the.html | CARPET CONCERN LEASES; Takes Long Island City Building From the Plans | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/venizelos-sworn-as-greek-premier-backed-by-tsaldaris-populist-votes.html | VENIZELOS SWORN AS GREEK PREMIER; Backed by Tsaldaris' Populist Votes, Liberal Chief Forms a Right-Tinged Cabinet | True | By A.c. Sendgwick Special To The New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/knee-brace-for-laprade-ranger-star-plans-to-play-in-stanley-cup.html | KNEE BRACE FOR LAPRADE; Ranger Star Plans to Play in Stanley Cup Contests | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/charles-r-coville.html | CHARLES R. COVILLE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/france-to-use-army-to-use-army-to-unload-us-arms.html | FRANCE TO USE ARMY TO UNLOAD U.S. ARMS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/edouard-espinosa-ballet-master-78.html | EDOUARD ESPINOSA, BALLET MASTER, 78 | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/troops-halt-riot-in-italian-strike-italian-police-break-up-a.html | TROOPS HALT RIOT IN ITALIAN STRIKE; ITALIAN POLICE BREAK UP A DEMONSTRATION IN MILAN | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/reorganization-foes-attacked-by-bowles.html | REORGANIZATION FOES ATTACKED BY BOWLES | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/son-to-mrs-john-t-snyder-jr.html | Son to Mrs. John T. Snyder Jr. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/water-inspectors-stay-on-job.html | Water Inspectors Stay on Job | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-inquiry-asked-on-shoe-dumping-new-england-association-calls-for.html | U.S. INQUIRY ASKED ON SHOE 'DUMPING'; New England Association Calls for Treasury to Investigate Czechoslovak Shipments | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/arthur-hopkins.html | ARTHUR HOPKINS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/peiping-move-seen-to-meet-invasion-russians-reported-sent-into.html | PEIPING MOVE SEEN TO MEET INVASION; Russians Reported Sent Into Hanachow Bay Area Where Nationalists May Strike | True | By Burton Crane Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/system-42000000-in-red-canadian-national-loss-despite-record.html | SYSTEM $42,000,000 IN RED; Canadian National Loss Despite Record $500,000,000 Gross | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/german-socialists-oppose-rearming-say-proposal-by-churchill-might.html | GERMAN SOCIALISTS OPPOSE REARMING; Say Proposal by Churchill Might Incite Russians to Attack in Europe Full Rearming Opposed Attack by Russians Doubted | True | By Drew Middleton Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/business-world-100-rca-10inch-video-seen-tulle-prices-are-reduced.html | BUSINESS WORLD; $100 R.C.A. 10-Inch Video Seen Tulle Prices Are Reduced West Coast Fir Orders Delayed Sweet Wine Sales Up Sharply Heads Linens, Domestics Group Tin Prices Increased c Fall Glove Colors Set | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/rise-in-use-of-cotton-lags-behind-output.html | RISE IN USE OF COTTON LAGS BEHIND OUTPUT | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/robeson-suit-is-stayed-court-restrains-civil-action-pending-grand.html | ROBESON SUIT IS STAYED; Court Restrains Civil Action Pending Grand Jury's Report | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-play.html | THE PLAY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/marketwise-steak.html | Market-Wise Steak | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/copper-tin-zinc-strong-and-active-metals-advance-on-commodity.html | COPPER, TIN, ZINC STRONG AND ACTIVE; Metals Advance on Commodity Exchange-- Coffee Prices Irregular, Rubber Mixed | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/camp-leaders-urged-to-spur-youth-ties.html | CAMP LEADERS URGED TO SPUR YOUTH TIES | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/raidmaking-tests-held-not-perilous.html | RAID-MAKING TESTS HELD NOT PERILOUS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/james-h-cullen-aide-of-fuel-firm-executive-of-the-household-co-dies.html | JAMES H. CULLEN, AIDE OF FUEL FIRM; Executive of the Household Co. Dies in Arizona -Formerly in Transportation Field Worked in Brokerage House | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/public-service-company-elects-operations-officer.html | Public Service Company Elects Operations Officer | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/aides-for-theatre-benefit-play-performance-to-assist-disabled.html | AIDES FOR THEATRE BENEFIT; PLAY PERFORMANCE TO ASSIST DISABLED Institute for Crippled to Be Beneficiary Monday Night of 'Great to Be Alive' | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/apartment-plans-filed-projects-include-housing-for-east-end-ave.html | APARTMENT PLANS FILED; Projects Include Housing for East End Ave. Site | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/queens-carpet-to-be-moved.html | Queen's Carpet to Be Moved | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/belgians-cut-overtime.html | Belgians Cut Overtime | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/utility-stock-plan-voted-ny-state-electric-to-increase-common-and.html | UTILITY STOCK PLAN VOTED; N.Y. State Electric to Increase Common and Preferred | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/nationalist-army-streamlined.html | Nationalist Army Streamlined | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/health-group-names-officers.html | Health Group Names Officers | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/scientists-in-britain-assail-hbomb-plan.html | SCIENTISTS IN BRITAIN ASSAIL H-BOMB PLAN | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/tressel-presents-program-on-violin-20yearartist-makes-debut-in.html | TRESSEL PRESENTS PROGRAM ON VIOLIN; 20-Year-Artist Makes Debut in Recital at Town Hall-- Bussotti Aids at Piano | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/holy-city-patriarch-in-ist-visit-to-israel.html | HOLY CITY PATRIARCH IN IST VISIT TO ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/socialists-strike-begins-in-belgium-500000-workers-in-wallonia-walk.html | SOCIALIST'S STRIKE BEGINS IN BELGIUM; 500,000 Workers in Wallonia Walk Out for 24 Hours to Force King's Abdication | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/gossamer-sheers-catch-eye-at-show-black-ottoman-suits-blend-with.html | GOSSAMER SHEERS CATCH EYE AT SHOW; Black Ottoman Suits Blend With Romantic Organdies and Lace Designs at Russeks | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/us-moves-to-deport-4-refugees-to-possible-death-by-communists.html | U.S. Moves to Deport 4 Refugees To Possible Death by Communists; Proceedings Began Reluctantly Against One of Rumania's Top Democratic Leaders --New Law Sought to Aid Them | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/george-lc-frantz.html | GEORGE L.C. FRANTZ | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/redemption-notice.html | REDEMPTION NOTICE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/farm-groups-fight-house-eca-plan-four-organizations-in-protest-over.html | FARM GROUPS FIGHT HOUSE E.C.A. PLAN; Four Organizations in Protest Over Substituting Surpluses for Billion in Cash Aid Farm Groups Oppose Substitution Of Surplus Goods for E.C.A. Cash See Aid Reduced | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/holding-companies-for-banks-assayed-delano-tells-senate-quiz-some.html | HOLDING COMPANIES FOR BANKS ASSAYED; Delano Tells Senate Quiz Some Did Good Job but on Balance Evils Outweigh Good Robertson Working on Bill Amendments Urged | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/patrick-henry-farm-to-be-a-boys-town.html | PATRICK HENRY FARM TO BE A BOYS' TOWN | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/miss-margaret-moninger.html | MISS MARGARET MONINGER | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/liquidation-sends-grain-prices-down-deferred-deliveries-of-wheat.html | LIQUIDATION SENDS GRAIN PRICES DOWN; Deferred Deliveries of Wheat Show Strength on Reports of Drought, Dust Storms | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/ann-e-bayley-married-wed-to-roy-sherman-kingsbury-in-newtown-conn.html | ANN E. BAYLEY MARRIED; Wed to Roy Sherman Kingsbury in Newtown, Conn., Church | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-john-w-gilchrist.html | MRS. JOHN W. GILCHRIST | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/asks-research-aid-in-sex-crime-fight-member-of-correction-board.html | ASKS RESEARCH AID IN SEX CRIME FIGHT; Member of Correction Board Tells Dewey the Need for Studies and Treatments Treatment and Research Urged | True | By Lucy Freeman | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/occupation-costs-held-reasonable-germans-reminded-that-wests-forces.html | OCCUPATION COSTS HELD REASONABLE; Germans Reminded That West's Forces Save Bonn Expense. of Having Defense Units | True | By. Jack Raymond Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/park-2-trolley-lines-planned-in-brooklyn.html | PARK, 2 TROLLEY LINES PLANNED IN BROOKLYN | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/roman-road-completes-a-triple-for-jockey-don-scurlock-finish-of-the.html | Roman Road Completes a Triple for Jockey Don Scurlock; FINISH OF THE FEATURE AT GULFSTREAM YESTERDAY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/taylor-sets-mark-in-us-swim-meet-clips-15yearold-record-to-take.html | TAYLOR SETS MARK IN U.S. SWIM MEET; Clips 15-Year-Old Record to Take N.C.A.A. 1,500-Meter Free-Style in 18:38.3 Sala Second in Heat Coaches Elect Michael | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/net-earnings-rise-for-sterling-drug-331-a-share-compares-with-325.html | NET EARNINGS RISE FOR STERLING DRUG; $3.31 a Share Compares With $3.25 in 1948, Despite First Sales Decline in 17 Years SWIFT IN REORGANIZATION International, Largest Packer in South America, Plans Change EARNINGS REPORTS OF CORPORATIONS WHEELING STEEL OUTLOOK Company Expects Production to Be at Capacity for at Least 6 Months CURTIS PUBLISHING REPORT Net of $5,185,943 Earned for 1949 Compared With $5,380,193 CANADA STEAMSHIP LINES Record Gross Reported Despite Rise in Operating Costs CREAMERIES OF AMERICA Net Income $1.55 a Share in 1949, Best Earnings Since 1946 WHITE SEWING MACHINE Net Earnings Off to $11.27 a Share Despite Increased Sales ROBERTSHAW REPORTS DIP $2,733,150 Earned Last Year Against $3,326,523 in 1948 OTHER CORPORATE REPORTS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brooklyn-children-to-see-play.html | Brooklyn Children to See Play | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/doris-livingston-fiancee-edgewood-park-senior-will-be-wed-to-cadet.html | DORIS LIVINGSTON FIANCEE; Edgewood Park Senior Will Be Wed to Cadet William Otis Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/loews-earnings-expected-to-rise-annual-stockholders-meeting-told.html | LOEW'S EARNINGS EXPECTED TO RISE; Annual Stockholders Meeting Told M-G-M Is Now Making More Films at Less Cost BUTLER REPORTS PROFITS 6-Month Gains Due to Economies, President Tells Stockholders COMPANIES HOLD ANNUAL MEETINGS OTHER COMPANY MEETINGS Scott Paper Stromberg-Carlson Universal Insurance Victor Chemical Works | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/trash-basket-ends-tour-stolen-receptacle-sent-back-from-hartfords.html | TRASH BASKET ENDS TOUR; Stolen Receptacle Sent Back From Hartford's City Hall | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dolls-help-solve-family-problems-child-care-experts-here-play-with.html | DOLLS HELP SOLVE FAMILY PROBLEMS; Child Care Experts Here Play With Puppets to Work Out Real Life Situations | True | By Dorothy Barclay | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/slavery-group-ends-session.html | Slavery Group Ends Session | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/valuation-theory-sent-9600-miles-by-air-mail.html | Valuation Theory Sent 9,600 Miles by Air Mail | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dr-helen-crafts-to-wed-engaged-to-lieut-william-price-usn-veteran.html | DR. HELEN CRAFTS TO WED; Engaged to Lieut. William Price, U.S.N., Veteran of Pacific | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/warners-acquire-winterset-rights-studio-buys-screen-privilege-from.html | WARNERS ACQUIRE 'WINTERSET' RIGHTS; Studio Buys Screen Privilege From R.K.O. and May Star Humphrey Bogart in It Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/television-output-soars-february-average-production-nearly-double.html | TELEVISION OUTPUT SOARS; February Average Production Nearly Double That of 1949 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-john-tyrrell-jr.html | MRS. JOHN TYRRELL JR. | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/churches-fearful-on-refugee-relief-usa-members-of-world-unit-appeal.html | CHURCHES FEARFUL ON REFUGEE RELIEF; U.S.A. Members of World Unit Appeal for $591,000 to Bar Collapse of Aid | True | By William G. Weart Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/turk-urges-a-pact-in-mediterranean-foreign-chief-says-atlantic.html | TURK URGES A PACT IN MEDITERRANEAN; Foreign Chief Says Atlantic Treaty Leaves Vulnerable European Area Unguarded Spain Held Touchy Question Sidak Arrives In Rome | True | By C.l. Sulzberger Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/calvert-to-revise-advertising-policy-shift-to-newspaper-promotion.html | CALVERT TO REVISE ADVERTISING POLICY; Shift to Newspaper Promotion for Speed in Combating Competition Is Mapped TEST IN CALIFORNIA IS SET Company Head Warns Retailers of Need to Press Blends --Price Declines Seen | | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/city-widens-check-on-cooling-units-bans-sprinklers-expects-new.html | CITY WIDENS CHECK ON COOLING UNITS, BANS SPRINKLERS; Expects New Curbs on Water Will Save 225-260 Million Gallons Daily in Summer FIRST ICING TEST DELAYED Rain Adds Billion Gallons to Reservoirs, Eventual Runoff Put at Nearly 4 Billion HOSES, SPRINKLERS IN SUMMER BANNED Billion Gallons Added First Test Possible Today | True | By Charles G. Bennett | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/jordan-names-delegation.html | Jordan Names Delegation | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/art-classics-sell-for-24180.html | Art Classics Sell for $24,180 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-hyman-richmond.html | MRS. HYMAN RICHMOND | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/wages-of-workers-advance-130-in-decade-but-purchasing-power.html | Wages of Workers Advance 130% in Decade, But Purchasing Power Increases Only 35% | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/john-f-turnier-aide-of-first-avenue-boys.html | JOHN F. TURNIER, AIDE OF FIRST AVENUE BOYS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-mary-b-kenly-married-in-jersey-late-congressmans-daughte-is-wed.html | MRS. MARY B. KENLY MARRIED IN JERSEY; Late Congressman's Daughte Is Wed in Short Hills to Dr. C.L. Sherman of Amherst | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-water-situation.html | The Water Situation | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/prisoners-who-cant-pay-may-get-a-pay-increase.html | Prisoners Who Can't Pay May Get a 'Pay' Increase | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-missing-voice.html | THE MISSING VOICE | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/american-molasses-loan.html | American Molasses Loan | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/personal-notes.html | Personal Notes | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hawiewalker.html | Hawie--Walker | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/two-sides-assail-states-rent-law-realty-owners-in-city-plan-attack.html | TWO SIDES ASSAIL STATE'S RENT LAW; Realty Owners in City Plan Attack in Courts-- Tenants Council Talks of Reprisals Question of "Fair Return" | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/senate-unit-votes-for-crime-inquiry-authorizes-fund-of-50000-to.html | SENATE UNIT VOTES FOR CRIME INQUIRY; Authorizes Fund of $50,000 to Investigate Underworld Operations in Big Cities Charges "Excessive Profits" | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/youth-forming-council-teenagers-to-set-up-advisory-group-for-summer.html | YOUTH FORMING COUNCIL; Teen-Agers to Set Up Advisory Group for Summer Conference | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/sports-of-the-times-the-bigger-they-come-the-harder-they-fall.html | Sports of the Times; The Bigger They Come the Harder They Fall M'staken Identity Staking a Claim Abrupt End Revenge Is Sweet | True | By Arthur Daley | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-atlantic-pact.html | THE ATLANTIC PACT | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/button-sets-pace-in-figure-skating-world-champion-scores-9421-in-us.html | BUTTON SETS PACE IN FIGURE SKATING; World Champion Scores 942.1 in U.S. Compulsory Tests --Jenkins, 881.7, Next | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/canada-waltham-lists-creditors.html | Canada Waltham Lists Creditors | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/carloadings-show-increase-in-week-725570-total-25-above-prior.html | CARLOADINGS SHOW INCREASE IN WEEK; 725,570 Total 2.5% Above Prior Period and 19.4% Over Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/socony-paint-products-names-vice-president.html | Socony Paint Products Names Vice President | | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/basic-differences-at-stake-europes-view-of-sterling-shifts.html | Basic Differences at Stake; Europe's View of Sterling Shifts | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/locke-reinstated-by-pro-golf-group-suspension-lifted.html | LOCKE REINSTATED BY PRO GOLF GROUP; SUSPENSION LIFTED | True | The New York Times (London Bureau) | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/government-sales-guide-new-pamphlet-provides-details-of-procurement.html | GOVERNMENT SALES GUIDE; New Pamphlet Provides Details of Procurement Operations | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/advertisers-to-hear-r-wood.html | Advertisers to Hear R. Wood | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/van-kleffens-to-leave-dutch-ambassador-to-us-will-be-replaced-at.html | VAN KLEFFENS TO LEAVE; Dutch Ambassador to U.S. Will Be Replaced at Own Request | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/the-proceedings-in-washington-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/argentina-names-envoy-to-un.html | Argentina Names Envoy to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/frank-f-silveus.html | FRANK F. SILVEUS | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/b50-burns-falls-12-killed-2-saved-bomber-explodes-in-remote-arizona.html | B-50 BURNS, FALLS; 12 KILLED, 2 SAVED; Bomber Explodes in Remote Arizona Desert Area-- Upstate Crash Kills One One Dead in Rome, N.Y., Crash Rescued by Helicopter | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brown-plans-housing-expansion-program-calls-for-3-dormitories.html | BROWN PLANS HOUSING; Expansion Program Calls for 3 Dormitories; Dining Hall | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/portable-radio-links-tugs-with-pilot-on-ship-warping-from-dock-in.html | Portable Radio Links Tugs With Pilot On Ship Warping From Dock in This Port | True | The New York Times | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/gasoline-pump-sells-and-serves.html | Gasoline Pump Sells and Serves | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/hard-coal-question-put-to-lewis-for-soft-reply.html | Hard Coal Question Put To Lewis for Soft Reply | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/chairman-of-korean-assembly-in-capital.html | CHAIRMAN OF KOREAN ASSEMBLY IN CAPITAL | True | The New York Times (Washington Bureau) | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/article-1-no-title-26583-are-denounced.html | Article 1 -- No Title; 26,583 Are Denounced | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/licenses-suspended-19-livestock-dealers-affected-at-kansas-city.html | LICENSES SUSPENDED; 19 Livestock Dealers Affected at Kansas City Yards | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dewey-expected-to-appoint-mgoldrick-as-rent-director-mgoldrick.html | Dewey Expected to Appoint MGoldrick as Rent Director; MGOLDRICK LOOMS AS RENT DIRECTOR Bills Approved Total 1,192 Stable Rent Control Promised | True | By Leo Egan Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/budget-for-police-trebled-in-prague-we-wanted-to-help-people.html | BUDGET FOR POLICE TREBLED IN PRAGUE; 'WE WANTED TO HELP PEOPLE' | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/a-trio-of-designs-with-the-french-imprint-introduced-here-yesterday.html | A TRIO OF DESIGNS WITH THE FRENCH IMPRINT INTRODUCED HERE YESTERDAY; OLD DESIGNS USED ON FABRIC IMPORTS Bonniers Is Showing Materials From Sweden and Denmark for Draperies, Upholstery | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/4000000-to-korea-to-buy-cotton-here.html | $4,000,000 TO KOREA TO BUY COTTON HERE | True | | | | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/bonds-and-shares-on-london-market-prices-of-previous-day-held-most.html | BONDS AND SHARES ON LONDON MARKET; Prices of Previous Day Held-- Most Oil Stocks Advanced --Breweries in Demand | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/joins-server-agency-for-fashion-programs.html | Joins Server Agency For Fashion Programs | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/to-consecrate-bishop-spellman-to-officiate-at-rites-for-new.html | TO CONSECRATE BISHOP; Spellman to Officiate at Rites for New Springfield Prelate | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/airliner-afire-in-flight-craft-is-landed-at-philadelphia-as-crew.html | AIRLINER AFIRE IN FLIGHT; Craft Is Landed at Philadelphia as Crew Battles Flames | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/joseph-n-herde-sr.html | JOSEPH N. HERDE SR. | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/house-group-votes-to-end-denham-job-truman-reorganization-plan-for.html | HOUSE GROUP VOTES TO END DENHAM JOB; Truman Reorganization Plan for N.L.R.B. Approves After Herzog Hits Power Split Officials Defend Truman Aim Differences Are Discussed | True | By Louis Stark Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dr-charles-h-knauer.html | DR. CHARLES H. KNAUER | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/wood-field-and-stream-big-early-run-the-lure-fish-roe-barred-as.html | WOOD, FIELD AND STREAM; Big Early Run the Lure Fish Roe Barred as Bait | True | By Raymond R. Camp | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/amos-c-benedict.html | AMOS C. BENEDICT | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/iember-bank-balances-drop-802000000-excess-reserves-are-put-at.html | Iember Bank Balances Drop $802,000,000; Excess Reserves Are Put at $670,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/arms-for-bao-dai-held-prime-need-french-commissioner-says.html | ARMS FOR BAO DAI HELD PRIME NEED; French Commissioner Says Foundation of Viet Nam Crisis Is Insecurity Economic Aid Different | True | By Tillman Durdin Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/jersey-man-to-visit-sister-after-50-years.html | JERSEY MAN TO VISIT SISTER AFTER 50 YEARS | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/maglies-pitching-a-boon-to-giants-veteran-right-hander-looms-as.html | MAGLIE'S PITCHING A BOON TO GIANTS; Veteran Right Hander Looms as Starter or 'Top' Relief Man Durocher Seeks Big Change in Weather | True | By James P. Dawson Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/british-mayors-are-cool-to-gift-parcel-memorial.html | British Mayors Are Cool To Gift Parcel Memorial | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/2-plead-in-rose-case-attorney-and-private-detective-have-trial-set.html | 2 PLEAD IN ROSE CASE; Attorney and Private Detective Have Trial Set for April 24 | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/mrs-cochrans-plans-daughter-of-us-envoy-to-italy-to-wed-monday-in.html | MRS. COCHRAN'S PLANS; Daughter of U.S. Envoy to Italy to Wed Monday in Switzerland | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/to-transfer-housing-house-offers-local-agencies-control-of-44000.html | TO TRANSFER HOUSING; House Offers Local Agencies Control of 44,000 Units | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/khama-leaves-for-africa-chief-exiled-by-britain-will-pay-brief.html | KHAMA LEAVES FOR AFRICA; Chief, Exiled by Britain, Will Pay Brief Visit to Tribe | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/allstar-quintets-set-naming-of-kahler-and-nelson-completes-west.html | ALL-STAR QUINTETS SET; Naming of Kahler and Nelson Completes West Roster | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/dividend-news-detroit-gasket-illinois-bell-telephone-maine-central.html | DIVIDEND NEWS; Detroit Gasket Illinois Bell Telephone Maine Central Railroad McLellan Stores Ogden Corporation Pantepec Oil Shattuck Denn Mining Baldwin Locomotive | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/guaranty-conversion-agent.html | Guaranty Conversion Agent | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/brooklyn-using-regular-lineup-turns-back-athletics-again-84.html | Brooklyn, Using Regular Line-Up, Turns Back Athletics Again, 8-4; Bankhead and Palica Blank Philadelphians After Newcombe Gives 4 Runs in Third-- Robinson and Furillo Get 3 Hits Each Palica Gives One Hit Four Runs in Third Unearned Hodges Shifts to Third | | By Roscoe McGowen Special To the New York Times. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/close-guard-at-us-talks-forces-at-embassy-in-rome-are-tripled-as.html | CLOSE GUARD AT U.S. TALKS; Forces at Embassy in Rome Are Tripled as Diplomats Meet | True | | | C1B 238003 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/lake-gets-french-decoration.html | Lake Gets French Decoration | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/western-rate-hearing-icc-sets-april-3-and-17-dates-to-study-ogden.html | WESTERN RATE HEARING; I.C.C. Sets April 3 and 17 Dates to Study Ogden Shipments | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/rubinstein-guest-of-philharmonic-pianist-plays-works-by-mozart.html | RUBINSTEIN GUEST OF PHILHARMONIC; Pianist Plays Works by Mozart, Rachmaninoff--De Sabata Conducting Final Series | True | By Olin Downes | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/tv-study-planned-by-united-parents-citywide-survey-to-ascertain-how.html | TV STUDY PLANNED BY UNITED PARENTS; City-Wide Survey to Ascertain How Television Affects Pupil Habits--Jansen Backs It | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/2-argentine-dailies-depicted-as-tories.html | 2 ARGENTINE DAILIES DEPICTED AS 'TORIES | True | Special to THE NEW YORK TIMES. | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/three-die-in-store-fire.html | Three Die in Store Fire | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/sports-today.html | Sports Today | True | | | C1B 238003 | |
| 1950-03-24 | 1950-03-24 | https://www.nytimes.com/1950/03/24/archives/troopers-gain-polo-final.html | Troopers Gain Polo Final | True | | | C1B 238003 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/michael-t-delapp.html | MICHAEL T. DELAPP | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/abroad-projecting-a-new-eastwest-line-across-europe.html | Abroad; Projecting a New East-West Line Across Europe | True | By Anne O'Hare McCormick | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dr-vaidavoevod-rumanian-exhead-twotime-premier-chief-of-progerman.html | DR. VAIDA-VOEVOD, RUMANIAN EX-HEAD; Two-Time Premier, Chief of Pro-German Faction at Start of World--War II, Dies | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/spreckels-exwife-wins-divorce.html | Spreckels' Ex-Wife Wins Divorce | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/paper-buys-rail-station-waterbury-depot-will-house-republican.html | PAPER BUYS RAIL STATION; Waterbury Depot Will House Republican American Plant | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/gem-theft-closed-with-arrest-of-5-one-of-suspects-accused-in.html | GEM THEFT 'CLOSED' WITH ARREST OF 5; One of Suspects, Accused in Counterfeiting Ring, Held in Bail of $100,000 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/giants-impressed-by-negro-pitcher-durocher-says-he-plans-to-keep.html | GIANTS IMPRESSED BY NEGRO PITCHER; Durocher Siys He Plans to Keep Ford Smith on Staff-- Rain Washes Out Game | True | By James P. Dawson Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/miss-diana-davies-becomes-engaged-granddaughter-of-mrs-george-d.html | MISS DIANA DAVIES BECOMES ENGAGED; Granddaughter of Mrs. George D. Widener Will Be Wed to Gordon P. D. Reed in June | True | Jay Te Winburn | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ohio-state-leader-as-taylor-scores-backstroke-ace-annexes-his-2d.html | OHIO STATE LEADER AS TAYLOR SCORES; Back-Stroke Ace Annexes His 2d Title to Help Buckeyes Roll Up 31-Point Total YALE TEAM NEXT WITH 23 Brawner Clips Listed World Breast-Stroke Mark-Blum, Harlan and Garst Win | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/margaret-sagar-bride-of-lawyer-principals-in-wedding-and-engaged.html | MARGARET SAGAR BRIDE OF LAWYER; PRINCIPALS IN WEDDING AND ENGAGED GIRL | True | The New York Times Studio | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/farm-prices-bill-goes-t0-president-allows-larger-cotton-peanut.html | FARM PRICES BILL GOES T0 PRESIDENT; Allows larger Cotton, Peanut Plantings but Puts Strict Curbs on Potatoes | True | By Bess Furman Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ore-pier-planned-on-the-delaware-pennsylvania-railroad-to-build.html | ORE PIER PLANNED ON THE DELAWARE; Pennsylvania Railroad to Build $8,000,000 Facility at South Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/percy-wilson-dead-leader-in-realty-59.html | PERCY WILSON DEAD; LEADER IN REALTY, 59 | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/topics-of-the-times-day-of-the-dreamer.html | Topics of The Times; Day of the Dreamer | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mass-test-decried-for-single-disease-heads-health-group.html | MASS TEST DECRIED FOR SINGLE DISEASE; HEADS HEALTH GROUP | True | The New York Times | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-boatman.html | THE BOATMAN | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/they-are-proud-of-patrolman-murphy.html | THEY ARE PROUD OF PATROLMAN MURPHY | True | The New York Times | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/truman-will-hail-jefferson-papers-princetons-issuance-of-first-of.html | TRUMAN WILL HAIL JEFFERSON PAPERS; Princeton's Issuance of First of 52 Volumes to Be Marked at Washington on May 9 | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-dollar-gap.html | THE DOLLAR GAP | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-high-levels-in-grain-markets-tops-for-season-reported-in-all.html | NEW HIGH LEVELS IN GRAIN MARKETS; Tops for Season Reported in All Wheat Deliveries, 3 in Corn, 2 in Soybeans | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-norton-leaves-hospital.html | Mrs. Norton Leaves Hospital | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/huggins-honored-by-y-italian-folklore-society-offers-a-special.html | HUGGINS HONORED BY 'Y'; Italian Folklore Society Offers a Special Program | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-h-s-van-buren.html | MRS. H. S. VAN BUREN | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/state-without-a-governor.html | State Without a Governor | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/50-to-start-today-in-grand-national-freebooter-81-favorite-at.html | 50 TO START TODAY IN GRAND NATIONAL; Freebooter 8-1 Favorite at Aintree--Monaveen Heavily Backed Second Choice | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/music-by-americans-played-in-capetown.html | MUSIC BY AMERICANS PLAYED IN CAPETOWN | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/money.html | MONEY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/argentines-recognize-indonesia.html | Argentines Recognize Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/francis-e-gallagher.html | FRANCIS E. GALLAGHER | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/engineer-pleads-in-rail-wreck-case-kiefer-denies-manslaughter.html | ENGINEER PLEADS IN RAIL WRECK CASE; Kiefer Denies Manslaughter Charge--Bail Is Continued, No Trial Date Is Set | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/valve-concern-buys-pipe-unit.html | Valve Concern Buys Pipe Unit | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/eca-grants-17150000-france-receives-12000000-to-buy-cotton-in-us.html | E.C.A. GRANTS $17,150,000; France Receives $12,000,000 to Buy Cotton in U.S. | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/5-are-eradicated-in-betting-swindle.html | 5 ARE 'ERADICATED IN BETTING SWINDLE | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/billy-st-mary.html | BILLY ST. MARY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/edward-j-mkeown.html | EDWARD J. M'KEOWN | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/point-4-program-urged-colleges-have-a-vital-interest-says-state.html | POINT 4 PROGRAM URGED; Colleges Have a Vital Interest; Says State Department Aide | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/voorhees-resigns-army-post-more-military-changes-due-truman.html | Voorhees Resigns Army Post; More Military Changes Due; Truman Regretful of Loss of Under-Secretary--New Reports on Symington | | By Anthony Leviero Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dodgers-triumph-over-mobile-102-mccahan-shows-control-in-a-3inning.html | DODGERS TRIUMPH OVER MOBILE, 10-2; McCahan Shows Control in a 3-Inning Stint-Hatten to Start Against Yanks | True | By Roscoe McGowen Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/stephen-h-lesher.html | STEPHEN H. LESHER | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/thai-king-returns-to-ascend-throne-phumiphon-to-be-crowned-may-5-as.html | THAI KING RETURNS TO ASCEND THRONE; Phumiphon to Be Crowned May 5 as Rama IX-To Cremate. Brothers Marry princess | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/transit-hearings-to-resume.html | Transit Hearings to Resume | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/henry-goelet-sells-brooklyn-building.html | HENRY GOELET SELLS BROOKLYN BUILDING | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/20-hukbalahaps-killed-in-clash.html | 20 Hukbalahaps Killed in Clash | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/equipment-financing-cleared.html | Equipment Financing Cleared | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/canada-sets-end-of-rent-curb.html | Canada Sets End of Rent Curb | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrsj-r-googins.html | MRS.J. R. GOOGINS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/chen-doubts-russia-has-troops-in-china.html | CHEN DOUBTS RUSSIA HAS TROOPS IN CHINA | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/matthews-disputes-eisenhover-on-arms.html | MATTHEWS DISPUTES EISENHOWER ON ARMS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/madeira-sings-carmen-students-attend-metropolitan-design-winners.html | MADEIRA SINGS CARMEN; Students Attend Metropolitan--Design Winners Announced | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-s-envoys-finish-3day-rome-parley-key-ambassadors-survey-all-top.html | U. S. ENVOYS FINISH 3-DAY ROME PARLEY; Key Ambassadors Survey All 'Top European Problems'E. R. P. High on List | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/van-burenfiester.html | Van Buren-Fiester | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/city-plans-to-push-water-leak-hunt-5borough-coverage-expected-to.html | CITY PLANS TO PUSH WATER LEAK HUNT; 5-Borough Coverage Expected to Save 80 Million Gallons a Day-ice Test Delayed | True | By Charles G. Bennett | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/3d-antihistamine-charge-kriptin-ads-misleading-and-false-ftc.html | 3D ANTI-HISTAMINE CHARGE; Kriptin 'Ads' Misleading and False, F.T.C. Declares | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/rise-in-gas-ranges-398000-units-shipped-in-two-months-or-77.html | RISE IN GAS RANGES; 398,000 Units Shipped in Two. Months, or 77% Increase | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/1900-corporation-picks-northeast-sales-chief.html | 1900 Corporation Picks Northeast Sales Chief | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/khama-leaves-for-africa-exiled-chief-says-his-crime-was-to-marry.html | KHAMA LEAVES FOR AFRICA; Exiled Chief Says His Crime Was to Marry Englishwoman. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/riots-in-brussels-as-antiking-strike-ties-up-the-south-police.html | RIOTS IN BRUSSELS AS ANTI-KING STRIKE TIES UP THE SOUTH; Police Charge Demonstrating Students in the Capital--25 Are Injured in Clashes INDUSTRIAL AREA IS QUIET Count Carton de Wiart Informs Regent of Failure to Form a Coalition Government | True | By Sydney Gruson Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/merrick-site-sold-for-37-ranch-homes.html | MERRICK SITE SOLD FOR 37 RANCH HOMES | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/irra-petina-is-marfa-in-mussorgsky-opera.html | IRRA PETINA IS MARFA IN MUSSORGSKY OPERA | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/aluminum-tariff-termed-too-low-reynolds-metals-co-asserts-present.html | ALUMINUM TARIFF TERMED TOO LOW; Reynolds Metals Co. Asserts Present Duty Gives Canada Control of U.S. Market WOULD DOUBLE IMPOST'S E.C.A. Aiding Industry Abroad to Detriment of Competition Here, Company Declares | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/girl-regaining-sight-canadian-bridetobe-reported-improving-after.html | GIRL REGAINING SIGHT; Canadian Bride-to-Be Reported Improving After Transplant | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/lie-asks-u-n-speed-decision-on-china-holds-it-urgent-imperative-to.html | LIE ASKS U. N. SPEED DECISION ON CHINA; Holds It 'Urgent, Imperative' to Break Seating Deadlock Before Fall Assembly | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/john-j-sullivan.html | JOHN J. SULLIVAN | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/monaghan-iii-retiring-as-flyweight-champion.html | Monaghan, III, Retiring As Flyweight Champion | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/unsold-securities-total-220000000-leftovers-in-syndicate-hands-at.html | UNSOLD SECURITIES TOTAL $220,000,000; Leftovers in Syndicate Hands at Highest Level in Months --Half World Bank Issue | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/20-markup-for-modell-325000-merchandise-is-to-be-offered-on-new.html | 20% MARK-UP FOR MODELL; $325,000 Merchandise Is to Be Offered on New Basis | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/utility-official-elevated.html | Utility Official Elevated | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/defense-construction-bill-reported-to-house-carrying-spending-total.html | Defense Construction Bill Reported to House Carrying Spending Total of $688,708,181 | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/button-again-wins-in-figure-skating-takes-us-title-fifth-year-in.html | BUTTON AGAIN WINS IN FIGURE SKATING; Takes U. S. Title Fifth Year in Row-Tenley Albright Is Junior Women's Victor | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/governor-turns-48-studies-l000-bills.html | GOVERNOR TURNS 48, STUDIES l,000 BILLS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/collyer-tract-sold-in-court-for-92000.html | COLLYER TRACT SOLD IN COURT FOR $92,000 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/jockey-culmone-suspended.html | Jockey Culmone Suspended. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/northwest-airlines-defers-may-dividend-other-dividend-news-mengel.html | NORTHWEST AIRLINES DEFERS MAY DIVIDEND; OTHER DIVIDEND NEWS Mengel Company | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/members-art-shown-at-salmagundi-club.html | MEMBERS' ART SHOWN AT SALMAGUNDI CLUB | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/70-landlords-fined-pay-50-to-100-each-for-failure-to-stamp-out.html | 70 LANDLORDS FINED; Pay $50 to $100 Each for Failure to Stamp Out Vermin | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dr-boyd-c-patterson-heads-w-j-college.html | DR. BOYD C. PATTERSON HEADS W. & J. COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/h-m-directorate-opposed-by-6-unions-company-head-accused-of-labor.html | H. & M. Directorate Opposed by 6 Unions; Company Head Accused Of Labor Baiting | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/race-sheet-loses-telephone-fight-justice-hooley-refuses-to-order.html | RACE SHEET LOSES TELEPHONE FIGHT; Justice Hooley Refuses to Order Service After Queens Prosecutor Has It Stopped | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/messiah-in-sing-sing-execution-of-sentence-on-wife-murderer-is-set.html | 'MESSIAH' IN SING SING; Execution of Sentence on Wife Murderer Is Set for April 27 | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/service-to-clear-name-accused-state-department-aide-will-fly-from.html | SERVICE 'TO CLEAR NAME'; Accused State Department Aide Will Fly From Japan Today | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/cut-of-500000000-in-usaid-abroad-predicted-in-house-economy.html | CUT OF $500,000,000 IN U.S.AID ABROAD PREDICTED IN HOUSE; Economy Advocates Declare Bipartisan Support Is Sure for Slash as Debate Opens DEFICIT OPPOSITION GROWS Expected Ban on Making Billion in Food a Part of the Grant Spurs Cash Reduction Call | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/youth-guidance-urged-vocational-service-recommends-a-more-adequate.html | YOUTH GUIDANCE URGED; Vocational Service Recommends a More Adequate Program | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/insurance-report-shows-assets-up-northwestern-mutual-life-also.html | INSURANCE REPORT SHOWS ASSETS UP; Northwestern Mutual Life Also Increased '49 Income --Other Statements | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/sports-today.html | Sports Today | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dutch-and-poles-sign-trade-pact.html | Dutch and Poles Sign Trade Pact | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/home-of-the-free.html | HOME OF THE FREE | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/small-drop-is-shown-in-living-cost-index.html | SMALL DROP IS SHOWN IN LIVING COST INDEX | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/grosvenor-gains-final-sets-back-lawrence-in-squash-racquetsbrownell.html | GROSVENOR GAINS FINAL; Sets Back Lawrence in Squash Racquets-Brownell Victor | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/philco-reports-tv-output-now-at-rate-exceeding-800000-receivers-a.html | Philco Reports TV Output Now at Rate Exceeding 800,000 Receivers a Year | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/general-collins-visits-athens.html | General Collins Visits Athens | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/garry-davis-sails-for-u-s.html | Garry Davis Sails for U. S. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/inquiry-on-bridges-by-congress-seen-his-counsel-says-price-paid-for.html | INQUIRY ON BRIDGES BY CONGRESS SEEN; His Counsel Says 'Price Paid' for Key U.S. Witness May Stir Demand far Facts | | By Lawrence F. Davies. Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/poll-finds-only-40-of-west-germans-insist-on-keeping-saar-while-32.html | Poll Finds Only 40% of West Germans Insist On Keeping Saar, While 32% Are Opposed | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/trial-of-capt-brown-postponed.html | Trial of Capt. Brown Postponed | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/topics-of-the-day-in-wall-street-coming-underwritings.html | TOPICS OF THE DAY IN WALL STREET; Coming Underwritings | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/de-paul-action-deferred-group-to-consider-move-to-end-accreditation.html | DE PAUL ACTION DEFERRED; Group to Consider Move to End Accreditation in 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dr-luis-a-payan.html | DR. LUIS A. PAYAN | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/science-foresees-atom-speedplane-aircraft-will-circle-the-world.html | SCIENCE FORESEES ATOM SPEED-PLANE; Aircraft Will Circle the World Non-Stop, Aeronautical Engineers Are Told | | By Frederick Graham Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/jordan-suspends-talks-for-israeli-peace-pact.html | Jordan Suspends Talks For Israeli Peace Pact | True | By the United Press. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/18-in-spain-tried-for-rebelling-exgovernor-of-madrid-sentenced-18.html | 18 in Spain Tried for 'Rebelling'; Ex-Governor of Madrid Sentenced; 18 TRIED IN SPAIN IN REBELLION ROLE | True | By Sam Pope Brewer Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/favorites-beaten-in-bridge-tourney-axman-team-defeats-hazens-group.html | FAVORITES BEATEN IN BRIDGE TOURNEY; Axman Team Defeats Hazen's Group in Eastern States Championship Match | | By Albert H. Morehead | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/plea-to-business-made-clifford-asks-it-aid-government-to-preserve.html | PLEA TO BUSINESS MADE; Clifford Asks It Aid Government to Preserve Free Enterprise | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/eisenhower-asked-to-tell-congress-his-defense-views-senate.html | EISENHOWER ASKED TO TELL CONGRESS HIS DEFENSE VIEWS; Senate Subcommittee Seeks Details of Fear He Voiced for the Nation's Safety VINSON FITS ARMS CUTS Decries Johnson's 'Zeal for Economy' and Demands Rise in Funds for Air Force | | By John D. Morris Special To the New York Times. | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/exchange-restriction-unit-set-up-by-international-monetary-fund.html | Exchange Restriction Unit Set Up By International Monetary Fund; Without Policing Power, New Division Will Keep Track of Changes in Regulations Affecting Trade Between Countries | | By Charles E. Egan Special To the New York Times | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/troopers-win-polo-final-beat-brooklyn-side-114-in-sherman-memorial.html | TROOPERS WIN POLO FINAL; Beat Brooklyn Side, 11-4, in Sherman Memorial Play | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/goes-abroad-for-talks-on-new-hopes-for-man.html | Goes Abroad for Talks On New Hope's for Man | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bonds-and-shares-on-london-market-stocks-hold-steady-in-face-of.html | BONDS AND SHARES ON LONDON MARKET; Stocks Hold Steady in Face of Week-End Influences-- British Funds Up | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/rome-rites-due-in-april-pope-is-expected-to-inaugurate-the-vatican.html | ROME RITES DUE IN APRIL; Pope Is Expected to Inaugurate the Vatican Grottoes | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/events-today.html | Events Today | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-york-raller-winner.html | New York Raller Winner | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/hayes-corp-to-expand-stockholders-favor-extension-of-manufacturing.html | HAYES CORP. TO EXPAND; Stockholders Favor Extension of Manufacturing Operations | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-william-albright.html | MRS. WILLIAM. ALBRIGHT | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/women-shiers-set-for-slalom-today-andrea-mead-heads-field-in.html | WOMEN SHIERS SET FOR SLALOM TODAY; Andrea Mead Heads Field in Eastern Test' at Pico Peak -Canadians to Compete | True | By Frank Elkins Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/liberal-revolt-faces-venizelos-as-he-completes-athens-cabinet.html | Liberal 'Revolt' Faces Venizelos As He Completes Athens Cabinet; Fourteen of Premier's 55 Party Deputies Plan to Vote Against Him --State Department Again Denies Pressure on Greece | | By A. C. Sedgwick Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/greek-veterans-parade-march-tomorrow-to-celebrate-129th-year-of.html | GREEK VETERANS' PARADE; March Tomorrow to Celebrate 129th Year of Independence | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-n-moves-urged-to-help-children-lie-appeals-for-machinery-to.html | U. N. MOVES URGED TO HELP CHILDREN; Lie Appeals for Machinery to Handle Continuing Aid-- Wants Plan for Blind | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/books-of-the-times-a-counterpart-to-greatness.html | Books of the Times; A Counterpart to Greatness | True | By Charles Poore | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/sing-sing-sends-17-to-wallkill.html | Sing Sing Sends 17 to Wallkill | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/business-world-retail-sales-here-off-in-week.html | BUSINESS WORLD; Retail Sales Here Off in Week | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/fun-for-children.html | Fun for children | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/von-paulus-reported-in-germany.html | Von Paulus Reported in Germany | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dallas-store-borrows-to-build.html | Dallas Store Borrows to Build | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/leonard-j-clezie.html | LEONARD J. CLEZIE | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/taft-attacks-reprisals-senator-martin-seek-censure-of-government-of.html | TAFT ATTACKS 'REPRISALS'; Senator, Martin Seek Censure of Government Officials | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/health-estimates-in-britain-mount-sum-asked-for-coming-fiscal-year.html | HEALTH ESTIMATES IN BRITAIN MOUNT; Sum Asked for Coming Fiscal Year Is Up by 34,400,000Other Welfare Costs Soar | True | By Clifton Daniel Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dinners-at-bal-des-berceaux.html | Dinners at Bal des Berceaux | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/briton-bids-unions-launch-red-purge-morrison-calls-for-removal-of.html | BRITON BIDS UNIONS LAUNCH RED PURGE; Morrison Calls for Removal of Officials-Warns of Industrial Infiltration | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dr-dudley-s-stark-installed-as-bishop.html | DR. DUDLEY S. STARK INSTALLED AS BISHOP | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ford-bus-rights-sold-marmonherrington-co-inc-to-manufacture-the.html | FORD BUS RIGHTS SOLD; Marmon-Herrington Co., Inc., to Manufacture the Coaches | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/canadian-exports-down-shipments-to-us-however-increase-over-year.html | CANADIAN EXPORTS DOWN; Shipments to U.S., However, Increase Over Year Ago | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bonn-will-move-11-bureaus-to-berlin-to-bolster-morale-bonn-to.html | Bonn Will Move 11 Bureaus To Berlin to Bolster Morale; Bonn to Transfer 11 Departments To Berlin to Bolster City's Morale | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/news-of-food-easter-ginger-cookies-coming-to-stores-chain-offering.html | News of Food; Easter Ginger Cookies Coming to Stores; Chain Offering Mushrooms at 39 Cents | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/cookbooks-worry-house-smith-of-virginia-says-he-is-now-in-mailorder.html | COOKBOOKS WORRY HOUSE; Smith of Virginia Siys He Is Now in Mail-Order Business | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-c-l-webster-mark-twain-niece-widow-of-humorists-business.html | MRS. C. L. WEBSTER, MARK TWAIN NIECE; Widow of Humorist's Business Manager Dies--Contributed Chapter on Author to Book | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/in-housekeeper-role.html | IN HOUSEKEEPER ROLE | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/apartments-sold-on-third-avenue-deals-reported-near-41st-st-and.html | APARTMENTS SOLD ON THIRD AVENUE; Deals Reported Near 41st St. and 102d St.--Other Sales Made in Manhattan | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/czech-priest-reported-arrested.html | Czech Priest Reported Arrested | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-mary-rich-wins-divorce.html | Mrs. Mary Rich Wins Divorce | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/oratorio-groups-sings-bachs-b-minor-mass.html | ORATORIO GROUPS SINGS BACH'S B MINOR MASS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ossining-high-cheer-team-wins.html | Ossining High Cheer Team Wins | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/some-senotors-accused-by-d-p-official-of-plot-to-hide-truth-and-gag.html | Some Senators Accused by D. P. Official Of Plot to Hide Truth and Gag Commission | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/1000000-bond-issue-sought-for-chicago-fair.html | $1,000,000 Bond Issue Sought for Chicago Fair | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/turtzsmall.html | Turtz--Small | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/j-r-garfield-84-son-of-president-secretary-of-interior-under.html | J. R. GARFIELD, 84, SON OF PRESIDENT; Secretary of Interior Under Theodore Roosevelt Dies-- An Adviser to Hoover | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/two-singers-join-in-concert-here-irma-cooper-soprano-and-lubomir.html | TWO SINGERS JOIN IN CONCERT HERE; Irma Cooper, Soprano, and Lubomir Vichegonov, Bass, Heard at Town Hall | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/marijuana-for-children-two-men-held-on-complaints-of-east-harlem.html | MARIJUANA FOR CHILDREN; Two Men Held on Complaints of East Harlem Smoking | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/weights-assigned-to-34-in-paumonok-royal-governor-at-top-with-130.html | WEIGHTS ASSIGNED TO 34 IN PAUMONOK; Royal Governor at Top With 130 in Handicap at Jamaica -- Middleground Arrives | True | By James Roach | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/fha-slows-activity-final-insurance-commitments-need-washington.html | F.H.A. SLOWS ACTIVITY; 'Final' Insurance Commitments Need Washington Approval | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/advertising-executive-appointed-by-swank-inc.html | Advertising Executive Appointed by Swank, Inc. | True | Fabian Bachrach | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-water-situation.html | The Water Situation | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/oil-issues-stiffen-declining-market-profit-taking-strikes-early-but.html | OIL ISSUES STIFFEN DECLINING MARKET; Profit Taking Strikes Early but Losses Are Cut Down Later--Trading Sags | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/science-and-the-f-b-i.html | SCIENCE AND THE F. B. I. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/western-orchids-win-gold-medal-on-display-at-flower-show-yesterday.html | WESTERN ORCHIDS WIN GOLD MEDAL; ON DISPLAY AT FLOWER SHOW YESTERDAY | True | By Dorothy H. Jenkins | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bradley-conquers-u-c-l-a-five-7359-gains-western-nc-a-a-final.html | BRADLEY CONQUERS U. C. L. A. FIVE, 73-59; Gains Western N.C. A. A. Final -- Baylor's Late Foul Halts Brigham Young, 56 to 55 , | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/truman-aid-asked-for-german-d-ps-resolution-in-congress-urges-he.html | TRUMAN AID ASKED FOR GERMAN D. P.'S; Resolution in Congress Urges He Set Up Group to Deal With 12,000,000 Refugees | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/sent-469083-gift-boxes.html | Sent 469,083 Gift Boxes | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/sculptor-honored-by-france.html | Sculptor Honored by France | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/changes-at-national-lead.html | Changes at National Lead | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/five-nations-join-in-loan-to-burma-commonwealth-group-supplies.html | FIVE NATIONS JOIN IN LOAN TO BURMA; Commonwealth Group Supplies 6,000,000 for Home Use-- New Parley Set May 15 | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/braves-l6-blows-topple-cards111-boston-club-ends-ninegame-losing.html | BRAVES 16 BLOWS TOPPLE CARDS, 11-1; Boston Club Ends Nine-Game Losing Streak as Elliott, . Gordon Star at Bat | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/scott-princeton-captain.html | Scott Princeton Captain | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-n-asked-to-set-up-courts.html | U. N. Asked to Set Up Courts | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/moose-peters-reinstated.html | Moose Peters Reinstated | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/rev-j-murphy-68-of-fordham-staff-psychology-professor-former-rector.html | REV. J. MURPHY, 68, OF FORDHAM STAFF; Psychology Professor, Former Rector of University Is Dead -- Provincial Here 1935-39 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/wheat-farmers-faced-with-grave-problems-as-huge-postwar-export.html | Wheat Farmers Faced With Grave Problems As Huge Post-War Export Market Peters Out | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/paul-h-dow.html | PAUL H. DOW | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/lumber-output-up-209-shipments-rise-336-orders-218-over-last-year.html | LUMBER OUTPUT UP 20.9%; Shipments Rise 33.6%, Orders 21.8% Over Last Year | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/traffic-speedup-set-for-east-side-elimination-of-20-signal-lights.html | TRAFFIC SPEED-UP SET FOR EAST SIDE; Elimination of 20 Signal Lights Along Roosevelt Drive to Start in Ninety Days EXPRESSWAY IS PLANNED Six Overpasses for Vehicles and Pedestrians Below 94th St. Proposed | True | Bv JOSEPH C. INGRAHAM | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/loughlin-five-wins-4540-beats-st-michaels-in-final-of-catholic.html | LOUGHLIN FIVE WINS, 45-40; Beats St. Michael's. in Final of Catholic Schools Play | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/argentine-service-opens.html | Argentine Service Opens | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/italian-villages-quiet-after-riots-rome-police-putting-down-a.html | ITALIAN VILLAGES QUIET AFTER RIOTS; ROME POLICE PUTTING DOWN A GENERAL STRIKE IN CITY | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/arbitrators-cut-hosiery-pay-scale-wage-tribunal-gives-workers.html | ARBITRATORS CUT HOSIERY PAY SCALE; Wage Tribunal Gives Workers Pension Plan Not Linked to Federal Benefits | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tenant-buys-building-restaurateur-gets-stores-and-offices-in-mount.html | TENANT BUYS BUILDING; Restaurateur Gets Stores and Offices in Mount Vernon | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/italy-turkey-sign-friendship-treaty.html | ITALY, TURKEY SIGN FRIENDSHIP TREATY | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/radio-and-television-nbc-to-present-7-spring-concerts-while.html | Radio and Television; N.B.C. to Present 7 Spring Concerts While Toscanini Is on Tour-- First on April 15 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/cost-of-air-freight-cut-company-here-accepts-pcund-packages-reduces.html | COST OF AIR FREIGHT CUT; Company Here Accepts Pcund Packages, Reduces Fee | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/lee-sworn-as-air-board-member.html | Lee Sworn as Air Board Member | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/20000000-lent-spain-by-national-city-bank.html | $20,000,000 Lent Spain By National City Bank | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/lord-fraser-to-visit-u-s-british-naval-chief-to-arrive-on-the-queen.html | LORD FRASER TO VISIT U. S; British Naval Chief to Arrive on the Queen Mary April 5 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/delos-dewolf-smyth.html | DELOS DEWOLF SMYTH | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/greenwich-homestead-sold.html | Greenwich Homestead Sold | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/house-study-asked-on-plight-of-jobless.html | HOUSE STUDY ASKED ON PLIGHT OF JOBLESS | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/metro-schedules-big-countryfilms-rosika-the-rose-and-four-eyes-part.html | METRO SCHEDULES 'BIG COUNTRY' FILMS; 'Rosika the Rose' and 'Four Eyes,' Part of Package, Set for Production in April | True | By Thomas F. Brady, Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/spain-contrasts-in-the-living-conditions-in-the-countrys-capital.html | SPAIN: CONTRASTS IN THE LIVING CONDITIONS IN THE COUNTRY'S CAPITAL | True | The New York Times (Paris Bureau, by Henry Ries) | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/citizenship-curbs-decried-at-parley-celler-denounces-employe-of.html | CITIZENSHIP CURBS DECRIED AT PARLEY; Celler Denounces Employe of Senate Group--'Cruelty' in 1940 Act Deplored | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/danish-reds-protest-u-s-arms.html | Danish Reds Protest U. S. Arms | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/candidate-denies-plan-to-quit.html | Candidate Denies Plan to Quit | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mortgage-market-has-good-outlook-banker-tells-appraisers-funds-will.html | MORTGAGE MARKET HAS GOOD OUTLOOK; Banker Tells Appraisers Funds Will Be Abundant and Rates Are Likely to Be Easy | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/welfare-agencies-report-rise-here-in-assault-of-foreign-seamen.html | Welfare Agencies Report Rise Here in Assault of Foreign Seamen; Inspecting Venezuela Service | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/indonesian-contract.html | INDONESIAN CONTRACT | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-s-tennis-team-leads-larsen-helps-to-gain-a-3to1-margin-against.html | U. S. TENNIS TEAM LEADS; Larsen Helps to Gain a 3-to-1 Margin Against South Africa | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tv-in-summer-youth-camps-irks-leaders-who-bewail-inroads-on-simple.html | TV in Summer Youth Camps Irks Leaders, Who Bewail Inroads on Simple, Rugged Life | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/nopco-in-two-deals-chemical-concern-sells-business-of-two.html | NOPCO IN TWO DEALS; Chemical Concern Sells Business of Two Subsidiaries | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/united-corp-plan-allows-exchange-amendment-goes-to-sec-giving.html | UNITED CORP. PLAN ALLOWS EXCHANGE; Amendment Goes to S.E.C. Giving Shareholders Right to Quit Company | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/kovaleski-upsets-talbert-in-tennis-tops-no1-ace-to-gain-indoor.html | KOVALESKI UPSETS TALBERT IN TENNIS; Tops No.1 Ace to Gain Indoor Final, 7-9, 3-6, 7-5, 6-2, 6-3 --Miss Chaffee Advances | True | By Lincoln A. Werden | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/us-program-for-southeast-asia-goes-before-congress-wednesday.html | U.S. Program for Southeast Asia Goes Before Congress Wednesday; Administration Is Now Preparing Plan for Limited Economic and Military Aid--Policy on Indo-China Hit by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/guerrilla-actions-in-cambodia-rising-normal-travel-outside-main.html | GUERRILLA ACTIONS IN CAMBODIA RISING; Normal Travel Outside Main Roads Has Become Unsafe-- Hit-Run Raids Increase | True | By Tillman Durdin Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/republicans-irked-on-atlantic-talks-senators-charge-lack-of-bid-to.html | REPUBLICANS IRKED ON ATLANTIC TALKS; Senators Charge Lack of Bid to Defense Parley Impairs Bi-Partisan Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/heads-industry-awards-group.html | Heads Industry Awards Group | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/iowa-teachers-qualify-7-wrestling-team-shows-way-to-n-c-a-a.html | IOWA TEACHERS QUALIFY 7; Wrestling Team Shows Way to N. C. A. A. Semi-Finals | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mother-valeria-bielak.html | MOTHER VALERIA BIELAK | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tigers-explode-7-runs-in-sixth-for-3d-in-row-over-yanks-106-sliding.html | Tigers Explode 7 Runs in Sixth For 3d in Row Over Yanks, 10-6; SLIDING HOME FOR A YANKEE SCORE YESTERDAY | True | By John Drebinger Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/power-of-ballot-cited-mrs-clark-says-women-could-rule-u-s-if-they.html | POWER OF BALLOT CITED; Mrs. Clark Says Women Could Rule U. S. if They Desired | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/house-group-calls-ellis-island-woman.html | HOUSE GROUP CALLS ELLIS ISLAND WOMAN | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/poet-frost-sees-solution-to-world-ills-in-20-acres.html | Poet Frost Sees Solution To World Ills in 20 Acres | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-a-h-witherspoon.html | MRS. A. H. WITHERSPOON | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/toscanini-83-years-old-today-finds-hes-too-busy-to-celebrate-arturo.html | Toscanini, 83 Years Old Today, Finds He's Too busy to Celebrate; ARTURO TOSCANINI: HE WILL BE EIGHTY-THREE TODAY AND ON THE JOB | True | By Howard Taubman | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/harold-jlaski56-is-dead-in-london-architect-of-the-british-labor.html | HAROLD J.LASKI,56, IS DEAD IN LONDON; Architect of the British Labor Party's Rise to Power Was a Leading Theoretician LECTURED IN THIS COUNTRY His Influence on the Socialist Movement Was World-Wide --Attlee Pays Tribute | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/holds-redfronts-gots-strikersfund-official-of-new-union-says-u-e-w.html | HOLDS REDFRONT'S GOT'S STRIKERSFUND; Official of New Union Siys U. E. W. Made Donations During Jersey Walkout | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-pakistan-envoy-at-un.html | New Pakistan Envoy at U.N. | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/book-of-passover-here-from-britain-36-copies-of-haggadah-are-of-a.html | BOOK OF PASSOVER HERE FROM BRITAIN; 36' Copies of Haggadah Are of a Rare Edition With Color Plates on Vellum | True | By Sanka Knox | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ohio-oil-reports-net-of-33658767-32-decline-follows-pattern-of.html | OHIO OIL REPORTS NET OF $33,658,767; 32% Decline Follows Pattern of Industry-- Sales Are Off and Prices Lower | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/moroccans-celebrate-royal-birth.html | Moroccans Celebrate Royal Birth | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-montreal-prelate-leger-is-named-archbishop-succeeding.html | NEW MONTREAL PRELATE; Leger Is Named Archbishop, Succeeding Charbonneau | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/pepsicola-profit-down-by-onethird-net-slips-to-2135238-from.html | PEPSI-COLA PROFIT DOWN BY ONE-THIRD; Net Slips to $2,135,238 From $3,152,817-- Share Earnings 37 Cents Against 55 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/films-on-atom-to-be-shown.html | Films on Atom to Be Shown | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dance-at-barnard-tonight.html | Dance at Barnard Tonight | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/soviet-cattle-increase-authorities-praise-gain-but-criticise-fodder.html | SOVIET CATTLE INCREASE; Authorities Praise Gain but Criticise Fodder Output | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/education-parley-at-n-y-u.html | Education Parley at N. Y. U. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/douglas-rejoins-high-court-today-jurist-who-was-injured-oct-2-to.html | DOUGLAS REJOINS HIGH COURT TODAY; Jurist Who Was Injured Oct. 2 to Attend Conference, Take Place on Bench Monday | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/two-conservation-bills.html | TWO CONSERVATION BILLS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tanners-critical-of-import-setup-some-hold-1000ton-quota-from.html | TANNERS CRITICAL OF IMPORT SET-UP; Some Hold 1,000-Ton Quota From France Inadequate --Embassy Denies Aid | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/egypt-buys-power-equipment.html | Egypt Buys Power Equipment | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/james-h-hickey.html | JAMES H. HICKEY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-robert-h-snyder.html | MRS. ROBERT H. SNYDER | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-design-runs-from-floor-to-ceiling-in-new-window-panel-draperies.html | THE DESIGN RUNS FROM FLOOR TO CEILING IN NEW WINDOW PANEL DRAPERIES | True | The New York Times Studio | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/form-state-track-group-eight-colleges-in-association-first-title.html | FORM STATE TRACK GROUP; Eight Colleges in Association-- First Title Meet May 20 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/statehood-bills-up.html | Statehood Bills Up | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/college-to-open-laboratory.html | College to Open Laboratory | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/gop-women-select-cleveland.html | G.O.P. Women Select Cleveland | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/price-average-off-02-in-last-week-foods-groups-in-13-advance-with.html | PRICE AVERAGE OFF 0.2% IN LAST WEEK; Foods Groups in 1.3% Advance, With Most CommoditiesShowing No Changes | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/japan-cant-fill-50-glove-orders-wool-knit-producers-cant-get-enough.html | JAPAN CAN'T FILL '50 GLOVE ORDERS; Wool Knit Producers Can't Get Enough Yarn, Says Importer Back From Six-Week Trip | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/company-approves-split-consolidated-gas-of-baltimore-to-give-three.html | COMPANY APPROVES SPLIT; Consolidated Gas of Baltimore to Give Three Shares for One | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/weldon-elevated-at-st-patricks-head-of-catholic-charities-is.html | WELDON ELEVATED AT ST. PATRICK'S; Head of Catholic Charities Is Consecrated by Spellman as Bishop of Springfield | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/fund-for-parkway-to-speed-last-link-new-links-in-parkway-system.html | FUND FOR PARKWAY TO SPEED LAST LINK; NEW LINKS IN PARKWAY SYSTEM | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/prof-r-b-warren-a-noted-economist-government-consultant-many-years.html | PROF. R. B. WARREN, A NOTED ECONOMIST; Government Consultant Many Years, on Staff of Institute for Advanced Study, Dies | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-william-e-mason.html | MRS. WILLIAM E. MASON | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/utility-workers-end-their-strike-in-paris.html | UTILITY WORKERS END THEIR STRIKE IN PARIS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/de-caspro-sworn-in-virgin-islands-people-of-stthomas-celebrate-as.html | DE CASPRO SWORN IN VIRGIN ISLANDS; People of St. Thomas Celebrate as First Native Governor Pledges Loyalty to U. S. | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/washington-sails-with-1135.html | Washington Sails With 1,135 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/census-test-run-is-yesnoaffair-preparing-for-seventeenth-federal.html | CENSUS TEST RUN IS 'YES,' NO AFFAIR; PREPARING FOR SEVENTEENTH FEDERAL CENSUS HERE | True | The New York Times (by Sam Falk) | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/drive-to-promote-office-furniture-national-association-meeting-here.html | DRIVE TO PROMOTE OFFICE FURNITURE; National Association, Meeting Here, Approves Program for Industry-Wide Ads METAL ITEMS TAKE LEAD Sales of Leather Upholstered Lines Are 38% Ahead of '49 --Pecora to Speak Today | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bankhead-may-do-city-center-play-noel-cowards-private-lives.html | BANKHEAD MAY DO CITY CENTER PLAY; Noel Coward's 'Private Lives' Possibility for Limited Run, Starting in June | True | By Louis Calta | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/forster-defeats-porter-reaches-semifinals-in-u-s-squashrose-tops.html | FORSTER DEFEATS PORTER; Reaches Semi-Finals in U. S. Squash-Rose Tops Quincy | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/furniture-sales-below-forecasts-expected-10-rise-in-quarter-fails.html | FURNITURE SALES BELOW FORECASTS; Expected 10% Rise in Quarter Fails to Appear on Bedroom. and Dining Room Suites | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/brockton-fighter-wins-27th-in-row-the-winner-connecting-in-garden.html | BROCKTON FIGHTER WINS 27TH IN ROW; THE WINNER CONNECTING IN GARDEN BATTLE LAST NIGHT | True | By Joseph C. Nichols | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/e-c-a-to-analyze-bonn-trade-losses-5-chiefs-of-mission-will-seek-to.html | E. C. A. TO ANALYZE BONN TRADE LOSSES; 5 Chiefs of Mission Will Seek to Solve Deficit Brought On by Liberalized Policies | True | By Jack Raymoind Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tom-walls-estate-9194.html | Tom Walls' Estate $9,194 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/800-art-teachers-open-meeting-here-parents-glad-of-the-chance-are.html | 800 ART TEACHERS OPEN MEETING HERE; Parents, Glad of the Chance, Are Invited for First Time to Museum Conference ADVICE ON CHILDREN GIVEN Mother of Magazine-Struck, Little Goy Is Told to Keep Him in His Own League | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/caracas-widens-social-security.html | Caracas Widens Social Security | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/kansas-raises-oil-allowable.html | Kansas Raises Oil Allowable | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/fertilizer-outfit-gets-contract.html | Fertilizer Outfit Gets Contract | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/group-would-ship-machinery-abroad-dealers-national-association.html | GROUP WOULD SHIP MACHINERY ABROAD; Dealers' National Association Plans to Increase Export of Rebuilt Equipment TO AID NATIONAL SECURITY Johnson to Re Asked to Back Program to Replace Items in Armament Reserves | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/paul-brown-dies-leader-in-building-engineer-who-specialized-in-rail.html | PAUL BROWN DIES; LEADER IN BUILDING; Engineer Who Specialized in Rail Tunnels, Subways and Foundations Was 78 | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/townsend-wilson.html | TOWNSEND WILSON | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ced-leader-scores-penalizing-taxation.html | C.E.D. LEADER SCORES PENALIZING TAXATION | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/airliner-repairs-unified-by-twa-at-an-overhaul-base-for-airliners.html | AIRLINER REPAIRS UNIFIED BY T.W.A.; AT AN OVERHAUL BASE FOR AIRLINERS | True | By B.k. Thorne Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bermudiana-hotel-is-sold.html | Bermudiana Hotel Is Sold | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/f-b-i-shows-data-on-alleged-top-spy-to-senate-inquiry-the-senator.html | F. B. I. SHOWS DATA ON ALLEGED TOP SPY TO SENATE INQUIRY; THE SENATOR GOES OVER HIS MORNING MAIL | True | By William S.white Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/rev-martius-d-foster.html | REV. MARTIUS D. FOSTER | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/citys-first-sky-saucers-invade-from-jersey-side.html | City's First Sky Saucers Invade From Jersey Side | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/vote-on-rent-bill-splits-democrats-break-between-fitzpatrick.html | VOTE ON RENT BILL SPLITS DEMOCRATS; Break Between Fitzpatrick, 'O'Connell Is Caused by Dalessandro Switch | True | By JAMES A. HAGERTY | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/food-to-east-germans-held-up.html | Food to East Germans Held Up | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/urge-defining-religion-knights-of-columbus-protest-proposed.html | URGE DEFINING RELIGION; Knights of Columbus Protest Proposed Connecticut Charter | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/chinese-statuettes-bring-800.html | Chinese Statuettes Bring $800 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-medical-society-formed.html | New Medical Society Formed | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/settling-of-d-p-s-at-ebb-number-of-placements-lowest-in-2-years-i-r.html | SETTLING OF D. P.' S AT EBB; Number of Placements Lowest in 2 Years, I. R. O. Says | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/sneads-66-paces-greensboro-field-west-virginia-pro-one-stroke-ahead.html | SNEAD'S 66 PACES GREENSBORO FIELD; West Virginia Pro One Stroke Ahead of Heafner in Open Golf-- 0'Leary Is Third | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/nothing-halts-grayness-a-m-a-experts-kill-all-hope-of-chemical-help.html | NOTHING HALTS GRAYNESS; A. M. A. Experts Kill All Hope of Chemical Help. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/miss-schmidt-fiancee-of-john-ngatch-jr.html | MISS SCHMIDT FIANCEE OF JOHN N.GATCH JR. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/wider-ties-sought-by-greek-church-patriarch-athenagoras-active-in.html | WIDER TIES SOUGHT BY GREEK CHURCH; Patriarch Athenagoras Active in Effort to Improve Bonds With Other Religions | | By C. L. Sulzberger Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/poughkeepsite-loses-the-regatta-to-marietta-ohioafter-55-years-ohio.html | Poughkeepsite Loses the Regatta To Marietta, Ohio,After 55 Years; OHIO RIVER CITY GETS ROWING RACE | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/princetons-fencers-take-n-c-a-a-lead.html | PRINCETON'S FENCERS TAKE N. C. A. A. LEAD | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/strike-is-approved-transport-workers-set-no-date-for-pan-american.html | STRIKE IS APPROVED; Transport Workers Set No Date for Pan American Walkout | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/south-sumatra-joins-indonesia.html | South Sumatra Joins Indonesia | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/afghanistan-is-told-of-lattimore-case.html | AFGHANISTAN IS TOLD OF LATTIMORE CASE | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/ruml-asks-speed-on-excise-taxes-calls-on-new-england-meeting-to.html | RUML ASKS SPEED ON EXCISE TAXES; Calls on New England Meeting to Spur Congressmen--New Metal Plants Urged | | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/picket-line-mars-restaurant-debut-johnson-establishment-near-radio.html | PICKET LINE MARS RESTAURANT DEBUT; Johnson Establishment Near Radio City Union Target as Wage Talks Falter | | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-guy-martin-has-a-son.html | Mrs. Guy Martin Has a Son | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/frederick-mnally-of-publishing-firm.html | FREDERICK M'NALLY OF PUBLISHING FIRM | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/louis-n-cassett.html | LOUIS N. CASSETT | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/missionary-group-revises-activities-southern-baptist-conventions.html | MISSIONARY GROUP REVISES ACTIVITIES; Southern Baptist Convention's Board Maps Expansions Into New Foreign Fields WORLD PEACE TALKS SET Mass Meeting in Teaneck, N.J., to Hear Bomb Alternatives -Other News of Religion | True | By Preston Ring Sheldon | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/socony-in-britain-to-build-refinery-us-oil-company-subsidiary-and.html | SOCONY IN BRITAIN TO BUILD REFINERY; U.S. Oil Company, Subsidiary and Former Coal Concern Plan Plant at Coryton | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/tips-on-missing-cadet-checked.html | 'Tips' on Missing Cadet Checked | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/port-agency-bill-berated-as-trick-ellenstein-of-newark-wants-new.html | PORT AGENCY BILL BERATED AS 'TRICK'; Ellenstein of Newark Wants New Jersey Legislature to Reject the Measure | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/5-ships-for-pacific-fleet-navy-will-add-a-small-carrier-and-four.html | 5 SHIPS FOR PACIFIC FLEET; Navy Will Add a Small Carrier and Four destroyers | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/turkish-parliament-bans-amnesty-bill.html | TURKISH PARLIAMENT BANS AMNESTY BILL | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-s-net-stars-advance-miss-moran-mrs-todd-reach-doubles-final-in.html | U. S. NET STARS ADVANCE; Miss Moran, Mrs. Todd Reach Doubles Final in Egypt | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/lead-futures-join-in-price-advance-may-contract-up-3-points-and.html | LEAD FUTURES JOIN IN PRICE ADVANCE; May Contract Up 3 Points, and Zinc Gains--Rubber, Sugar Mixed, Coffee Firm | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/peruvian-aprista-leader-killed.html | Peruvian Aprista Leader Killed | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/harold-kelso.html | HAROLD KELSO | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/russian-at-un-body-attends-session-of-unit-when-chinese.html | RUSSIAN AT U. N. BODY; Attends Session of Unit When Chinese Nationalists Absented | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/arthur-a-skinner.html | ARTHUR A. SKINNER | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-orleans-asks-bids-on-4500000-will-receive-tenders-april-19-on.html | NEW ORLEANS ASKS BIDS ON $4,500,000; Will Receive Tenders April '19 on Grade Separation and Street Bonds | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/scorekeeper-scores-landladys-case-against-fadden-of-ebbets-field-is.html | SCOREKEEPER SCORES; Landlady's Case Against Fadden of Ebbets Field Is Dismissed | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/personal-notes.html | Personal Notes | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/the-screen-in-review-raymond-massey-plays-brutal-mine-owner-in.html | THE SCREEN IN REVIEW; Raymond Massey Plays Brutal Mine Owner in 'Barricade,' New Feature at Strand | True | By Bosley Crowther | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/japan-sells-5-sunken-warships.html | Japan Sells 5 Sunken Warships | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/martinalbright.html | Martin-Albright | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/automotive-output-up-weeks-total-is-estimated-at-128778-units-in-us.html | AUTOMOTIVE OUTPUT UP; Week's Total Is Estimated at 128,778 Units in U.S. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/boston-u-oarsmen-score.html | Boston U. Oarsmen Score | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/spring-fashions-boon-to-children-dressup-costumes-that-will-appeal.html | SPRING FASHIONS BOON TO CHILDREN; DRESS-UP COSTUMES THAT WILL APPEAL Th THE TASTES OF THE YOUNG AND FASHIONABLE | True | The New York Times Studio | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/cio-starts-drive-for-city-employes-r-j-thomas-heads-campaign-to.html | C.I.O. STARTS DRIVE FOR CITY EMPLOYES; R. J. Thomas Heads Campaign to Enroll Members of Expelled United Public Workers | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/plan-of-air-force-to-transfer-laboratory-from-eatontown-n-j-killed.html | Plan of Air Force to Transfer Laboratory From Eatontown, N. J., Killed by House Unit | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/joan-van-haelen-to-wed-sophomore-at-wells-is-engaged-to-willard.html | JOAN VAN HAELEN TO WED; Sophomore at Wells Is Engaged to Willard Everett | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/skulls-unearthed-in-old-churchyard-bones-buried-for-a-century-dug.html | SKULLS UNEARTHED IN OLD CHURCHYARD; Bones Buried for a Century Dug Up by Excavators on 18th St. Methodist Site SHOVELS DROPPED FOR DAY Trustees Empower Pastor and Sexton to Arrange for the Reburial of Remains | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/jersey-youth-heads-advisory-council.html | JERSEY YOUTH HEADS ADVISORY COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/letters-to-the-times-party-policy-on-thruway-democrats-believe.html | Letters to The Times; Party Policy on Thruway Democrats Believe Other Needs Have Priority, Chairman Says | True | PAUL E. FITZPATRICK. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/actor-to-run-for-senate.html | Actor to Run for Senate | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/eckstein-organizes-lumber-company.html | ECKSTEIN ORGANIZES LUMBER COMPANY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/son-to-mrs-marvin-j-shapiro.html | Son to Mrs. Marvin J. Shapiro | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/secret-codesbill-gains-provides-severe-penalties-for-informers-on-u.html | SECRET-CODES--BILL GAINS; Provides Severe Penalties for Informers on U. S. Methods | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/pembertons-widow-gets-bulk-of-estate.html | PEMBERTON'S WIDOW GETS BULK OF ESTATE | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/milwaukee-retail-beer-rice-cut.html | Milwaukee Retail Beer rice Cut | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/u-s-drops-3-officers-in-budapest-legation.html | U. S. DROPS 3 OFFICERS IN BUDAPEST LEGATION | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/n-y-a-c-matmen-gain-4-triumph-at-opening-session-of-new-york-state.html | N. Y. A. C. MATMEN GAIN; 4 Triumph at Opening Session of New York State Tourney | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/payments-now-urged-for-arab-refugee-aid.html | PAYMENTS NOW URGED FOR ARAB REFUGEE AID | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/mrs-george-e-folk.html | MRS. GEORGE E. FOLK | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/prokofieff-opera-at-the-city-center-troupe-scores-in-the-love-for.html | PROKOFIEFF OPERA AT THE CITY CENTER; Troupe Scores in 'The Love for Three Oranges'-- Work of Cast Lauded by Critic | True | By Olin Downes | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/a-f-l-organizers-meet-they-are-urged-to-attain-goal-of-1000000-new.html | A. F. L. ORGANIZERS MEET; They Are Urged to Attain Goal of 1,000,000 New Members | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/memorial-for-george-ormsby.html | Memorial for George Ormsby | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/columbia-studies-institute-of-peace-financing-is-big-obstacle-but.html | COLUMBIA STUDIES INSTITUTE OF PEACE; Financing is Big Obstacle but Eisenhower Project Is 'Picking Up Speed' | True | By Richard H. Parke | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/w-l-hutton-to-wed-miss-virginia-smith.html | W. L. HUTTON TO WED MISS VIRGINIA SMITH | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/wise-legislation.html | WISE LEGISLATION | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/wheeling-seeks-bond-issue.html | Wheeling Seeks Bond Issue | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/named-to-15000-post-as-deputy-mayors-aide.html | Named to $15,000 Post As Deputy Mayor's Aide | True | The New York Times | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/walter-f-shaw.html | WALTER F. SHAW | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/gets-loan-of-2565000-trump-arranges-mortgage-for-third-unit-in.html | GETS LOAN OF $2,565,000; Trump Arranges Mortgage for Third Unit in Beach Haven | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bookauthors.html | Book--Authors | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/file-on-help-by-u-s-officials-to-slav-congress-held-lost-red.html | File on Help by U. S. Officials To Slav Congress Held 'Lost'; RED INQUIRY FILE REPORTED 'LOST' | True | By C. P. Trussel Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/woodford-h-plant.html | WOODFORD H. PLANT | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/fordhamnavy-baseball-off.html | Fordham-Navy Baseball Off | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/advertising-news-and-notes-dmaa-to-broaden-awards.html | Advertising News and Notes; D.M.A.A. to Broaden Awards | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/trading-slips-off-in-cotton-futures-buying-is-checked-by-fall-in.html | TRADING SLIPS OFF IN COTTON FUTURES; Buying Is Checked by Fall in Export Demand and Limited Gray Goods Requirements | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/brother-a-kelley.html | BROTHER A. KELLEY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/kramer-victor-64-64-defeats-carl-earn-to-gain-in-tourney-at.html | KRAMER VICTOR, 6-4, 6-4; Defeats Carl Earn to Gain in Tourney at Philadelphia | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/britain-to-press-air-aid-to-europe-contribution-to-defense-plan.html | BRITAIN TO PRESS AIR AID TO EUROPE; Contribution to Defense Plan, Obscured by U. S. Assistance, Brings Joint Force Nearer | True | By Benjanbn Welles Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/kerr-spurs-fight-on-control-of-gas-asks-senate-to-bar-federal.html | KERR SPURS FIGHT ON CONTROL OF GAS; Asks Senate to Bar Federal Interference in Price Scale of Independents | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/c-c-n-y-choice-in-eastern-final-against-no-carolina-state-tonight.html | C. C. N. Y. Choice in Eastern Final Against No. Carolina State Tonight; Beavers Five-Point Favorites in N. C. A. A. Play-off at Garden--Ohio State Picked Over Holy Cross in Consolation | True | By Michael Strauss | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/bankers-worried-by-credit-easing-some-financing-organizations.html | BANKERS WORRIED BY CREDIT EASING; Some Financing Organizations Excessively Liberal on Terms, Reserve Unit Here Says LOAN RATES HOLD STEADY Report for the Second District Shows Industrial Activity Up, Farm Income Off | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/paul-smith.html | PAUL SMITH | True | | | C1B 238002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/to-xray-30000-in-union-chest-project-of-the-city-will-cover.html | TO X-RAY 30,000 IN UNION; Chest Project of the City Will Cover Musicians in 5 Days | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/arab-talks-open-today-quarrel-between-lebanon-and-syria-heads-new.html | ARAB TALKS OPEN TODAY; Quarrel Between Lebanon and Syria Heads New Issues | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/compressor-patents-licensed.html | Compressor Patents Licensed | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/williams-six-elects-fish.html | Williams Six Elects Fish | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/perfect-landing-wrong-airport.html | Perfect Landing, Wrong Airport | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/french-back-plan-for-german-unity-diplomats-in-bonn-declare-divided.html | FRENCH BACK PLAN FOR GERMAN UNITY; Diplomats in Bonn Declare Divided Nation Is Greater Threat to Their Security | True | By Drew Middleton. Special To the New York Times. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/philip-lyford.html | PHILIP LYFORD | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/garden-city-mayor-dies-ralph-l-custer-50-had-been-chemical-engineer.html | GARDEN CITY MAYOR DIES; Ralph L. Custer, 50, Had Been Chemical Engineer Since 1921 | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/harvard-panel-reports-suggests-training-new-type-engineer-with.html | HARVARD PANEL REPORTS; Suggests Training 'New Type' Engineer With McKay Fund | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/83-czechs-fleeing-country-land-at-airport-in-germany-reports-stir.html | 83 Czechs, Fleeing Country, Land at Airport in Germany; Reports Stir Prague | True | Special to THE NEW YORK TIMES. | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/onedesign-panels-new-in-draperies-patterns-mane-a-finished-look.html | ONE-DESIGN PANELS NEW IN DRAPERIES; Patterns Mane a Finished Look Seldom Found in Fabrics in Which Motif Is Repeated | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/miss-mary-f-barclay.html | MISS MARY F. BARCLAY | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/salvation-officer-retires-tomorrow-long-service-ends.html | SALVATION OFFICER RETIRES TOMORROW; LONG SERVICE ENDS | True | The New York Times | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/pepper-held-unessential-government-stops-buying-it-for-the-national.html | PEPPER HELD UNESSENTIAL; Government Stops Buying It for the National Stockpile | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/color-tv-tube-revealed-rca-device-shown-secretly-to-members-of-fcc.html | COLOR TV TUBE REVEALED; R.C.A. Device Shown Secretly to Members of F.C.C. | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/acquittal-in-lora-lee-case.html | Acquittal in Lora Lee Case | True | | | C1B 238002 | |
| 1950-03-25 | 1950-03-25 | https://www.nytimes.com/1950/03/25/archives/dynamite-load-blows-up-two-in-passing-car-killed-by-tennessee-truck.html | DYNAMITE LOAD BLOWS UP; Two in Passing Car Killed by Tennessee Truck Explosion | True | | | C1B 238002 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/want-new-glen-oaks-bus-line.html | Want New Glen Oaks Bus Line | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-map-of-politics.html | A Map Of Politics | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/alton-wilson-weds-miss-janet-taylor.html | ALTON WILSON WEDS MISS JANET TAYLOR | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/child-to-the-donald-mcallisters.html | Child to the Donald McAllisters | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-44-no-title.html | Obituary 44 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dorothy-fenton-to-become-bride-national-park-graduate-is-the.html | DOROTHY FENTON TO BECOME BRIDE; National Park Graduate Is the Fiancee of Peter J. Brancato, Son of Late Kings Judge | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bonanza-in-shrimp-ships-sentinel.html | BONANZA IN SHRIMP; SHIPS SENTINEL | True | Richard B. Hoit | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/business-uptrend-shown-for-march-purchasing-agents-declare-it-2d.html | BUSINESS UPTREND SHOWN FOR MARCH; Purchasing Agents Declare It 2d Best Month of Quarter an Orders and Output | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ursinus-coach-resigns.html | Ursinus Coach Resigns | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/onions-on-their-own.html | Onions on Their Own | True | BY Jane Nickerson | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/maine-democrats-assail-state-costs-assert-gop-administration-should.html | MAINE DEMOCRATS ASSAIL STATE COSTS; Assert G.O.P. Administration Should Recognize 'Ability to Pay for Government' | True | By John H. Fenton Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/communists-in-italy-show-renewed-power-campaign-being-directed.html | COMMUNISTS IN ITALY SHOW RENEWED POWER; Campaign Being Directed Against Government Is a Resourceful One | True | By Arnaldo Cortesi Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-truman-greets-scouts.html | Mrs. Truman Greets Scouts | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-neuner-is-wed-to-herman-bates-jr.html | MISS NEUNER IS WED TO HERMAN BATES JR. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/steamship-concern-shows-loss.html | Steamship Concern Shows Loss | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/japanese-nails-worry-trade-here-appeal-to-contractors-now-cutting.html | JAPANESE NAILS WORRY TRADE HERE; Appeal to Contractors Now Cutting Construction Prices Seen by Domestic Dealers | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/barber-cedarbrook-golf-pro.html | Barber Cedarbrook Golf Pro | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/store-shows-dip-arnold-constable-co-cleared-806772-in-fiscal-year.html | STORE SHOWS DIP; Arnold Constable & Co. Cleared $806,772 in Fiscal Year | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/in-brief-general-books-out-of-this-past.html | In Brief: General Books; Out of This Past | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/heller-to-head-brooklyn-drive.html | Heller to Head Brooklyn Drive | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-tourists-calendar-of-april-events.html | A TOURIST'S CALENDAR OF APRIL EVENTS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-abiding-legend-of-the-rakes-progress.html | The Abiding Legend of the Rake's Progress | True | By Rene Fulop-Miller | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/affirmation-of-faith-in-our-economy-a-noted-economist-says-american.html | Affirmation of Faith in Our Economy; A noted economist says American enterprises meets the need for change yet remains free. | True | By Sumner H. Slichter | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/daily-workers-choices-fall-in-grand-national.html | Daily Worker's Choices Fall in Grand National | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/franklin-roosevelt-a-new-selfportrait-it-is-to-be-found-in-the.html | Franklin Roosevelt: A New Self-Portrait; It is to be found in the stacks of private mementos he left to his fellow-citizens. | True | By Karl Schriftgiesser | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/popular-roses-old-and-new-red-varieties-of-hybrid-teas-retain-their.html | POPULAR ROSES: OLD AND NEW; Red Varieties of Hybrid Teas Retain Their Favor Despite Introduction of Fine Types in Other Colors | True | By Mary C. Seckman | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/park-ave-corner-sold-for-new-apartments.html | Park Ave. Corner Sold For New Apartments | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cooperative-efforts-aiding-disabled-worker-services-but-conference.html | Cooperative Efforts Aiding Disabled Worker Services; But Conference of Experts Cites Big Need for More Assistance by Communities | True | By Howard A. Rusk, M.d. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/asides-from-europe-london.html | Asides From Europe; LONDON | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/urban-league-to-meet.html | Urban League to Meet | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marcia-beebe-engaged-porter-exstudent-will-be-bride-of-robert.html | MARCIA BEEBE ENGAGED; Porter Ex-Student Will Be Bride of Robert Gardiner Shepley | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/camera-notes-new-lowpriced-models-offered-for-amateurs.html | CAMERA NOTES; New Low-Priced Models Offered for Amateurs | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-19-no-title.html | Obituary 19 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-onion-harvest-an-early-vegetable-crop.html | THE ONION HARVEST; AN EARLY VEGETABLE CROP | True | J. Horace McFarland | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/torres-returns-in-dance-program-gives-first-recital-here-since.html | TORRES RETURNS IN DANCE PROGRAM; Gives First Recital Here Since Debut in 1948--Alma de los Reyes, Marcial Assist | True | By John Martin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/precedent-and-politics-involved-in-files-issue-arguments-pro-and.html | PRECEDENT AND POLITICS INVOLVED IN FILES ISSUE; Arguments Pro and Con Are Heard But President has the Final Say | True | By Cabell Phillips Special To The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/susan-king-married-to-joseph-lotsch-2d.html | SUSAN KING MARRIED TO JOSEPH LOTSCH 2D | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/easter-promotions-to-set-years-high-weather-is-a-major-factor-in.html | EASTER PROMOTIONS TO SET YEAR'S HIGH; Weather Is a Major Factor in This Area--Medium-Price Lines to Be Emphasized | True | By Greg MacGregor | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/old-estate-sold-for-development-bob-rose-plans-homes-costing-31000.html | OLD ESTATE SOLD FOR DEVELOPMENT; Bob Rose Plans Homes Costing $31,000 or More on Alker Place in Great Neck | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/pupils-put-faith-in-public-housing-more-governmental-aid-for-slum.html | PUPILS PUT FAITH IN PUBLIC HOUSING; More Governmental Aid for Slum Clearing and Building Favored at Youth Forum | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/first-suites-open-in-queens-housing-forest-hills-woodside-units.html | FIRST SUITES OPEN IN QUEENS HOUSING; Forest Hills, Woodside Units Receive Tenants This Week --Other Projects Speeded | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bold-heroicand-inevitable.html | Bold, Heroic and Inevitable | True | By Allan Nevins | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/news-and-notes-from-the-field-of-travel-spring-rush-to-bermuda.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; SPRING RUSH TO BERMUDA | True | By Diana Rice | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/james-roosevelt-to-blanket-state-3200-miles-of-travel-behind-him-he.html | JAMES ROOSEVELT TO BLANKET STATE; 3,200 Miles of Travel Behind Him, He Plans New Drive in Governorship Candidacy | | By Gladwin Hill Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/klan-welcomes-investigation.html | Klan Welcomes Investigation | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/irwindubrow.html | Irwin--Dubrow | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/boards-power-is-crux-of-dispute-over-nlrb-fight-now-in-congress-to.html | BOARD'S POWER IS CRUX OF DISPUTE OVER N.L.R.B.; Fight Now in Congress to Be Carried Forward in the Fall Elections | True | By Louis Stark Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/on-television.html | ON TELEVISION | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/demand-by-egypt-perils-arab-unity-call-for-seat-for-delegate-from.html | DEMAND BY EGYPT PERILS ARAB UNITY; Call for Seat for Delegate From Palestine in League May Cause Jordan to Leave | True | By Albion Ross Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/international-contest.html | INTERNATIONAL CONTEST | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/tomatoes-all-season-plants-started-from-seed-now-produce-until-fall.html | TOMATOES ALL SEASON; Plants Started From Seed Now Produce Until Fall | True | By A.w. Forbes | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/to-honor-david-mckibbin.html | To Honor David McKibbin | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/spring-sales-rise-in-jersey-resorts-home-construction-expanded-at.html | SPRING SALES RISE IN JERSEY RESORTS; Home Construction Expanded at Lake and Shore Centers for the New Season | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-german-press-suffers-setbacks-papers-established-since-end-of.html | NEW GERMAN PRESS SUFFERS SETBACKS; Papers Established Since End of Licensing by U.S. Fail to Impress, Survey Shows | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/czar-for-golf-discussed-pros-explore-commissioner-idea-bobby-jones.html | CZAR FOR GOLF DISCUSSED; Pros Explore Commissioner Idea --Bobby Jones Mentioned | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/seminar-planned-for-city-editors-14-men-and-one-woman-will-attend.html | SEMINAR PLANNED FOR CITY EDITORS; 14 Men and One Woman Will Attend Columbia Conference Beginning Tomorrow | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/heads-mormon-mission-in-district-of-new-york.html | Heads Mormon Mission In District of New York | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/offer-on-trieste-to-tito-rumored-zog-hears-marshal-may-get-free.html | OFFER ON TRIESTE TO TITO RUMORED; Zog Hears Marshal May Get Free Hand in Albania if He Gives Up Claims to Territory | True | By C. L. Sulzberger Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/films-listed.html | Films Listed | True | MILDRED FRIESEL. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/equipment-trade-gains-in-tax-goal-new-3000horsepower-motor.html | EQUIPMENT TRADE GAINS IN TAX GOAL; NEW 3,000-HORSEPOWER MOTOR | True | By Hartley W. Barclay | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/jeanne-macrae-to-wed-hollis-girl-fiancee-of-william-deevy-3d-navy.html | JEANNE MACRAE TO WED; Hollis Girl Fiancee of William Deevy 3d, Navy Veteran | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sees-peril-to-shore-city-maryland-representative-fights.html | SEES PERIL TO SHORE CITY; Maryland Representative Fights Anti-Aircraft Range | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/louis-signs-with-circus-joe-to-tour-canada-94-days-at-1000-daily.html | LOUIS SIGNS WITH CIRCUS; Joe to Tour Canada 94 Days at $1,000 Daily Minimum | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/greek-independence.html | GREEK INDEPENDENCE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/boston-u-oarsmen-beat-rollins-in-mile-contest.html | Boston U. Oarsmen Beat Rollins in Mile Contest | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/scientific-parley-on-atom-proposed-romulo-calls-for-conference-to.html | SCIENTIFIC PARLEY ON ATOM PROPOSED; Romulo Calls for Conference to Work Out New Approach Toward Control Problem | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/is-it-dewey-and-dulles-and-who-and-lehman-political-speculation-at.html | IS IT DEWEY AND DULLES AND (WHO?) AND LEHMAN?; Political Speculation at Albany Turns To Tickets for the Fall Election | True | By Leo Egan Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fire-drill-for-war-drill-for-war.html | 'Fire Drill' For War; Drill for War | True | By Clyde R. Miller | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/this-week-and-after-ballet-russe-schedule-and-other-current-events.html | THIS WEEK AND AFTER; Ballet Russe Schedule and Other Current Events | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/senator-warns-west-of-german-soviet-tie.html | SENATOR WARNS WEST OF GERMAN, SOVIET TIE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-31-no-title.html | Obituary 31 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/yugoslavs-go-to-polls-to-back-titos-revolt-solidarity-against.html | YUGOSLAVS GO TO POLLS TO BACK TITO'S REVOLT; Solidarity Against Kremlin Is Theme of Campaign for Today's Election | True | By M. S. Handler Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/faris-nourse-betrothed-amateur-figure-skater-fiancee-of-william-h.html | FARIS NOURSE BETROTHED; Amateur Figure Skater Fiancee of William H. Taylor Jr. | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/westchester-gets-home-groups-using-cooperative-plans-cooperative.html | WEST CHESTER GETS HOME GROUPS USING COOPERATIVE PLANS; COOPERATIVE HOMES IN TWO WESTCHESTER COLONIES | True | By Lee. E. Cooper | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/norrisstapleton.html | Norris--Stapleton | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/settlement-plans-dance-grand-st-junior-auxiliary-to-hold-annual.html | SETTLEMENT PLANS DANCE; Grand St. Junior Auxiliary to Hold Annual Event April 8 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dramatizing-need-for-adequate-wiring.html | DRAMATIZING NEED FOR ADEQUATE WIRING | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/oriental-poppies-need-little-spring-care-looking-ahead-to-summer.html | ORIENTAL POPPIES NEED LITTLE SPRING CARE; LOOKING AHEAD TO SUMMER | True | By A.e. Curtis | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/answers-plowed-the-land-with-horses.html | ANSWERS; "Plowed the Land With Horses" | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/helicopter-dives-into-river.html | Helicopter Dives Into River | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/census-queries-stay-despite-critics-questions-on-income-are-causing.html | CENSUS QUERIES STAY, DESPITE CRITICS; Questions on Income Are Causing Spirited Debate in Capital | True | By Jay Walz Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-2-no-title-cousins-editor-predicts-war-if-trend.html | Article 2 -- No Title; Cousins, Editor, Predicts War if Trend Persists--'Moral Leadership' Is Urged | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/horsemanship-title-at-darien-to-mutch.html | HORSEMANSHIP TITLE AT DARIEN TO MUTCH | True | Special to THE NEW YORK TIMES | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/no-age-limit-set-for-airline-pilots-industry-is-too-young-itself.html | NO AGE LIMIT SET FOR AIRLINE PILOTS; Industry Is Too Young Itself for Arbitrary Figure, Medical Director of T. W. A. Says | True | By B. K. Thorne Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fieldspallone.html | Field--Spallone | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/son-to-mrs-c-mathews-dick-jr.html | Son to Mrs. C. Mathews Dick Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-26-no-title.html | Obituary 26 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gets-onecent-refund-on-tax.html | Gets One-Cent Refund on Tax | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/navy-transport-brings-1379.html | Navy Transport Brings 1,379 | True | Special to THE NEW YORK TIMES | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/for-city-and-suburb-window-boxes-add-color-all-summer-with.html | FOR CITY AND SUBURB; Window Boxes Add Color All Summer With Flowering or Foliage Plants | True | By Elizabeth A. Pullar | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/pope-leads-prayer-today-ceremonies-to-be-for-mindszenty-and-others.html | POPE LEADS PRAYER TODAY; Ceremonies to Be for Mindszenty and Others Persecuted | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-alice-stretch-is-bride-in-passaic.html | MISS ALICE STRETCH IS BRIDE IN PASSAIC | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/atom-security-set-at-300000000000-mobilization-chief-reports.html | ATOM SECURITY SET AT $300,000,000,000; Mobilization Chief Reports Dispersal Means a 'Garrison State' Asks Local Planning | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/an-unscheduled-landing-but-a-happy-one.html | AN UNSCHEDULED LANDING, BUT A HAPPY ONE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/f-d-cheneys-jr-have-son.html | F. D. Cheneys Jr. Have Son | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/river-edge-to-get-330unit-housing-zerman-to-start-work-april-1-on.html | RIVER EDGE TO GET 330-UNIT HOUSING; Zerman to Start Work April 1 on Site Formerly Held by Richard Dix, Actor | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/named-syracuse-band-leader.html | Named Syracuse Band Leader | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/kaye-of-the-opera.html | Kaye of the Opera | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-york-woman-heads-national-travelers-aid.html | New York Woman Heads National Travelers Aid | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bridge-playing-a-trump-squeeze-how-the-experts-analyzed-two-ways-of.html | BRIDGE: PLAYING A 'TRUMP SQUEEZE'; How the Experts Analyzed Two Ways of Making This Maneuver | True | By Albert H. Morehead | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bulbs-brighten-the-rock-garden-miniature-bulbs-that-may-be-planned.html | BULBS BRIGHTEN THE ROCK GARDEN; MINIATURE BULBS THAT MAY BE PLANNED AMONG THE ALPINES | True | By Dorothy Ebel Hansell | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/news-and-events-public-library-exhibit-shows-and-a-forum.html | NEWS AND EVENTS; Public Library Exhibit-- Shows and a Forum | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/klan-moves-into-mississippi.html | Klan Moves Into Mississippi | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/italy-will-push-antiriot-edicts-cabinet-is-to-enforce-rigidly.html | ITALY WILL PUSH ANTI-RIOT EDICTS; Cabinet Is to Enforce Rigidly Measures to Maintain Order Announced Last Week | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/in-and-out-of-books-black-tie.html | IN AND OUT OF BOOKS; Black Tie | True | By David Dempsey | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/greeneichel.html | Green--Eichel | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/s-a-r-bradley-halts-baylor-in-western-ncaa-basketball-final-at.html | S a r Bradley Halts Baylor in Western N.C.A.A. Basketball Final at Kansas City; PEORIA FIVE WINS THRILLER, 68 TO 66 Bradley Takes Western Title in N. C. A. A. Basketball by Triumphing Over Baylor BRAVES IN FRONT AT HALF Late Surge Puts Them Ahead at Intermission, 35-32-- Score Is Tied 11 Times | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ewing-champions-grecian-children-for-return-of-those-abducted-he.html | EWING CHAMPIONS GRECIAN CHILDREN; For Return of Those Abducted He Appeals to 'Conscience of the Totalitarians' | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marilyn-leavitt-engaged-to-wed-troths-of-interest-here-in-new.html | MARILYN LEAVITT ENGAGED TO WED; TROTHS OF INTEREST HERE; IN NEW ENGLAND AND THE SOUTH | True | Bradford Bachrach | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-milvaine-married-in-jersey-two-brides-in-suburbs-and-a.html | MISS MILVAINE MARRIED IN JERSEY; TWO BRIDES IN SUBURBS AND A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wood-field-and-stream-handbook-of-400-pages.html | WOOD, FIELD AND STREAM; "Handbook" of 400 Pages | True | By Raymond R. Camp | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/patricia-frank-a-fiancee-exstudent-at-syracuse-to-be-bride-of.html | PATRICIA FRANK A FIANCEE; Ex-Student at Syracuse to Be Bride of Arthur Katz May 14 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dell-signs-miss-truman-she-will-be-heard-on-july-27-in-robin-hood.html | DELL SIGNS MISS TRUMAN; She Will Be Heard on July 27 in Robin Hood Series | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-jean-heagy-glen-ridge-bride-has-7-attendants-at-marriage-in.html | MISS JEAN HEAGY GLEN RIDGE BRIDE; Has 7 Attendants at Marriage in Congregational Church to Thomas L. Proctor | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/institutes-on-nursing-care.html | Institutes on Nursing Care | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/letter-from-london.html | Letter From London | True | By V. S. Pritchett London. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/brooklyn-trio-wins-in-overtime-by-1110.html | BROOKLYN TRIO WINS IN OVERTIME BY 11-10 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/shows-today.html | SHOWS TODAY | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/lost-and-found.html | Lost and Found | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/yugoslavs-at-the-polls.html | YUGOSLAVS AT THE POLLS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/griswoldbarker.html | Griswold--Barker | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-15-no-title.html | Obituary 15 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/us-realty-holdings-centered-in-gsa.html | U.S. REALTY HOLDINGS CENTERED IN G.S.A. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-36-no-title.html | Obituary 36 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/letters-to-the-times-scope-of-pacific-pact-aims-and-provisions-of.html | Letters to The Times; Scope of Pacific Pact Aims and Provisions of Canberra Agreement Described | True | ROY E. JAMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/millard-f-jones-banker-59-dead-member-of-executive-council-of.html | MILLARD F. JONES, BANKER, 59, DEAD; Member of Executive Council of American Association Led North Carolina Group | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bernstein-pianist-in-town-hall-recital.html | BERNSTEIN, PIANIST, IN TOWN HALL RECITAL | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/israeli-uncovers-2000year-prayer-infrared-rays-bring-to-light-text.html | ISRAELI UNCOVERS 2,000-YEAR PRAYER; Infra-Red Rays Bring to Light Text on Leather Scrolls Found Near Dead Sea | True | By Gene Currivan Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/safety-meetings-to-open-tuesday-10000-expected-at-convention-to.html | SAFETY MEETINGS TO OPEN TUESDAY; 10,000 Expected at Convention to Hear 200 Experts Talk on Accident Prevention | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/racial-amity-in-practice-neighbors-do-over-farm-home-of-negro-woman.html | RACIAL AMITY IN PRACTICE; Neighbors Do Over Farm Home of Negro Woman, 109 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cotton-mills-offered-plants-in-new-york-state-and-pennsylvania-in.html | COTTON MILLS OFFERED; Plants in New York State and Pennsylvania in Auctions | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/other-books-of-the-week-american-scene.html | Other Books of the Week; AMERICAN SCENE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mary-a-henning-to-be-may-bride-former-officer-in-waves-is-the.html | MARY A. HENNING TO BE MAY BRIDE; Former Officer in Waves Is the Fiancee of Alfred P. Moore, Marines Pilot in War | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fishing-allowed-at-sandy-hook.html | Fishing Allowed at Sandy Hook | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-marshall-plan-at-work-in-greece.html | THE MARSHALL PLAN AT WORK IN GREECE | True | The New York Times (Frankfort Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mollerleibold.html | Moller--Leibold | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/all-helens-fault-author-tells-how-miss-hayes-inspired-him-to-write.html | ALL HELEN'S FAULT; Author Tells How Miss Hayes Inspired Him to Write 'The Wisteria Trees' | True | By Joshua Logan | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rhode-island-prize-winner.html | RHODE ISLAND PRIZE WINNER | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/buys-land-in-bethpage-for-330home-project.html | Buys Land in Bethpage For 330-Home Project | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/house-ban-asked-on-nlrb-change-us-chamber-directors-say-truman-plan.html | HOUSE BAN ASKED ON N.L.R.B. CHANGE; U.S. Chamber Directors Say Truman Plan Would Weaken Taft-Hartley Labor Law | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ccnyfive-tops-nc-state-7873-a-twopointer-for-the-wolfpack-on-the.html | C.C.N.Y. FIVE TOPS N.C. STATE, 78-73.; A TWO-POINTER FOR THE WOLFPACK ON THE GARDEN FLOOR | True | By Louis Effrat | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-todd-victor-over-miss-moran-triumphs-in-3set-final-at.html | MRS. TODD VICTOR OVER MISS MORAN; Triumphs in 3-Set Final at Alexandria--Von Cramm, Harper Win in Doubles | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/develop-84-acres-in-livingston-n-j-builders-finishing-first-model.html | DEVELOP 84 ACRES IN LIVINGSTON, N. J.; Builders Finishing First Model Homes in Project--Factory Purchased in Newark | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/italian-film-industry-is-wary-of-americas-suspicions-roused-by.html | ITALIAN FILM INDUSTRY IS WARY OF AMERICA' S; Suspicions Roused by Treatment Accorded 'Stromboli' and 'Bicycle Thief'-Here | True | By Jane Cianfarra | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/toscanini-directs-birthday-concert-maestro-83-conducts-nbc-symphony.html | TOSCANINI DIRECTS BIRTHDAY CONCERT; Maestro, 83, Conducts N.B.C. Symphony in Program of Works by 4 Composers | True | By Olin Downes | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-p-m-moeller-long-island-bride-daughter-of-rear-admiral-is-wed.html | MISS P. M. MOELLER LONG ISLAND BRIDE; Daughter of Rear Admiral Is Wed in Port Washington to William C. Arnold 3d | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/curtis-f-columbia-jr-to-wed-miss-johnson.html | CURTIS F. COLUMBIA JR. TO WED MISS JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/title-to-british-army-team.html | Title to British Army Team | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/legislative-work-in-state-reviewed-citizens-union-secretary-says.html | LEGISLATIVE WORK IN STATE REVIEWED; Citizens Union Secretary Says Politics of Election Year 'Bedeviled' 1950 Body | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/puerto-rican-bill-backed-by-lehman.html | PUERTO RICAN BILL BACKED BY LEHMAN | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-greatest-seaair-battle-in-history-the-greatest-seaair-battle.html | The Greatest Sea-Air Battle in History; The Greatest Sea-Air Battle | True | By Hanson W. Baldwin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/statesmens-laboratory-social-research-helps-in-governing-israel.html | Statesmen's Laboratory; Social research helps in governing Israel. | True | By Ruth Ludwig | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/service-for-laski-tomorrow.html | Service for Laski Tomorrow | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hungary-issues-an-amnesty.html | Hungary Issues an Amnesty | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/senator-off-base.html | Senator off Base | True | GEORGE WOODWARD. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/renoir-lautrec-benefit-perennials-in-renoir-loan-exhibition.html | RENOIR, LAUTREC: BENEFIT PERENNIALS, IN RENOIR LOAN EXHIBITION | True | By Aline B. Louchheim | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-brooding-cliffs.html | The Brooding Cliffs | True | By Leo Lerman | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-17-no-title.html | Obituary 17 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/antique-jewelry-listed-in-auction-modern-preciousstone-items-french.html | ANTIQUE JEWELRY LISTED IN AUCTION; Modern Precious-Stone Items, French and Oriental Art Objects Also Offered | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/he-couldnt-face-it.html | He Couldn't Face It | True | By James Stern | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/amityville-team-victor-long-island-grapplers-annex-title-in-state.html | AMITYVILLE TEAM VICTOR; Long Island Grapplers Annex Title in State Tourney | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/argentines-study-railroading-in-us-mission-is-seeking-methods-of.html | ARGENTINES STUDY RAILROADING IN U.S.; Mission Is Seeking Methods of Modernizing Own SystemNo Purchasing Indicated | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/edith-bryce-cram-is-wed-in-chapel-descendant-of-peter-cooper-bride.html | EDITH BRYCE CRAM IS WED IN CHAPEL; Descendant of Peter Cooper Bride of Arthur Gerhard at Church of Heavenly Rest | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/moscow-says-no-on-6-maybe-on-1-replies-to-achesons-seven-points.html | MOSCOW SAYS 'NO' ON 6, 'MAYBE' ON 1 ; Replies to Acheson's Seven Points Leave Japan in Doubt | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/caribbean-squalls-trujillos-enemies.html | Caribbean Squalls; Trujillo's Enemies | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/son-held-in-scuffle-at-mothers-funeral.html | SON HELD IN SCUFFLE AT MOTHER'S FUNERAL | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sales-of-us-bonds-enigma-to-wall-st-steady-feeding-of-treasury.html | SALES OF U.S. BONDS ENIGMA TO WALL ST.; Steady Feeding of Treasury Obligations Into Market Seen as Credit Device CLUE TO PLANS SOUGHT Decline in Price of the Victory 2 , Later Rise, Thought to Portend New Issue | | By Paul Heffernan | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-14-no-title.html | Obituary 14 -- No Title | | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/3-bao-dai-supporters-quit-cabinet-in-saigon.html | 3 Bao Dai Supporters Quit Cabinet in Saigon | | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-mead-takes-pico-peak-slalom-triumphs-easily-in-eastern-womens.html | MISS MEAD TAKES PICO PEAK SLALOM; Triumphs Easily in Eastern Women's Race--Miss Schutz of McGill Is Second | True | By Frank Elkins Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-37-no-title.html | Obituary 37 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/7-killed-as-plane-falls-in-highway-craft-explodes-in-an-arizona.html | 7 KILLED AS PLANE FALLS IN HIGHWAY; Craft Explodes in an Arizona Storm and Causes Traffic Jam in Attempting Landing | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-morris-dead-in-philadelphia-79-widow-of-marriott-c-morris-was.html | MRS. MORRIS DEAD IN PHILADELPHIA, 79; Widow of Marriott C. Morris Was Active in Welfare Work -- Bedford Center Director | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-crowley-affianced-betrothal-to-william-e-logan-is-announced-in.html | MISS CROWLEY AFFIANCED; Betrothal to William. E. Logan is Announced in Tenafly | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gotham-dance-april-15-third-in-series-for-this-season-will-be-held.html | GOTHAM DANCE APRIL 15; Third in Series for This Season Will Be Held at Park Lane | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-novel-of-modern-england-deep-beneath-the-surface-modern-england.html | A Novel of Modern England, Deep Beneath the Surface; Modern England | | By Diana Trilling | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/british-held-aided-by-oil-case-delay-their-action-in-embargoing-us.html | BRITISH HELD AIDED BY OIL CASE DELAY; Their Action in Embargoing U.S. Products Believed Based on Washington Silence MEANWHILE, GAINS WIDEN Fear Expressed Concessions Held by Americans May Be Placed in Jeopardy | True | By J.h. Carmical | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/garage-curb-seen-in-bond-limitation-building-by-city-parking-unit.html | GARAGE CURB SEEN IN BOND LIMITATION; Building by City Parking Unit Held Impeded by Term for Use of Meter Fees | True | By Joseph C. Ingraham | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gauss-heads-yacht-concern.html | Gauss Heads Yacht Concern | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/easters-influence-on-selling-is-shown.html | EASTER'S INFLUENCE ON SELLING IS SHOWN | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-46-no-title.html | Obituary 46 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/freebooter10-1-15length-victor-in-grand-national-the-field-taking-a.html | FREEBOOTER,10-1, 15-LENGTH VICTOR IN GRAND NATIONAL; The Field Taking a Jump and the Finish of the Grand National | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/how-the-world-lines-up-authors-query.html | How the World Lines Up; Author's Query | True | By David J. Dallin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-ds-mahan-is-wed-married-to-theodore-swanson-in-new-canaan.html | MRS. D.S. MAHAN IS WED; Married to Theodore Swanson in New Canaan Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/concerning-ghosts-playwright-reports-on-controversy-over-characters.html | CONCERNING GHOSTS; Playwright Reports on Controversy Over Characters in 'The Innocents' | True | By William Archibald | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/e-k-straus-to-aid-drive.html | E. K. Straus to Aid Drive | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/vast-market-seen-in-european-union-national-trade-units-abroad-also.html | VAST MARKET SEEN IN EUROPEAN UNION; National Trade Units Abroad Also Envision a Decrease in Production Costs LIVING ADVANCE FORECAST International Chamber Is Told Future Benefits Will Include Payment-Balance Gains | True | By Thomas F. Conroy | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/famine-in-china.html | FAMINE IN CHINA | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/course-for-library-volunteers.html | Course for Library Volunteers | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-experience-of-a-cooperative-orchestra-husband-and-wife.html | THE EXPERIENCE OF A COOPERATIVE ORCHESTRA; HUSBAND AND WIFE | True | Benno and Sylvia Rabinoff, violin and piano team, who will appear in a program of concertos at Town Hall Saturday. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/brownell-rallies-to-win-squash-racquets-final.html | Brownell Rallies to Win Squash Racquets Final | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-water-situation.html | The Water Situation | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/f-earl-walter-jr-weds-miss-brennan.html | F. EARL WALTER JR. WEDS MISS BRENNAN | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/catholics-propose-un-rights-draft-peace-association-advocates.html | CATHOLICS PROPOSE U.N. RIGHTS DRAFT; Peace Association Advocates Mention of God as Source of Human Privileges | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cambodia-delays-pact-with-french-conflict-over-rights-of-chinese.html | CAMBODIA DELAYS PACT WITH FRENCH; Conflict Over Rights of Chinese Holds Up Implementation of Treaty Giving Independence | True | By Tillman Durdin Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/soviet-zone-priest-slain.html | Soviet Zone Priest Slain | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/status-of-apples-harvest-has-shown-sharp-drop-in-recent-years.html | STATUS OF APPLES; Harvest Has Shown Sharp Drop in Recent Years | True | By William H. Clark | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cotton-cloth-exports-decline.html | Cotton Cloth Exports Decline | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/caroline-moore-becomes-engaged-she-will-be-married-in-june-to.html | CAROLINE MOORE BECOMES ENGAGED; She Will Be Married in June to William H. Booth Jr., an Agent of the F.B.I. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ikecoulbourn.html | Ike--Coulbourn | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/queries-seven-quotations-sought.html | QUERIES; "Seven Quotations Sought" | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gutmuellermcdevitt.html | Gutmueller--McDevitt | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/named-for-young-gop-board-selects-candidates-for-vote-of-state.html | NAMED FOR YOUNG G.O.P.; Board Selects Candidates for Vote of State Association | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/illinois-gymnasts-win-take-big-ten-honors-with-66-pointsmichigan.html | ILLINOIS GYMNASTS WIN; Take Big Ten Honors With 66 Points-Michigan Second | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/adventure-and-romance.html | ADVENTURE AND ROMANCE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nyma-sailors-triumph.html | N.Y.M.A. Sailors Triumph | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nuptials-april-22-for-miss-plunkett-connecticut-girl-will-be-wed-in.html | NUPTIALS APRIL 22 FOR MISS PLUNKETT; Connecticut Girl Will Be Wed in Church at Southport to Charles E. Lord | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/man-with-memory-shepherds-circus-circus-director.html | MAN WITH MEMORY SHEPHERDS CIRCUS; CIRCUS DIRECTOR | True | By Irving Spiegel | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/land-camera-contrast.html | LAND CAMERA CONTRAST | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/business.html | BUSINESS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gouldkleinbard.html | Gould--Kleinbard | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/when-there-is-room-in-the-heart-there-is-room-in-the-house.html | "WHEN THERE IS ROOM IN THE HEART THERE IS ROOM IN THE HOUSE" | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bergen-builders-weigh-wage-pact-jersey-association-is-reported.html | BERGEN BUILDERS WEIGH WAGE PACT; Jersey Association Is Reported Opposing Contributions to Union Welfare Fund | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wins-air-safety-award-arthur-lapham-to-receive-prize-far-parachute.html | WINS AIR SAFETY AWARD; Arthur Lapham to Receive Prize far Parachute Descent | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/suzanne-w-kincaid-bride-in-bridgeport.html | SUZANNE W. KINCAID BRIDE IN BRIDGEPORT | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/harold-joseph-laski.html | Harold Joseph Laski | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/manhattan-sales-rose-in-february-243-deals-compared-with-212-a-year.html | MANHATTAN SALES ROSE IN FEBRUARY; 243 Deals, Compared with 212 a Year Ago, but Dollar Volume Dipped $12,819,670 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hungary-to-allow-exit-of-some-jews-first-of-3000-emigrating-to.html | HUNGARY TO ALLOW EXIT OF SOME JEWS; First of 3,000 Emigrating to Israel to Leave Next Month --Almost All Over 50 | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/two-in-retrospect-in-retrospect-in-retrospective-exhibition-of-marin-oils.html | TWO IN RETROSPECT; IN RETROSPECTIVE EXHIBITION OF MARIN OILS | True | By Howard Devree | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-fordham-dormitory-4story-building-to-house-400-students-25.html | NEW FORDHAM DORMITORY; 4-Story Building to House 400 Students, 25 Faculty Members | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/tropicanza-week-fort-lauderdale-invents-a-special-word-to-name-its.html | TROPICANZA WEEK; Fort Lauderdale Invents a Special Word To Name Its First Spring Festival | True | By Orville Revelle | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/yellow-trio-tops-regulars15-to-12-reaches-u-s-senior-final-in-match.html | YELLOW TRIO TOPS REGULARS,15 TO 12; Reaches U. S. Senior Final in Match Between Squadron A Teams--Ramblers Win | True | By William J. Briordy | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/yugoslav-voters-go-to-polls-today-single-list-will-be-elected-in.html | YUGOSLAV VOTERS GO TO POLLS TODAY; Single List Will Be Elected in Balloting Seen as Ratification of Regime's Foreign Stand | True | By M. S. Handler Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/card-party-to-aid-fund-for-college-cochairmen-of-smith-club-benefit.html | CARD PARTY TO AID FUND FOR COLLEGE; CO-CHAIRMEN OF SMITH CLUB BENEFIT | True | Howill | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/food-for-trees.html | FOOD FOR TREES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/flower-show-ends-attendance-up-8-others-visit-via-radio-or-tv-last.html | FLOWER SHOW ENDS, ATTENDANCE UP 8%; Others 'Visit' Via Radio or TV -- Last Medals Presented to Garden Club Members. | True | By Dorothy H. Jenkins | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/air-force-planning-to-raise-b36-speed.html | AIR FORCE PLANNING TO RAISE B-36 SPEED | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/three-for-summer-shrub-bloom-is-valuable-in-a-small-garden.html | THREE FOR SUMMER; Shrub Bloom Is Valuable In a Small Garden | True | By Deette B.jacobs | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/edith-s-woodruff-of-vassar-faculty.html | EDITH S. WOODRUFF OF VASSAR FACULTY | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wolfsonguzy.html | Wolfson--Guzy | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/divergence-of-opinion-judgments-on-artists-vary-on-both-sides-of.html | DIVERGENCE OF OPINION; Judgments on Artists Vary On Both Sides of Ocean | | By Henry Pleasants | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-russian-question-answer-from-russia.html | The Russian Question; Answer From Russia | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-racing-season-of-196-days-to-begin-at-jamaica-track-on-saturday.html | New Racing Season of 196 Days to Begin at Jamaica Track on Saturday; $25,000 PAUMONOK OPENING FEATURE Better Self Among King Ranch Nominees for Handicap at Jamaica on Saturday 12 STAKES ON SPRING CARD Metropolitan Jockey Club's Fixtures Will Have Added Value of $270,000 i | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/east-german-stores-reduce-prices-30.html | EAST GERMAN STORES REDUCE PRICES 30% | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/moudry-presents-song-recital-here-minnesota-contralto-is-heard-in.html | MOUDRY PRESENTS SONG RECITAL HERE; Minnesota Contralto is Heard in Varied Selections in Her First Town Hall Program | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-mary-e-bench-married-in-chapel-they-are-wed-in-ceremony-here.html | MISS MARY E. BENCH MARRIED IN CHAPEL; THEY ARE WED IN CEREMONY HERE | True | The New York Times Studio | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ecuadorean-minister-quits.html | Ecuadorean Minister Quits | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/artist-clarifies-stand-rockwell-kent-says-soviet-art-is-not-good.html | ARTIST CLARIFIES STAND; Rockwell Kent Says Soviet Art Is Not Good, Not Second-Rate | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cotton-prices-up-in-a-quiet-session-close-4-to-7-points-above-that.html | COTTON PRICES UP IN A QUIET SESSION; Close 4 to 7 Points Above That of Friday on Support by Trade for May, July | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/stars-of-the-theatre-in-1900-and-1950.html | Stars of the Theatre in 1900 and 1950 | True | Text by May Davenport Seymour Curator of the Theatre and Music Collections, Museum of the City of New York | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/us-tennis-team-on-top-annexes-3-of-4-matches-in-2d-of-series-with.html | U.S. TENNIS TEAM ON TOP; Annexes 3 of 4 Matches in 2d of Series With South Africa | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bipartisan-parley-proposed-by-nixon-california-representative-says.html | BIPARTISAN PARLEY PROPOSED BY NIXON; California Representative Says Help to Europe Must Go On, Warns Against Isolation | | By Lawrence E. Davies Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/twist.html | TWIST | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/omissions-cited.html | Omissions Cited | True | after the war. HUGO RAPPART. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/navy-fencers-win-title-by-2-points-columbia-new-york-u-city-college.html | NAVY FENCERS WIN TITLE BY 2 POINTS; Columbia, New York U., City College and Rutgers Share 2d in N.C.A.A. Meet | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-cornell-iii-in-fort-worth.html | Miss Cornell III in Fort Worth | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cremins-278-wins-sydney-golf.html | Cremin's 278 Wins Sydney Golf | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/uncle-sam-starts-to-count-noses-the-fob-will-try-the-soles-of-men.html | Uncle Sam Starts To Count Noses; The fob will try the soles of men and fill whole libraries with the figures totted up. | True | By Roy V. Peel | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/katherine-youngs-troth-miami-university-senior-will-be-bride-of.html | KATHERINE YOUNGS TROTH; Miami University Senior Will Be Bride of James L. Casebere | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dodgers-triumph-over-yankees72-as-hatten-excels-a-yankeeout-at.html | DODGERS TRIUMPH OVER YANKEES,7-2, AS HATTEN EXCELS; A YANKEE--OUT AT THIRD TRYING TO STRETCH HIS DOUBLE | True | By Roscoe McGowen Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-opening.html | THE OPENING | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-correction.html | A Correction | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/springtide-dance-held-cotillion-and-charleston-contest-are-features.html | SPRINGTIDE DANCE HELD; Cotillion and Charleston Contest Are Features at Ritz-Carlton | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/offprice-to-fore-in-womens-wear-garment-makers-seek-to-save-poor.html | OFF-PRICE TO FORE IN WOMEN'S WEAR; Garment Makers Seek to Save Poor Spring Season, Aim to Spur Retail Buying | True | By Herbert Hoshetz | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/job-hunt-this-year-hard-for-students-labor-department-aide-says-new.html | JOB HUNT THIS YEAR HARD FOR STUDENTS; Labor Department Aide Says New Openings Do Not Keep Pace With Schools' Output | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/heads-bank-group.html | HEADS BANK GROUP | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sculpture-annual-the-guilds-spring-show-koerner-and-others.html | SCULPTURE ANNUAL; The Guild's Spring Show--Koerner and Others | True | By Stuart Preston | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ship-repair-field-seen-facing-crisis-competition-from-exenemy.html | SHIP REPAIR FIELD SEEN FACING CRISIS; Competition From Ex-Enemy Countries Is Deplored by Industry Spokesman | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rabbi-chides-jews-for-indifference-dr-silver-sounds-warning-of.html | RABBI CHIDES JEWS FOR 'INDIFFERENCE'; Dr. Silver Sounds Warning of Disaster From Attitude on Religious Matters | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/iowa-teachers-triumph-capture-n-c-a-a-wrestling-title-with-30.html | IOWA TEACHERS TRIUMPH; Capture N. C. A. A. Wrestling Title With 30 Points | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/eisenhower-talk-scored-soviet-paper-in-germany-calls-general-an.html | EISENHOWER TALK SCORED; Soviet Paper in Germany Calls General an Aggressor | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-luce-declines-to-run-for-senate.html | MRS. LUCE DECLINES TO RUN FOR SENATE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/6th-theft-suspect-held-new-yorker-seized-in-tucson-in-miami-beach.html | 6TH THEFT SUSPECT HELD; New Yorker Seized in Tucson in Miami Beach Robbery | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/600-at-graber-service-leaders-in-state-politics-pay-tribute-to.html | 600 AT GRABER SERVICE; Leaders in State Politics Pay Tribute to Assemblyman | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/news-and-notes-along-camera-row-slide-projector.html | NEWS AND NOTES ALONG CAMERA ROW; Slide Projector | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/plans-70-houses-in-new-rochelle-part-of-colony-in-valleystream.html | PLANS 70 HOUSES IN NEW ROCHELLE; PART OF COLONY IN VALLEY--STREAM | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/friends-service-hindered-abroad-suffering-termed-challenge.html | FRIENDS' SERVICE HINDERED ABROAD; Suffering Termed Challenge-- Cleavages Case Society to Re-examine Its Work | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/eca-faces-basic-issue-in-payments-union-plan-the-division-of-eca.html | E.C.A. FACES BASIC ISSUE IN PAYMENTS UNION PLAN; THE DIVISION OF E.C.A. FUNDS | True | By Harold Callender Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rabbi-jacob-katz-of-sing-sing-dead-prison-chaplain-for-32-years.html | RABBI JACOB KATZ OF SING SING DEAD; Prison Chaplain for 32 Years, Longest in State's History-- Led Bronx Congregation | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/truman-will-vote-to-lift-missouri-out-of-the-mud.html | Truman Will Vote to Lift 'Missouri Out of the Mud' | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/names-patented-trademarks-are-precious-vulnerable-things-jealously.html | Names, Patented; Trade-marks are precious, vulnerable things, jealously guarded by the law. | True | By Sara Azrael | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/in-the-beginning.html | In the Beginning | True | By Herbert J. Spinden | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dodds-wins-800-meters-in-exhibition-at-tokyo.html | Dodds Wins 800 Meters In Exhibition at Tokyo | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/oilers-regain-a-a-u-title.html | Oilers Regain A. A. U. Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/brown-sells-broadway-corner.html | Brown Sells Broadway Corner | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/letters-one-more-lobby.html | Letters; ONE MORE LOBBY | True | CATHERINE MURPHY. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/british-vicar-to-start-fast.html | British Vicar to Start Fast | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/reuther-man-in-runoff-stellato-fails-to-get-majority-in-ford-local.html | REUTHER MAN IN RUN-OFF; Stellato Fails to Get Majority in Ford Local Vote | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cyprus-marches-for-greek-union.html | Cyprus Marches for Greek Union | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/yankee-b-squard-triumphs-over-tigers-reserves-on-st-petersburg.html | Yankee B Squard Triumphs Over Tigers Reserves on St. Petersburg Diamond; NIARHOS BATTING PACES 7-5 VICTORY He Singles for 2 Yank Scores Against Detroit in the First, Doubles in 3-Run Fifth CUBS DEFEAT INDIANS, 4-3 11-Hit Attack Settles Issue Reds Conquer Cards, 6-5, for Fourth Straight | True | By John Drebinger Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/coin-competition-arranged.html | Coin Competition Arranged | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/congress-economy-bloc-turns-guns-on-erp-four-factors-in-the-debate.html | CONGRESS ECONOMY BLOC TURNS GUNS ON E.R.P.; FOUR FACTORS IN THE DEBATE OVER THE MARSHALL PLAN | True | By Felix Belair Jr. Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/vargas-is-noncommittal-silent-on-presidential-bid-but-hits-other.html | VARGAS IS NONCOMMITTAL; Silent on Presidential Bid but Hits Other Candidates | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/exagent-mislaid-lost-inquiry-file-cvetic-once-undercover-man-says.html | EX-AGENT 'MISLAID' LOST INQUIRY FILE; Cvetic, Once Undercover Man, Says He Left List of Givers to Slav Body in Hearing Room | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/summer-for-play-educator-insists-dr-gans-would-jail-teachers-or.html | SUMMER FOR PLAY, EDUCATOR INSISTS; Dr. Gans Would Jail Teachers or Parents Who Make Junior Study in Vacation Time | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-novel-of-changing-india-that-dramatizes-upheaval-a-novel-of.html | A Novel of Changing India That Dramatizes Upheaval; A Novel of Changing India | | By E.m. Forster | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-van-tassel-scarsdale-bride-escorted-by-father-at-wedding-to.html | MISS VAN TASSEL SCARSDALE BRIDE; Escorted by Father at Wedding to David Shaw--Reception Held at Parents' Home | | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-33-no-title.html | Obituary 33 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/principal-attacks-feinberg-act-reds-lefkowitz-holds-communists.html | PRINCIPAL ATTACKS FEINBERG ACT, REDS; Lefkowitz Holds Communists Unfit to Teach but Says Law Imperils Freedom | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/shermanmuste.html | Sherman--Muste | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/turboprop-plane-called-next-step-speedy-ships-seen-bridging-gap.html | TURBO-PROP PLANE CALLED NEXT STEP; Speedy Ships Seen Bridging Gap Between Piston Engine and Pure Jet Power | | By Frederick Graham Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/visitors-from-germany-look-over-london.html | VISITORS FROM GERMANY LOOK OVER LONDON | | The New York Times (London Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-whitney-show-saturday.html | New Whitney Show Saturday | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-roosevelt-urges-speed.html | Mrs. Roosevelt Urges Speed | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-building-for-madison-avenue.html | NEW BUILDING FOR MADISON AVENUE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/army-handball-victor-bellpassmore-go-undefeated-in-invitation.html | ARMY HANDBALL VICTOR; Bell-Passmore Go Undefeated in Invitation Doubles | | Special to THE NEW YORK TIMES | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/religious-values-declared-gaining-turning-to-moral-action-is.html | RELIGIOUS VALUES DECLARED GAINING; Turning to Moral Action Is Ascribed by Rabbi to Revolt Against Materialism | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-29-no-title.html | Obituary 29 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fire-records.html | Fire Records | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-27-no-title.html | Obituary 27 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/supply-of-dry-ice-ready-for-clouds-enough-for-12-seedings-is-put-in.html | SUPPLY OF DRY ICE READY FOR CLOUDS; Enough for 12 Seedings Is Put in Deep Freeze at Airfield for Rain-Making Take-Off | True | By Paul Crowell | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/us-army-mission-to-stay-in-greece-general-collins-affirms-need.html | U.S. ARMY MISSION TO STAY IN GREECE; General Collins Affirms Need -- Reviewing Athens Holiday Parade, He Praises Forces | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/alex-rose-to-head-the-hatters-union-slated-to-head-union.html | ALEX ROSE TO HEAD THE HATTERS UNION; SLATED TO HEAD UNION | True | By A. H. Raskin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/connecticut-seen-facing-tax-rises-finance-commissioner-asserts.html | CONNECTICUT SEEN FACING TAX RISES; Finance Commissioner Asserts $30,000,000 More Is Needed - Reform Plans Denounced | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/jersey-field-trials-to-open-wednesday.html | JERSEY FIELD TRIALS TO OPEN WEDNESDAY | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/climax-as-the-inquiry-into-the-state-department-nears-a-showdownthe.html | Climax; AS THE INQUIRY INTO THE STATE DEPARTMENT NEARS A SHOWDOWN--THE ACCUSER THE SETTING AND THE TARGET | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/art-sale-brings-14257.html | Art Sale Brings $14,257 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/snead-boosts-lead-to-3-strokes-over-harrison-in-greensboro-golf.html | Snead Boosts Lead to 3 Strokes Over Harrison in Greensboro Golf; SNEAD INCREASES LEAD TO 3 STROKES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bronxville-girl-to-wed-miss-e-a-schutzendorf-fiancee-of-alfred.html | BRONXVILLE GIRL TO WED; Miss E. A. Schutzendorf Fiancee of Alfred Lawrence Sauter | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gehrmann-breaks-1000yard-record-triumphs-at-purdue-relays-johnson.html | GEHRMANN BREAKS 1,000-YARD RECORD; Triumphs at Purdue Relays-- Johnson, Michigan State, Equals Hurdles Mark | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-32-no-title.html | Obituary 32 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/on-trust-beats-bolero-tanforan-victor-lifts-lifetime-earnings-to.html | ON TRUST BEATS BOLERO; Tanforan Victor Lifts Lifetime Earnings to $505,970 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-35-no-title.html | Obituary 35 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ramapo-canoe-trip-annual-twoday-cruise-starts-at-sloatsburg.html | RAMAPO CANOE TRIP; Annual Two-Day Cruise Starts at Sloatsburg | True | By John B. Ehrhardt | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/15-die-in-turkish-crash-new-york-engineer-and-wife-victims-of-plane.html | 15 DIE IN TURKISH CRASH; New York Engineer and Wife Victims of Plane Accident | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nazi-victims-join-slavelabor-fight-international-group-formed-to.html | NAZI VICTIMS JOIN SLAVE-LABOR FIGHT; International Group Formed to Investigate All Phases of Soviet Camp System | True | By Michael Clark Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/break-at-chrysler-hopes-rise.html | Break at Chrysler; Hopes Rise | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/vandenberg-acts-to-restore-bipartisan-policy-his-statement-offers.html | VANDENBERG ACTS TO RESTORE BIPARTISAN POLICY; His Statement offers Both Parties Escape From Present Wrangling | True | By James Reston Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/speedy-completion-of-state-thruway-pledged-at-albany-tallamy-says.html | SPEEDY COMPLETION OF STATE THRUWAY PLEDGED AT ALBANY; Tallamy Says Full Plans Will Be Ready Next Fall for $450,000,000 Project JOB TO TAKE FOUR YEARS Work to Continue on Highway Under Public Works Unit While Program Evolves | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/text-of-vandenberg-plea-for-unpartisan-foreign-aid-asks-erp-support.html | Text of Vandenberg Plea for 'Unpartisan' Foreign Aid; ASKS E.R.P. SUPPORT | True | The New York Times (Washington Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/end-of-an-epoch-last-of-johnsons-seasons-closes-a-period-begun-in.html | END OF AN EPOCH; Last of Johnson's Seasons Closes a Period Begun in 1908 With Gatti-Casazza | True | By Olin Downes | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/weeks-best-promotions-toppers-millinery-slipcovers-and-fabrics-lead.html | WEEK'S BEST PROMOTIONS; Toppers, Millinery, Slipcovers and Fabrics Lead List | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/liberals-ask-dewey-to-veto-gop-bill.html | LIBERALS ASK DEWEY TO VETO G.O.P. BILL | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hardartmcintosh.html | Hardart--McIntosh | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mmahon-defends-trumans-regime-prosperity-highest-in-world-senator.html | M'MAHON DEFENDS TRUMAN'S REGIME; Prosperity Highest in World, Senator Tells $25 Dinner of Party in Connecticut | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dutch-indonesians-open-talks.html | Dutch, Indonesians Open Talks | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fiction-in-brief-wisconsin-baron.html | Fiction in Brief; Wisconsin Baron | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/politics-season-opens-on-the-candidates.html | Politics: Season Opens; On the Candidates | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/potions-and-posies.html | Potions and Posies | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/other-reviews-albums-by-szigeti-tureck-lehmann-released.html | OTHER REVIEWS; Albums by Szigeti, Tureck, Lehmann Released | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/spain-denies-recognition-report.html | Spain Denies Recognition Report | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/john-ripley-wright-jane-cruse-to-marry-affianced-to-war-veterans.html | JOHN RIPLEY WRIGHT, JANE CRUSE TO MARRY; AFFIANCED TO WAR VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/in-appreciation-for-gifts-received.html | IN APPRECIATION FOR GIFTS RECEIVED | True | The New York Times (London Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/czech-planes-seized-in-air-58-of-84-reject-stay-in-west-on.html | Czech Planes Seized in Air; 58 of 84 Reject Stay in West; ON UNEXPECTED FLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/27-billion-bill-one-for-ten.html | $27 Billion Bill; One for Ten | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wheaton-college-elects-trustee.html | Wheaton College Elects Trustee | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/art-urged-as-way-to-civic-education-dr-edman-calls-for-teaching-of.html | ART URGED AS WAY TO CIVIC EDUCATION; Dr. Edman Calls for Teaching of 'Responsible, Imaginative Citizens' in Upset World | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/criminals-at-large-grim-makebelieve.html | Criminals at Large; Grim Make-Believe | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/son-to-mrs-howard-bird-jr.html | Son to Mrs. Howard Bird Jr. | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/musical-out-of-the-gaslight-era.html | MUSICAL OUT OF THE GASLIGHT ERA | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/prague-to-nationalize-bookies.html | Prague to Nationalize Bookies | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/automobiles-accidents-three-phases-of-traffic-problem-to-be.html | AUTOMOBILES: ACCIDENTS; Three Phases of Traffic Problem to Be Analyzed at Safety Council Sessions | True | By Bert Pierce | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ohio-state-keeps-ncaa-title-but-sala-halts-taylor-in-440-swim-ohio.html | Ohio State Keeps N.C.A.A. Title, But Sala Halts Taylor in 440 Swim; OHIO STATE RETAINS N.C.A.A. SWIM TITLE | True | By Joseph M. Sheehan Special To The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-23-no-title.html | Obituary 23 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/jane-hanna-affianced-junior-at-smith-college-will-be-wed-to-william.html | JANE HANNA AFFIANCED; Junior at Smith College Will Be Wed to William H. Pease | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/flare-flight-first-in-carolina-chase-alfred-hunt-8yearold-wins-by-6.html | FLARE FLIGHT FIRST IN CAROLINA CHASE; Alfred Hunt 8-Year-Old Wins by 6 Lengths at Camden-- Royal Mission Second | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/janet-h-gay-fiancee-of-harman-hawkins.html | JANET H. GAY FIANCEE OF HARMAN HAWKINS | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/plane-fueling-time-cut-new-system-reduces-job-on-b36-from-eight.html | PLANE FUELING TIME CUT; New System Reduces Job on B-36 From Eight Hours to One | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bookcase-brings-1500-total-of-36855-paid-at-sale-of-old-furniture.html | BOOKCASE BRINGS $1,500; Total of $36,855 Paid at Sale of Old Furniture Items | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/to-develop-princeton-estate.html | To Develop Princeton Estate | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/tolerant-skeptic.html | Tolerant Skeptic | True | By Harry Sylvester | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wins-tennis-title-mneill-conquers-kovaleski-in-final.html | WINS TENNIS TITLE; MNEILL CONQUERS KOVALESKI IN FINAL | True | The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/canadiens-blank-black-hawks-40-richard-scores-42d-goal-of.html | CANADIENS BLANK BLACK HAWKS, 4-0; Richard Scores 42d Goal of Season--Toronto Crushes Boston Sextet by 8-0 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/teachers-posted-on-the-atomic-age-teachers-are-blamed.html | Teachers Posted on the 'Atomic Age'; Teachers Are Blamed | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/coop-housing-defeat-may-be-campaign-issue-democrats-see-in-it-an.html | 'CO-OP' HOUSING DEFEAT MAY BE CAMPAIGN ISSUE; Democrats See in It an Appeal to Many Voters in Middle-Income Groups | True | By Clayton Knowles Special To The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/woman-sergeant-slain-man-attached-to-air-base-on-the-coast.html | WOMAN SERGEANT SLAIN; Man Attached to Air base on the Coast Confesses | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/kings-point-takes-regatta.html | Kings Point Takes Regatta | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/navy-water-polo-victor-150.html | Navy Water Polo Victor, 15-0 | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/col-bulger-in-new-post.html | Col. Bulger in New Post | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/carol-kecks-nuptials-she-is-wed-to-robert-h-schott-in-douglaston.html | CAROL KECK'S NUPTIALS; She Is Wed to Robert H. Schott in Douglaston Church | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/packard-names-dallas-manager.html | Packard Names Dallas Manager | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/recognition.html | Recognition | True | THEODORE HUFF. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miceli-to-fight-riccio.html | Miceli to Fight Riccio | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-ledlie-milleer-engaged-to-be-wed.html | MISS LEDLIE MILLEER ENGAGED TO BE WED | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-43-no-title.html | Obituary 43 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/johnson-bids-adieu-to-radio-listeners-the-retiring-and-new-opera.html | JOHNSON BIDS ADIEU TO RADIO LISTENERS; THE RETIRING AND NEW OPERA HEADS | True | The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bank-notes.html | BANK NOTES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/everybodys-shakespeare-everybodys-shakespeare.html | Everybody's Shakespeare; Everybody's Shakespeare | True | By Harry Levin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/tribute-to-the-late-arthur-hopkins-first-meeting.html | TRIBUTE TO THE LATE ARTHUR HOPKINS; First Meeting | True | By Elmer Rice | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bonns-plan-for-unity-stirs-german-politics-adenauers-proposal-for-a.html | BONN'S PLAN FOR UNITY STIRS GERMAN POLITICS; Adenauer's Proposal for a Supervised Four-Zone Election Put Forward To End Reich Partition COMMUNISTS SHOW COOLNESS | True | By Edwin L. James | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hacket-in-school-swim-post.html | Hacket in School Swim Post | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/name-consultants-for-building-code.html | NAME CONSULTANTS FOR BUILDING CODE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-41-no-title.html | Obituary 41 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/farrells-fogarty.html | Farrell's Fogarty | True | By Ralph Thompson | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/from-josip-broz-to-marshal-tito.html | From Josip Broz to Marshal Tito | True | By C. L. Sulzberger | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-green.html | THE GREEN | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/r-w-daniel-siegel-plan-to-take-brides.html | R. W., DANIEL SIEGEL PLAN TO TAKE BRIDES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fifth-annual-gershwin-memorial-concert.html | FIFTH ANNUAL GERSHWIN MEMORIAL CONCERT | True | Ben Greenfiaus | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/navy-fighter-falls-into-sea.html | Navy Fighter Falls Into Sea | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sports-of-the-times-hank-soar-soars-high.html | Sports of the Times; Hank Soar Soars High | True | By Arthur Daley | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/presidents-yacht-damaged-by-storm-wave-smashed-staff-ripped-door-on.html | PRESIDENT'S YACHT DAMAGED BY STORM; Wave Smashed Staff, Ripped Door on Way South--But Truman Was in No Peril | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ballet-russe-de-monte-carlo-week-of-april-9.html | Ballet Russe de Monte Carlo Week of April 9 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/iceland-sentences-20-reds.html | Iceland Sentences 20 Reds | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hainan-governor-seeks-point-4-aid-sets-need-at-10000000-risk-of.html | HAINAN GOVERNOR SEEKS POINT 4 AID; Sets Need at $10,000,000-- Risk of Island's Capture by Reds Is Minimized | True | By Burton Crane Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/assorted-comments-found-in-the-mail.html | ASSORTED COMMENTS FOUND IN THE MAIL | True | AGNES NEWTON KEITH. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-30-no-title.html | Obituary 30 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-york-skaters-win.html | New York Skaters Win | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dodger-network-set-upstate-radio-stations-will-get-baseball.html | DODGER 'NETWORK' SET; Up-State Radio Stations Will Get Baseball Broadcasts | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/random-notes-on-the-movie-scene.html | RANDOM NOTES ON THE MOVIE SCENE | True | By A. H. Weiler | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/parisian-street-dance.html | PARISIAN STREET DANCE | True | Eileen Darby-Graphic House | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/runaway-plants-an-obliging-perennial.html | RUNAWAY PLANTS; AN OBLIGING PERENNIAL | True | Roche | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/forum-on-britains-future.html | Forum on Britain's Future | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/berlin-policemen-rout-communists-disperse-200-youths-who-try-to.html | BERLIN POLICEMEN ROUT COMMUNISTS; Disperse 200 Youths Who Try to Stage a Demonstration in Charlottenburg Area | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/simplified-scripture.html | Simplified Scripture | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-ranch-home-opening-in-hicksville-li.html | NEW RANCH HOME OPENING IN HICKSVILLE, L.I. | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/billions-for-defense.html | BILLIONS FOR DEFENSE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bryn-mawr-team-on-top-barnard-2d-in-intercollegiate-womens-fencing.html | BRYN MAWR TEAM ON TOP; Barnard 2d in Intercollegiate Women's Fencing Meet | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ec-a-the-cost-debate-begins.html | E. C. A.: The Cost; Debate Begins | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/crites-art-to-be-shown.html | Crite's Art to Be Shown | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show increase During Week; New York | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/closeup-of-an-american-poet-at-75-robert-frosts-agile-mind-is-a.html | Close-up of an American Poet at 75; Robert Frost's agile mind is a treasure-house of this country's thoughts, incidents, ideas. | True | By John Holmes | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/center-chiefs-hit-venizelos-moves-greek-premier-also-assailed-anew.html | CENTER CHIEFS HIT VENIZELOS MOVES; Greek Premier Also Assailed Anew by Dissident Liberals on Line-Up of Cabinet | | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/vfw-putting-up-clubhouse.html | V.F.W. Putting Up Clubhouse | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/along-she-highways-and-byways-of-finance-a-theorist-at-eight.html | ALONG SHE HIGHWAYS AND BYWAYS OF FINANCE; A Theorist at Eight | | By Robert H. Fetridge | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/records-piano-rolls-performances-by-outstanding-composers-and.html | RECORDS: PIANO ROLLS; Performances by Outstanding Composers And Virtuosos Now in Restored Form | True | By Howard Taubman | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/unknown-sinking-time-bomb-of-inner-asia-in-remote-sinkiang.html | Unknown Sinking: Time Bomb of Inner Asia; IN REMOTE SINKIANG | True | By Stuart Lillico | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/handling-devices-mark-sales-rise-replacing-of-manual-methods-with.html | HANDLING DEVICES MARK SALES RISE; Replacing of Manual Methods With Mechanized Systems Lifts Volume 400% | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/motor-boats-and-cruising-nautical-almanac-changes.html | Motor Boats and Cruising; Nautical Almanac Changes | True | By Clarence E. Lovejoy | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-world-of-music-cleva-returns-to-opera-a-new-version-of-the.html | THE WORLD OF MUSIC: CLEVA RETURNS TO OPERA; A NEW VERSION OF "THE BEGGAR'S OPERA" COMES TO TOWN | True | By Ross Parmenter | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nicaragua-head-maps-us-trip.html | Nicaragua Head Maps U.S. Trip | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/around-the-garden-pruning-for-flowers.html | AROUND THE GARDEN; Pruning for Flowers | True | By. Dorothy H. Jenkins | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-greenwood-mill-is-producing-rayon.html | NEW GREENWOOD MILL IS PRODUCING RAYON | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fined-for-working-miners-say.html | Fined for Working, Miners Say | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/bank-deposits-up-earnings-increase-statements-for-first-quarter-to.html | BANK DEPOSITS UP, EARNINGS INCREASE; Statements for First Quarter to Show Reversal in 5-Year Trend of Accounts Here FURTHER PROFIT RISE SEEN Improvement Traced to Eased Requirements That Widen Loans and Investments | True | By George A. Mooney | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/registering-drive-begun-california-campaign-is-putting-stress-on.html | REGISTERING DRIVE BEGUN; California Campaign Is Putting Stress on Minority Groups | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-45-no-title.html | Obituary 45 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/churchs-bazaar-to-help-welfare-fete-at-st-bartholomews-on-april.html | CHURCH'S BAZAAR TO HELP WELFARE; Fete at St. Bartholomew's on April 20-21 Will Aid Service Work and Two Hospitals | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/kramer-defeats-kovacs-gains-pro-tennis-tournament-final-with.html | KRAMER DEFEATS KOVACS; Gains Pro Tennis Tournament Final With Gonzales | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/crown-cork-seal-nets-122-a-share-profit-in-1949-compares-with-328.html | CROWN CORK & SEAL NETS $1.22 A SHARE; Profit in 1949 Compares With $3.28 in 1948--Sales Off $16,237,763 in Year | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/arms-group-to-get-eisenhower-views-general-accepts-bid-to-testify.html | ARMS GROUP TO GET EISENHOWER VIEWS; General Accepts Bid to Testify to Senate Subcommittee on Truman Military Budget | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/plan-on-payments-is-viewed-as-test-of-european-unity-proposed-union.html | PLAN ON PAYMENTS IS VIEWED AS TEST OF EUROPEAN UNITY; Proposed Union Has Developed Into Dominant Issue for U.S. and the Continent BRITISH HELD ISOLATIONIST Experts See Integration Bar and Aim to Retain Power to Discriminate in Trade | True | By Harold Callender Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/jose-aleman-dies-cuban-politician-former-minister-of-education-had.html | JOSE ALEMAN DIES; CUBAN POLITICIAN; Former Minister of Education Had Attained Power and Wealth in Grau Regime | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-21-no-title.html | Obituary 21 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/revgeorge-dangremond.html | REV.GEORGE DANGREMOND | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-richardsons-troth-wells-college-alumna-affianced-to-newell-b.html | MISS RICHARDSON'S TROTH; Wells College Alumna Affianced to Newell B. Woodworth | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/senators-defeat-red-sox-10-to-3-robinson-coan-and-kozar-hit.html | SENATORS DEFEAT RED SOX, 10 TO 3; Robinson, Coan and Kozar Hit Homers--Braves Beat Phils by 6-2 as Olmo Stars | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/exhibit-of-jewish-artists.html | Exhibit of Jewish Artists | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/three-new-novels-of-interest-churchman-militant.html | Three New Novels of Interest; Churchman Militant | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/chapman-to-speak-here.html | Chapman to Speak Here | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ten-to-one.html | TEN TO ONE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/dutch-coming-for-show-20-netherlands-industrialists-to-see.html | DUTCH COMING FOR SHOW; 20 Netherlands Industrialists to See Cost-Cutting Exposition | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obstetrics-for-police-rapid-childbirth-cases-lead-to-training-in.html | OBSTETRICS FOR POLICE; Rapid Childbirth Cases Lead to Training in Bergen County | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/karamu-opera.html | KARAMU OPERA | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/notes-on-science-nature-of-californium-newest-elementdentists.html | NOTES ON SCIENCE; Nature of Californium, Newest Element--Dentist's Drilling | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/carolyn-cyrus-fiancee-hospital-therapist-will-be-the-bride-of-keith.html | CAROLYN CYRUS FIANCEE; Hospital Therapist Will Be the Bride of Keith F. Brown | | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/life-expectancy-is-put-at-3-years-honored-by-new-york-university.html | 'LIFE EXPECTANCY' IS PUT AT 3 YEARS; HONORED BY NEW YORK UNIVERSITY | True | The New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/years-jest-of-the-rooming-in-plan.html | Year's Jest of the 'Rooming In' Plan | | By Dorothy Barclay | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/at-st-petersburg-reduced-rates-for-summer-season-to-go-into-effect.html | AT ST. PETERSBURG; Reduced Rates for Summer Season to Go Into Effect in Hotels Next Week-End | True | By C. Winn Upchurch | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/argentine-state-balloting-today-san-luis-provincial-vote-will-be.html | ARGENTINE STATE BALLOTING TODAY; San Luis Provincial Vote Will Be Final Test Before 1952 Presidential Election | | By Milton Bracker Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/aviation-coach-flights-trend-to-volume-business-seen-with-use-of.html | AVIATION: COACH FLIGHTS; Trend to Volume Business Seen With Use Of Newest Craft in Low-Cost Service | | By Frederick Graham | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/adelaide-handy-engaged-she-will-be-wed-friday-to-fred-kohlenberg-in.html | ADELAIDE HANDY ENGAGED; She Will Be Wed Friday to Fred Kohlenberg in Ypsilanti, Mich. | | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sharett-a-babbler-soviet-writer-says.html | SHARETT A 'BABBLER,' SOVIET WRITER SAYS | | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/plant-now-for-dried-flowers-later-deepening-hue.html | PLANT NOW FOR DRIED FLOWERS LATER; Deepening Hue | | By Ruth Gannon | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-20-no-title.html | Obituary 20 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/founding-of-cham-kom.html | Founding of Cham Kom | | By Victor W. von Hagen | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/troth-announced-of-joan-campbell-bennett-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF JOAN CAMPBELL; Bennett Alumna Will Be Wed to Sidney Lovett Jr., Son of Chaplain at Yale | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/belloise-outpoints-taylor.html | Belloise Outpoints Taylor | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/el-salvador-opens-3day-poll-today-presidency-and-52-congress-seats.html | EL SALVADOR OPENS 3-DAY POLL TODAY; Presidency and 52 Congress Seats Are at Stake--Fair Ballot Is Expected | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ch-winning-trick-scores-at-chicago-mrs-winants-scottie-is-best-of.html | CH. WINNING TRICK SCORES AT CHICAGO; Mrs. Winant's Scottie Is Best of Breed in Record Show of International Kennel Club | | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/race-segregation-held-peril-to-us-fisk-university-study-warns-it.html | RACE SEGREGATION HELD PERIL TO U.S.; Fisk University Study Warns It Offers 'Fruitful Field' for Communists, Demagogues | True | By John N. Popham Special To the New York Times. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/contract-tourney-winds-up-tonight-64-pairs-to-play-in-finals-for.html | CONTRACT TOURNEY WINDS UP TONIGHT; 64 Pairs to Play in Finals for Eastern States Title and Julian Goldman Trophy | True | By Albert H. Morehead | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rialto-gossip-success-of-the-consul-spurs-thoughts-for-a-lyric.html | RIALTO GOSSIP; Success of 'The Consul' Spurs Thoughts For a Lyric Theatre--Other Items | True | By Lewis Funke | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sweden-gets-title-fencing.html | Sweden Gets Title Fencing | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/home-sales-brisk-in-bergen-county-model-for-three-jersey-projects.html | HOME SALES BRISK IN BERGEN COUNTY; MODEL FOR THREE JERSEY PROJECTS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sports-today.html | Sports Today | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/radio-video-stocks-pace-mild-gains-on-big-board.html | Radio, Video Stocks Pace Mild Gains on Big Board | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/space-opera-hero-coogan-finds-role-of-captain-video-requires-strong.html | 'SPACE OPERA' HERO; Coogan Finds Role of 'Captain Video' Requires Strong and Steady Nerves | True | By Val Adams | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/theory-sets-mark-in-sprint-victory-calumet-ace-runs-6-furlongs-in.html | THEORY SETS MARK IN SPRINT VICTORY; Calumet Ace Runs 6 Furlongs in 1:09 at Gulfstream-- Johns Joy Is Second | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/medical-atomic-training-to-be-started-tomorrow.html | Medical Atomic Training To Be Started Tomorrow | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-cl-hoytdies-exmayor-on-coast-member-of-the-berkeley-calif-city.html | MRS. C.L. HOYT DIES; EX-MAYOR ON COAST; Member of the Berkeley, Calif., City Council 24 Years Led Drive for Lincoln Shrine | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/truman-sees-peril-of-war-if-marshall-fund-is-cut-vandenberg-in.html | TRUMAN SEES PERIL OF WAR IF MARSHALL FUND IS CUT; VANDENBERG IN UNITY PLEA; CONGRESS WARNED | True | By Anthony Leviero Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/state-of-rents-main-provisions.html | State of Rents; Main Provisions | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/developers-plan-homes-in-virginia-new-england-interests-buy-tract.html | DEVELOPERS PLAN HOMES IN VIRGINIA; New England Interests Buy Tract With Lake 7 Miles From White House | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/frances-utilities-grant-wage-rises-government-terms-of-5-boost-plus.html | FRANCE'S UTILITIES GRANT WAGE RISES; Government Terms of 5% Boost, Plus Bonus, Apply in Ending Nation-Wide Strike | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/big-ike-5to2-chance-takes-arkansas-derby.html | Big Ike, 5-to-2 Chance, Takes Arkansas Derby | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/soviet-tie-in-japan-declared-proved-cited-by-diet-group.html | SOVIET TIE IN JAPAN DECLARED PROVED; CITED BY DIET GROUP | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-trends-in-design-enlargers-and-movie-units-noted-at-trade-show.html | NEW TRENDS IN DESIGN; Enlargers and Movie Units Noted at Trade Show | True | By Jacob Deschin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-man-who-made-great-novels-greater-perkins-authors.html | The Man Who Made Great Novels Greater; -PERKINS AUTHORS | True | By Alfred A. Knopf | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/jill-hale-engaged-to-morris-dixson-jr-mount-holyoke-alumna-to-be.html | JILL HALE ENGAGED TO MORRIS DIXSON JR.; Mount Holyoke Alumna to Be Bride of Medical Sudent at University of Rochester | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/griffith-captures-downhill-ski-title.html | GRIFFITH CAPTURES DOWNHILL SKI TITLE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/frank-buck-dies-biggame-hunter-noted-bring-em-back-alive-adventurer.html | FRANK BUCK DIES, BIG-GAME HUNTER; Noted 'Bring' Em Back Alive Adventurer Scoured World for Wildlife Attractions | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-nancy-small-bride-of-lawyer-gowned-in-ivory-satin-at-her.html | MISS NANCY SMALL BRIDE OF LAWYER; Gowned in Ivory Satin at Her Wedding to Horace Rockwell in Springfield, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-william-stewart-has-son.html | Mrs. William Stewart Has Son | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-mary-oxholm-prospective-bride-wellesley-graduate-is-engaged-to.html | MISS MARY OXHOLM PROSPECTIVE BRIDE; Wellesley Graduate Is Engaged to James W. Shepherd--Both Ohio State Research Aides | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-premier-for-greece-politicians-maneuver.html | A Premier for Greece; Politicians Maneuver | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mind-spiritual-element-noted-by-brain-surgeon.html | Mind 'Spiritual Element' Noted by Brain Surgeon | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-candy-shop-in-subway.html | New Candy Shop in Subway | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/coast-coaches-hit-new-rowing-date-june-17-at-marietta-too-close-to.html | COAST COACHES HIT NEW ROWING DATE; June 17 at Marietta too Close to Examination Week, Say Ulbrickson and Ebright | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/report-on-spain-pomp-and-poverty-old-ways-and-new-mark-life-today.html | Report on Spain; Pomp and poverty, old ways and new, mark life today under Franco's dictatorship. | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cut-in-margin-to-50a-year-ago-held-not-biggest-factor-in-upturn.html | Cut in Margin to 50% a Year Ago Held Not Biggest Factor in Upturn; Activity, Price Rise Greater | True | By J.e. McMahon | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/musical-drama-menottis-the-consul-is-a-powerful-work.html | MUSICAL DRAMA; Menotti's 'The Consul' Is A Powerful Work | True | By Brooks Atkinson | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/coast-repertory-act-of-kindness-in-the-happy-time.html | COAST REPERTORY; ACT OF KINDNESS IN "THE HAPPY TIME" | True | By Lawrence E. Davies | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/old-crop-soybeans-continue-to-climb-may-and-july-make-highs-for.html | OLD CROP SOYBEANS CONTINUE TO CLIMB; May and July Make Highs for Season, Former Going to Best Level Since '48 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sees-big-year-at-lakes-in-west.html | Sees Big Year at Lakes in West | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cuckoo-land-two-current-films-are-in-that-silly-realm.html | CUCKOO LAND.; Two Current Films Are in That Silly Realm | True | By Bosley Crowther | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/brooklyn-utility-sells-more-realty.html | BROOKLYN UTILITY SELLS MORE REALTY | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cafe-union-denies-offer-challenges-johnson-chain-on-the-issue-of.html | CAFE UNION DENIES OFFER; Challenges Johnson Chain on the Issue of Pay Rise | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/daughter-to-mrs-john-gluck.html | Daughter to Mrs. John Gluck | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/seriously-its-laugh-week-hence-this-diligent-inquiry-into-what-we.html | Seriously, It's Laugh Week; Hence this diligent inquiry into what we have to laugh about--if anything at all. | True | By Frank Sullivan | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-florida-season-where-the-fishing-is-easy.html | NEW FLORIDA SEASON; WHERE THE FISHING IS EASY | True | By Arthur L. Himbert | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/spring-football-practice-opens-at-notre-dame.html | SPRING FOOTBALL PRACTICE OPENS AT NOTRE DAME | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/pierre-de-gaulle-has-typhoid.html | Pierre de Gaulle Has Typhoid | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rochester-u-gets-15-paintings.html | Rochester U. Gets 15 Paintings | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sutton-hid-out-2-years-on-city-pay-landlady-tells-of-bank-thiefs.html | Sutton Hid Out 2 Years on City Pay; Landlady Tells of Bank Thief's Job; SUTTON ON CITY PAY HID OUT TWO YEARS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/urges-replacing-of-older-houses-commerce-department-advises.html | URGES REPLACING OF OLDER HOUSES; Commerce Department Advises Builders to Boost Demand, Particularly in Slums | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-24-no-title.html | Obituary 24 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/child-to-the-stanley-bernsteins.html | Child to the Stanley Bernsteins | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/10-city-golf-courses-will-open-on-april-8.html | 10 CITY GOLF COURSES WILL OPEN ON APRIL 8 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/magazine-man-wins-news-photo-award.html | MAGAZINE MAN WINS NEWS PHOTO AWARD | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-momsen-wed-to-paul-d-miller-former-wave-becomes-bride-at.html | MISS MOMSEN WED TO PAUL D. MILLER; Former Wave Becomes Bride at Katonah of Ex-Officer in Army Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-25-no-title.html | Obituary 25 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/news-and-notes-from-the-world-of-stamps-incorporation-of-town.html | NEWS AND NOTES FROM THE WORLD OF STAMPS; Incorporation of Town | True | By Kent B. Stiles | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-34-no-title.html | Obituary 34 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/judith-coffin-wed-in-bedford-church-st-matthews-is-setting-for-her.html | JUDITH COFFIN WED IN BEDFORD CHURCH; St. Matthew's Is Setting for Her Marriage to Dr. Albert Nicholas Greminger Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ford-facing-strike-in-canada.html | Ford Facing Strike in Canada | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/4-die-in-indian-riots-bombs-rocks-guns-are-used-in-moslemhindu.html | 4 DIE IN INDIAN RIOTS; Bombs, Rocks, Guns Are Used in Moslem-Hindu Clashes | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/no-one-is-looking.html | No One Is Looking | True | By Nancy Lenkeith | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/stamford-sites-taken-for-homes-builders-get-spaulding-vink.html | STAMFORD SITES TAKEN FOR HOMES; Builders Get Spaulding, Vink Properties-- Sales Reported of Other Residences | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/two-die-in-alaska-rail-accident.html | Two Die in Alaska Rail Accident | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/red-cross-seeks-soldier-here.html | Red Cross Seeks Soldier Here | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/belgian-regent-names-a-liberal-to-attempt-to-form-government-named.html | Belgian Regent Names a Liberal To Attempt to Form Government; NAMED IN BELGIUM | True | By Sydney Gruson Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/talk-with-miss-bowen.html | Talk With Miss Bowen | True | By Harvey Breit | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rangers-to-meet-leafs-new-york-six-to-end-regular-season-tonight-at.html | RANGERS TO MEET LEAFS; New York Six to End Regular Season Tonight at Garden | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/frank-m-chandler.html | FRANK M. CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/skating-title-kept-by-miss-sherman-she-gets-172438-points-in-u-s.html | SKATING TITLE KEPT BY MISS SHERMAN; She Gets, 1,724,38 Points in U. S. Meet-- Miss Klopfer Is Second With 1,707,46 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-18-no-title.html | Obituary 18 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/radnor-nuptials-for-pauline-york-principals-in-weddings-and-a.html | RADNOR NUPTIALS FOR PAULINE YORK; PRINCIPALS IN WEDDINGS AND A FIANCEE | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/structures-all-kinds-last-far-better-if-chemically-treated.html | STRUCTURES; ALL Kinds Last Far Better If Chemically Treated | True | By P.j. McKenna | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/industrial-dispute-troubles-burmese.html | INDUSTRIAL DISPUTE TROUBLES BURMESE | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/to-build-100-houses-in-whitestone-area.html | TO BUILD 100 HOUSES IN WHITESTONE AREA | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/for-the-bolstering-of-western-europes-defenses.html | FOR THE BOLSTERING OF WESTERN EUROPE'S DEFENSES | True | The New York Times (London Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/diesels-big-help-in-rail-cost-cuts-southern-system-reports-that-new.html | DIESELS BIG HELP IN RAIL COST CUTS; Southern System Reports That NewMotive Power Offset Operating Expense Rise | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sally-y-weisburgh-becomes-affiianced.html | SALLY Y. WEISBURGH BECOMES AFFIIANCED | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/old-farms-taken-for-ranch-houses-long-island-home-in-california.html | OLD FARMS TAKEN FOR RANCH HOUSES; LONG ISLAND HOME IN CALIFORNIA STYLE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-22-no-title.html | Obituary 22 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/adenauer-sets-conditions-to-join-council-of-europe.html | Adenauer Sets Conditions To Join Council of Europe | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-bit-of-good-cheer-from-america.html | A BIT OF GOOD CHEER FROM AMERICA | True | The New York Times (Vienna Bureau) | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/cencorship-threat-films-fear-morals-blast-may-hurt-other-causes.html | CENCORSHIP, THREAT; Films Fear Morals Blast May Hurt Other Causes | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/campus-school-is-planned-on-li-stony-brook-votes-this-week-on.html | 'CAMPUS' SCHOOL IS PLANNED ON L.I.; Stony Brook Votes This Week on 5-Building Set-Up for Elementary Classes | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/joachim-silbermanns-have-son.html | Joachim Silbermanns Have Son | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-world-kind-trouble.html | THE WORLD; Kind Trouble | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-frances-hardin-is-engaged-to-marry.html | MISS FRANCES HARDIN IS ENGAGED TO MARRY | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/regis-five-beaten-4946-de-la-salle-captures-eastern-states-catholic.html | REGIS FIVE BEATEN, 49-46; De La Salle Captures Eastern States Catholic Tourney | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/german-reds-stage-protest.html | German Reds Stage Protest | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fraud-is-laid-to-7-in-potato-resale-us-charges-they-paid-a-cent-for.html | FRAUD IS LAID TO 7 IN POTATO RESALE; U.S. Charges They Paid a Cent for 100-Pound Bags and Sold Them to Army for $1.80 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-desert-in-its-gay-spring-colors-brilliant-floral-displays-show.html | THE DESERT IN ITS GAY SPRING COLORS; Brilliant Floral Displays Show Visitors Another Aspect of Arizona | True | By Leo M. Solomon | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/big-coup-in-onions-ends-price-crash-march-contract-in-chicago-goes.html | BIG COUP IN ONIONS ENDS PRICE CRASH; March Contract in Chicago Goes Largely to Vahlsing of New York in Wild Week | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/son-to-mrs-j-ashley-brown-jr.html | Son to Mrs. J. Ashley Brown Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hf-kean-marries-ellen-s-garrison-couple-wed-yesterday-and-3-young.html | H.F. KEAN MARRIES ELLEN S. GARRISON; COUPLE WED YESTERDAY AND 3 YOUNG WOMEN WHO ARE FIANCEES | True | The New York Times Studio | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-42-no-title.html | Obituary 42 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sheltonbjelke.html | Shelton--Bjelke | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-paris-welcome.html | A PARIS WELCOME | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/lobby-pay-modest-for-public-power-senators-amazed-by-record-of-low.html | LOBBY PAY MODEST FOR PUBLIC POWER; Senators, Amazed by Record of Low Salaries, Contrast Those in Private Utilities | True | By John P. Callahan | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/us-planning-held-amiss-on-russians-state-department-book-said-to.html | U.S. PLANNING HELD AMISS ON RUSSIANS; State Department Book Said to Show Policy-Makers Did Not See 'Cold War' | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/named-board-chairman-of-polytechnic-school.html | Named Board Chairman Of Polytechnic School | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-39-no-title.html | Obituary 39 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/wales-beats-france-210.html | Wales Beats France, 21-0 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/senate-gop-aims-drive-at-acheson-bridges-reports-whole-group-will.html | SENATE G.O.P. AIMS DRIVE AT ACHESON, BRIDGES REPORTS; 'Whole Group' Will 'Go After' Secretary in Attacks Set to Start This Week, He Relates FAR EAST POLICIES TARGET Hanson of State Department to Answer McCarthy--Says Charges Alienated Friends | True | By John D. Morris Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/twoway.html | Two-Way | True | By Betty Pepis | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hollywood-labor-close-shave.html | HOLLYWOOD LABOR; CLOSE SHAVE | True | By Thomas F. Brady | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/news-of-tv-and-radio-united-nations-documentary-radio-play.html | NEWS OF TV AND RADIO; UNITED NATIONS DOCUMENTARY RADIO PLAY | True | By Sidney Lohman | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/opera-and-concert-programs-of-the-week-opera-new-york-city-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK; OPERA NEW YORK CITY OPERA City Center | True | Abresch | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nationalist-operations-on-chinas-mainland.html | NATIONALIST OPERATIONS ON CHINA'S MAINLAND | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/treasure-chest-fable.html | Treasure Chest; Fable | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/buffalo-soprano-bows-in-italy.html | Buffalo Soprano Bows in Italy | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/a-flemish-saint.html | A Flemish Saint | True | By Anne Fremantle | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/red-cross-motor-service.html | Red Cross Motor Service | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mr-voorhees-resigns.html | MR. VOORHEES RESIGNS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/lewittesmeister.html | Lewittes--Meister | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/reds-send-hurler-to-tulsa.html | Reds Send Hurler to Tulsa | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/technical-data-offered-commerce-agency-tells-of-313-documents-in.html | TECHNICAL DATA OFFERED; Commerce Agency Tells of 313 Documents in Bibliography | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/emergency-landing.html | EMERGENCY LANDING | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/l-l-homes-shown-for-spring-market-builders-open-new-models-at.html | L. L HOMES SHOWN FOR SPRING MARKET; Builders Open New Models at Developments in Queens and Nassau County | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mailing-concern-plans-new-service-timed-delivery-to-use-air-freight.html | MAILING CONCERN PLANS NEW SERVICE; Timed Delivery to Use Air Freight Covering 18-City Network at Start | True | By Brendan M. Jones | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-charlotte-ames-wed-to-jk-ewing-3d.html | MRS. CHARLOTTE AMES WED TO J.K. EWING 3D | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/waterways-group-backs-36-projects-rivers-and-harbors-congress-asks.html | WATERWAYS GROUP BACKS 36 PROJECTS; Rivers and Harbors Congress Asks Rejection of Move for Regional Planning Bodies | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-books-for-the-younger-readers-library-new-england-spring.html | New Books for the Younger Readers' Library; New England Spring | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/senator-defend-the-eca-asks-unpartisan-peace-plan-he-advocates.html | Senator Defends the E.C.A.; Asks 'Unpartisan' Peace Plan; He Advocates Commission to Establish Also a Long-Range Economic Policy-- Fight by Two Parties on Reds in Asia Urged | True | By James Reston Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/letters-to-the-editor-critical-hatred.html | Letters to the Editor; Critical Hatred | True | A RUSSIAN. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/televisions-challenge-to-the-movies-it-offers-it-competition.html | Television's Challenge to the Movies; It offers serious competition, Mr. Goldwyn says, and Hollywood must meet the problem promptly. | True | By Samuel Goldwyn | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mediators-see-end-of-chrysler-strike-they-voice-optimism-that-both.html | MEDIATORS SEE END OF CHRYSLER STRIKE; They Voice Optimism That Both Sides Will Modify Positions at Bargaining Today | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-great-collaboration-for-liberty-the-great-collaboration-for.html | The Great Collaboration for Liberty; The Great Collaboration for Liberty | True | By Henry Steele Commager | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/us-envoy-sees-rakosi-davis-at-budapest-in-rare-visit-to-communist.html | U.S. ENVOY SEES RAKOSI; Davis at Budapest in Rare Visit to Communist Vice Premier | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/soybean-oil.html | SOYBEAN OIL | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/psc-notes-fencing-by-long-island-road.html | P.S.C. NOTES FENCING BY LONG ISLAND ROAD | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-financial-week-stock-market-moves-into-new-high-territory.html | THE FINANCIAL WEEK; Stock Market Moves Into New High Territory-- Underlying Conditions Show Improvement | True | By John G. Forrest | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/our-armored-might-on-parade.html | OUR ARMORED MIGHT ON PARADE | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/fort-pierce-offers-tourists-a-way-of-life-tourism-comes-to-a-small.html | FORT PIERCE OFFERS TOURISTS'A WAY OF LIFE'; TOURISM COMES TO A SMALL FLORIDA TOWN | True | BY Richard Fay Warner. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/60-iranians-returning-soviet-sympathizers-to-go-back-following.html | 60 IRANIANS RETURNING; Soviet Sympathizers to Go Back Following Grant of Amnesty | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/soviet-bars-deal-on-grain-to-west-delegate-at-geneva-repulses-bids.html | SOVIET BARS DEAL ON GRAIN TO WEST; Delegate at Geneva Repulses Bids to Start Negotiations After Offering to Sell | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/washington-fla-what-price-defense.html | Washington, Fla.; What Price Defense | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mary-mack-fiancee-of-dr-sidney-ingbar.html | MARY MACK FIANCEE OF DR. SIDNEY INGBAR | True | Egon Egone | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/magnet-101-beats-little-harp-in-laurel-openingday-feature-risk-a.html | Magnet, 10-1, Beats Little Harp In Laurel Opening-Day Feature; Risk A Whirl Third in 6-Furlong Capitol Handicap Before 21,681--Jones Reward and Glory Be Form $542.60 Double | True | By James Roach Special To the New York Times | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mcgraw-meeting-on-tuesday.html | McGraw Meeting on Tuesday | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/pact-nations-at-hague-members-of-standing-group-meet-on-defense.html | PACT NATIONS AT HAGUE; Members of Standing Group Meet on Defense Coordination | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/report-from-the-nation-local-matters-eclipse-international-affairs.html | REPORT FROM THE NATION; Local Matters Eclipse International Affairs in Interest | True | Special to THE NEW YORK TIMES | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/egypt-requests-arms-seeks-permission-to-purchase-equipment-in-the.html | EGYPT REQUESTS ARMS; Seeks Permission to Purchase Equipment in the U.S. | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-16-no-title.html | Obituary 16 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-38-no-title.html | Obituary 38 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/events-today.html | Events Today | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/penn-state-average-high.html | Penn State Average High | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-28-no-title.html | Obituary 28 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/science-ln-review-prospecting-for-uranium-from-the-air-made.html | SCIENCE LN REVIEW; Prospecting for Uranium From the Air Made Possible by an Imporved Geiger Counter | True | By Waldemar Kaempffert | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/spring-madness-too-many-awards-for-both-radio-and-tv.html | SPRING MADNESS; Too Many Awards for Both Radio and TV | True | By Jack Gould | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/picture-credtts.html | PICTURE CREDTTS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/german-red-party-ousts-two.html | German Red Party Ousts Two | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/mrs-arthur-hadley-has-child.html | Mrs. Arthur Hadley Has Child | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/giants-2-in-tenth-whip-oakland-64-two-errors-3-walks-force-in.html | GIANTS 2 IN TENTH WHIP OAKLAND, 6-4; Two Errors, 3 Walks Force In Deciding Runs--Trade for Cavarretta Rumored | True | By James P. Dawson Special To the New York Times. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-president-named-by-norwich-university.html | New President Named By Norwich University | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/complex-loyalty-issue-goes-to-supreme-court-executives-right-to.html | COMPLEX LOYALTY ISSUE GOES TO SUPREME COURT; Executive's Right to Dismiss a Federal. Employe Is Weighed Against Danger Of Injustice to the Individual THE LOWER COURT IS DIVIDED | True | By Arthur Krock | | | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/germany-is-found-in-need-of-a-fleet-kerr-holds-nation-deserves.html | GERMANY IS FOUND IN NEED OF A FLEET; Kerr Holds Nation Deserves Adequate Shipping, but Not Type of Hitler Era | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/buy-german-goods-us-adviser-urges-marshall-plan-mission-chief-in.html | BUY GERMAN GOODS, U.S. ADVISER URGES; Marshall Plan Mission Chief in Frankfort Offers Plan as Aid to Bonn Regime | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/the-dance-ashton-yvette-chauvire.html | THE DANCE: ASHTON; YVETTE CHAUVIRE | True | By John Martin | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/batted-ball-kills-boy-newark-youth-struck-on-temple-succumbs-in.html | BATTED BALL KILLS BOY; Newark Youth, Struck on Temple, Succumbs in Hospital | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/latin-and-bible-needed-in-study-of-literature.html | Latin and Bible Needed In Study of Literature | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/picture-of-precolumbian-mexico-origin-in-land-itself.html | Picture of Pre-Columbian Mexico; Origin in Land Itself | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/shop-at-camp-smith-rushed.html | Shop at Camp Smith Rushed | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-eisenrerg-to-wed-forest-hills-girl-to-be-bride-in-june-of.html | MISS EISENRERG TO WED; Forest Hills Girl to Be Bride in June of Ronald E. Megar | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/education-aid-offered-proposal-that-business-use-its-taxfree.html | EDUCATION AID OFFERED; Proposal That Business Use Its Tax-Free Profits Advanced | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/house-oil-hearings-slated.html | House Oil Hearings Slated | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/liverpool-victor-over-everton-20-qualifies-for-english-soccer-cup.html | LIVERPOOL VICTOR OVER EVERTON, 2-0; Qualifies for English Soccer Cup Final Against Arsenal at Wembley April 29 | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-office-space-readily-absorbed-in-new-york-area-broker-cites.html | NEW OFFICE SPACE READILY ABSORBED IN NEW YORK AREA; Broker Cites Active Renting to Discount Warning of Overbuilding Danger DEMAND STILL IS BRISK Low Vacancies in Manhattan Continue--More Structures in the Planning Stage | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/670713-suit-is-filed-against-banana-lines.html | $670,713 SUIT IS FILED AGAINST BANANA LINES | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/gop-collegians-adopt-a-platform-opportunity-state-strong-us-voted.html | G.O.P. COLLEGIANS ADOPT A PLATFORM; 'Opportunity State,' Strong U.S. Voted by Students of Ten Midwestern Schools | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/2-hurt-as-light-plane-falls.html | 2 Hurt as Light Plane Falls | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sales-are-limited-in-cotton-fabrics-textile-market-suffers-effect.html | SALES ARE LIMITED IN COTTON FABRICS; Textile Market Suffers Effect of Heavy Advance Selling, Commission Men Say | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/patricia-henline-wed-in-bronxville-3-brides-of-metropolitan-area.html | PATRICIA HENLINE WED IN BRONXVILLE; 3 BRIDES OF METROPOLITAN AREA AND 2 ENGAGED GIRLS | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/sears-roebuck-in-venezuela.html | Sears, Roebuck in Venezuela | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/miss-pamentier-james-baker-wed-their-nuptials-held.html | MISS PAMENTIER, JAMES BAKER WED; THEIR NUPTIALS HELD | True | Jay Te Winburn | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/czech-describes-curbs-on-clergy-version-of-informant-in-vienna.html | CZECH DESCRIBES CURBS ON CLERGY; Version of Informant in Vienna Differs Greatly From Reports in Newspapers in Prague | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.donald Adams | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-40-no-title.html | Obituary 40 -- No Title | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/hosiery-companies-combine.html | Hosiery Companies Combine | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/son-born-to-mrs-t-m-sawyers.html | Son Born to Mrs. T. M. Sawyers | True | | | C1B 238004 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/ship-executive-sails-for-oriental-ports-to-plan-expansion-of.html | Ship Executive Sails for Oriental Ports To Plan Expansion of Passenger Traffic | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/malenkov-speech-hints-soviet-data-comparison-with-1940-figures.html | MALENKOV SPEECH HINTS SOVIET DATA; Comparison With 1940 Figures Given by Politburo Member Prompts 1949 Estimates | True | By Harry Schwartz | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/nyilas-keeps-saber-title-takes-metropolitan-open-for-fifth.html | NYILAS KEEPS SABER TITLE; Takes Metropolitan Open for Fifth Time--Worth Second | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/education-in-review-rapid-growth-of-the-junior-and-community.html | EDUCATION IN REVIEW; Rapid Growth of the Junior and Community Colleges Across the Nation Is Impressive | True | By Benjamin Fine | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/rosenfeldpasserman.html | Rosenfeld--Passerman | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/new-issues-cardboard-proofs.html | NEW ISSUES; CARDBOARD PROOFS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/300-in-theatre-world-at-rites-for-hopkins.html | 300 IN THEATRE WORLD AT RITES FOR HOPKINS | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/shipping-news-and-notes-series-of-eleven-african-cruises-starting.html | Shipping News and Notes; Series of Eleven African Cruises, Starting Thursday, Announced by Holland-America | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/royal-gorge-ride-sightseeing-on-scenic-route-is-enhanced-as-trains.html | ROYAL GORGE RIDE; Sightseeing on Scenic Route Is Enhanced As Trains Add Vista Dome Coaches | True | By Jack Goodman | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/oeec-group-meeting-officials-from-11-marshall-plan-nations-plan.html | O.E.E.C. GROUP MEETING; Officials From 11 Marshall Plan Nations, Plan Streamlining | True | | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/marye-reichert-to-wed-in-summer-radcliffe-graduate-is-fiancee-of.html | MARY-E. REICHERT TO WED IN SUMMER; Radcliffe Graduate Is Fiancee of Donald E. Smith--Both Studying for Doctorates | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/constance-cathcart-becomes-affianced.html | CONSTANCE CATHCART BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/2-new-degrees-outlined-state-gives-requirements-for-associates-in.html | 2 NEW DEGREES OUTLINED; State Gives Requirements for Associates in Art, Science | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/l-i-bus-union-signs-pact-bee-line-negotiations-end-pay-kept-at-1949.html | L. I. BUS UNION SIGNS PACT; Bee Line Negotiations End-- Pay Kept at 1949 Level | True | Special to THE NEW YORK TIMES. | | C1B 238004 | |
| 1950-03-26 | 1950-03-26 | https://www.nytimes.com/1950/03/26/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238004 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/recent-portrait-of-members-of-dainsh-royal-family.html | RECENT PORTRAIT OF MEMBERS OF DAINSH ROYAL FAMILY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/syril-mosteau-in-vocal-works.html | Syril Mosteau in Vocal Works | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/finance-pact-set-by-britain-israel-signing-of-accord-is-expected-in.html | FINANCE PACT SET BY BRITAIN, ISRAEL; Signing of Accord Is Expected in London Today--Draft Held to Favor Tel Aviv | True | By Gene Currivan Special To The New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/west-held-easing-stand-on-albania-us-britain-believed-content-to.html | WEST HELD EASING ST AND ON ALBANIA; U.S., Britain Believed Content to See Hoxha Stay in Office but at Present Strength Agents Were Rounded Up Shehu the Trusted Leader Italy Happy at Situation. | True | By C.l. Sulzberger Special To The New York Times. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/britain-and-egypt-look-to-new-talks-improvement-in-relations-of-the.html | BRITAIN AND EGYPT LOOK TO NEW TALKS; Improvement in Relations of the Two Nations May Lead to Another Treaty Ironical Situation Developed | True | By Clifton Daniel Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/troubadors-with-guitars-publicizing-erp-in-italy.html | Troubadors With Guitars Publicizing E.R.P. in Italy | True | By the United Press | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/steel-bookings-show-drop.html | Steel Bookings Show Drop | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/card-rally-in-9th-downs-braves-32-two-hits-and-marshall-error-send.html | CARD RALLY IN 9TH DOWNS BRAVES, 3-2; Two Hits and Marshall Error Send In the Winning Run-- Reds Stop Red Sox ST. PETERSBURG, Fla., March 26 (AP)-Joe Garagiola's single, Chuck Diering's double and an error by outfielder Willard Marshall with two on in the ninth, gave the St. Louis Cardinals a 3-2 victory over the Boston Braves in an exhibition game today. | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/old-astor-realty-on-east-side-sold-nathan-wilson-buys-ave-a.html | OLD ASTOR REALTY ON EAST SIDE SOLD; Nathan Wilson Buys Ave. A Property in the Estate for 147 Years-- Other Deals | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/long-island-builders-to-dine.html | Long Island Builders to Dine | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/shippingmails-all-hours-given-in-eastern-standard-time-outgoing.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Outgoing Passenger and Mail Ships Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/hope-of-peace-rises-in-chrysler-strike.html | HOPE OF PEACE RISES IN CHRYSLER STRIKE | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/reprisals-on-wines-feared-by-french-official-circles-there-see-step.html | REPRISALS ON WINES FEARED BY FRENCH; Official Circles There See Step Possible Here as Result of Efforts to Bar Coca-Cola THREAT TO DOLLAR SOURCE Concern Stems From Desire to Promote Exports to U.S. to Build Up Needed Funds Anxious to Export Here Price of Champagne | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/books-published-today.html | Books Published Today | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/our-naval-chief-visits-british-war-office.html | OUR NAVAL CHIEF VISITS BRITISH WAR OFFICE | True | The New York Times (London Bureau) | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/wind-douses-plane-fire-pilot-uses-standard-procedure-to-end-engine.html | WIND DOUSES PLANE FIRE; Pilot Uses Standard Procedure to End Engine Blaze | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/good-turn-in-cleanup-safety-leader-urges-donation-of-surplus-items.html | GOOD TURN IN CLEAN-UP; Safety Leader Urges Donation of Surplus Items to Needy | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/salvador-starts-voting-threeday-election-will-choose-president-and.html | SALVADOR STARTS VOTING; Three-Day Election Will Choose President and Assembly | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/a-call-to-unity.html | A CALL TO UNITY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/3-in-caff-wounded-gunman-flees-in-car.html | 3 IN CAFF WOUNDED, GUNMAN FLEES IN CAR | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-melvin-brannon-educator-author.html | DR. MELVIN BRANNON, EDUCATOR, AUTHOR | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/equitable-life-proposes-to-buy-new-cars-rent-them-to-railroads-plan.html | Equitable Life Proposes to Buy New Cars, Rent Them to Railroads; Plan Is Seen Easing for Roads Problem of Financing of New Equipment as Well as Speeding Service, Cutting Costs | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/antistrike-treaty-made-in-houston-building-lines.html | Anti-Strike Treaty Made In Houston Building Lines | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/events-today.html | Events Today | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/books-and-authors.html | Books and Authors | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/infant-mortality-at-lowest-in-1948-rate-dropped-to-32-in-1000.html | INFANT MORTALITY AT LOWEST IN 1948; Rate Dropped to 32 in 1,000 -- Figures for 1949 Point to a Further Decrease | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/restoring-of-ties-held-church-aim-achieving-divine-fellowship-will.html | RESTORING OF TIES HELD CHURCH AIM; Achieving Divine Fellowship Will Fulfill Purpose, Dr. Gill Tells Presbyterians | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/7000000-cruise-ends-caronia-docks-after-73-days-fares-ranged-to.html | $7,000,000 CRUISE ENDS; Caronia Docks After 73 Days-- Fares Ranged to $12,000 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/miss-lenore-herbert-married.html | Miss Lenore Herbert Married | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/child-dies-of-gas-poisoning.html | Child Dies of Gas Poisoning | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/whitney-foundation-elects.html | Whitney Foundation Elects | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/beverly-myers-nuptials-she-is-wed-to-j-alan-shapiro-at-ceremony-in.html | BEVERLY MYERS' NUPTIALS; She Is Wed to J. Alan Shapiro at Ceremony in Boston | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/3-plays-for-parents-series-will-put-spotlight-on-discipline-in-the.html | 3 PLAYS FOR PARENTS; Series Will Put Spotlight on Discipline in the Home | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/pittsburgh-merger-in-welfare-shelved.html | PITTSBURGH MERGER IN WELFARE SHELVED | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/party-loan-policy-on-tobacco-scored-cigar-manufacturers-declare.html | PARTY LOAN POLICY ON TOBACCO SCORED; Cigar Manufacturers Declare Acquisition of Surplus Endangers Industry System Called Unfair | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/miss-oppenheimer-wed-to-he-baron-has-sister-as-attendant-at-her.html | MISS OPPENHEIMER WED TO H.E. BARON; Has Sister as Attendant at Her Marriage in Pierre Roof to Graduate of Syracuse U. Wolynski-- Goodman | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gen-collins-arrives-in-turkey.html | Gen. Collins Arrives in Turkey | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/ralph-d-pettingell.html | RALPH D. PETTINGELL | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/child-character-put-up-to-parents-new-booklet-on-molding-of-youth.html | CHILD CHARACTER PUT UP TO PARENTS; New Booklet on Molding of Youth Was Developed at College Workshop Lines of the Project Punishment Frowned Upon | True | By Bess Furman Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mculloch-ski-winner-gains-national-combined-open-titlereddish.html | MCULLOCH SKI WINNER; Gains National Combined Open Title--Reddish Triumphs | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/ground-broken-for-center.html | Ground Broken for Center | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/boy-13-slain-in-accident-girl-12-is-pushed-revolver-in-her-hand.html | BOY, 13, SLAIN IN ACCIDENT; Girl, 12, Is Pushed, Revolver in Her Hand Goes Off | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-spaulding-dies-education-head-53-ny-commissioner-stricken-while.html | DR. SPAULDING DIES; EDUCATION HEAD, 53; N.Y. Commissioner Stricken While at Camp--President of University of State Was Colonel During War Conducted State Survey in '36 Massachusetts Adviser | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/prices-of-cotton-irregular-in-week-spot-nearer-futures-showed.html | PRICES OF COTTON IRREGULAR IN WEEK; Spot, Nearer Futures Showed Losses With Distant Months Unchanged to Higher | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/christianity-not-utopianism.html | Christianity 'Not Utopianism' | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/cotton-raised-in-britain-commission-announces-boosts-for-fine.html | COTTON RAISED IN BRITAIN; Commission Announces Boosts for Fine Supplies | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/marion-jean-roman-is-bride.html | Marion Jean Roman Is Bride | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/peck-will-be-star-in-newspaper-film-fox-buys-sylvesters-novel.html | PECK WILL BE STAR IN NEWSPAPER FILM; Fox Buys Sylvester's Novel, 'Second Oldest Profession' --Preminger to Produce Film About Amateur Tennis of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/independent-race-by-alp-is-hinted-marcantonio-indicates-party-will.html | INDEPENDENT RACE BY A.L.P. IS HINTED; Marcantonio Indicates Party Will Not Back Democrat for Governor as in the Past | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/vandenberg-plea-for-postaid-study-wins-wide-acclaim-both-sides-in.html | VANDENBERG PLEA FOR POST-AID STUDY WINS WIDE ACCLAIM; Both Sides in Congress Deem It an Impetus to House for Voting E.R.P. Fund VORYS LEADS DISSENTERS Unpartisan Survey Plan of Michigan Senator Is Said to Parallel Acheson Idea Vorys of Ohio Dissents VANDENBERG PLEA WINS WIDE ACCLAIM | True | Special to THE NEW YORK TIMES | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/raya-spiegel-a-bride-married-to-burton-s-dreben-at-home-of-her.html | RAYA SPIEGEL A BRIDE; Married to Burton S. Dreben at Home of Her Parents Here | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/whitney-to-open-annual-saturday-american-sculpture-paintings.html | WHITNEY TO OPEN ANNUAL SATURDAY; American Sculpture, Paintings Water-Colors Due at Museum -- Several Arrivals Today | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/new-route-needed.html | NEW ROUTE NEEDED | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/owen-bartlett-65-retired-navy-hero.html | OWEN BARTLETT, 65, RETIRED NAVY HERO | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/to-argue-melish-ouster-case-of-brooklyn-rector-will-be-heard-by.html | TO ARGUE MELISH OUSTER; Case of Brooklyn Rector Will Be Heard by Appellate Division | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gen-romulo-speaks-at-gershwin-concert.html | GEN. ROMULO SPEAKS AT GERSHWIN CONCERT | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/israeli-bid-to-spain-on-recognition-seen.html | ISRAELI BID TO SPAIN ON RECOGNITION SEEN | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/steel-price-hearings-by-us-urged-before-any-new-rises-us-check.html | Steel Price Hearings by U.S. Urged Before Any New Rises; U.S. CHECK URGED ON PRICE OF STEEL Collection of Full Data Urged Lack of Competition Asserted 'Clear Implication' Is Seen Olds Cites Higher Costs | True | By John D. Morris Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mrs-george-hettrick.html | MRS. GEORGE HETTRICK | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/troth-announced-of-marian-morris-granddaughter-of-late-envoy.html | TROTH ANNOUNCED OF MARIAN MORRIS; Granddaughter of Late Envoy Engaged to R. Bruce Baldwin, Alumnus of Princeton Skidmore--Dettinger Gulino--Paganello | True | David Berns | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/canadiens-tie-at-boston-draw-with-bruins-33-finish-second-in-league.html | CANADIENS TIE AT BOSTON; Draw With Bruins, 3-3, Finish Second in League Race | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/berg-drift-alters-atlantic-crossing-guarding-the-ships-at-sea-from.html | BERG DRIFT ALTERS ATLANTIC CROSSING; GUARDING THE SHIPS AT SEA FROM ICEBERGS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/the-virgin-islands-governor.html | THE VIRGIN ISLANDS' GOVERNOR | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/allparty-accord-sought-in-belgium-failure-to-agree-on-issue-of-king.html | ALL-PARTY ACCORD SOUGHT IN BELGIUM; Failure to Agree on Issue of King to Mean New Elections, Premier-Designate Says ALL-PARTY ACCORD SOUGHT IN BELGIUM | True | By Sydney Gruson Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/seek-title-of-miss-page-one.html | Seek Title of 'Miss Page One' | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/knick-five-beaten-in-overtime-9183-syracuse-rallies-to-capture.html | KNICK FIVE BEATEN IN OVERTIME, 91-83; Syracuse Rallies to Capture First Play-Off Contest of Eastern Division Series Twelve Players Foul Out Peterson Nationals' Star | True | By Louis Effrat Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/two-papers-combine-facilities.html | Two Papers Combine Facilities | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/un-korea-unit-asks-guidance-on-arrests.html | U.N. KOREA UNIT ASKS GUIDANCE ON ARRESTS | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/atomic-energy-week-beginning-in-newark.html | ATOMIC ENERGY WEEK BEGINNING IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/viennas-trade-tie-to-east-held-peril-soviet-economic-grip-worries.html | VIENNA'S TRADE TIE TO EAST HELD PERIL; Soviet Economic Grip Worries U.S. Authorities as Exports to Satellites Increase E.C.A. Supports Trading | True | By John MacCormac Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gothie-pianist-gives-first-program-here.html | GOTHIE, PIANIST, GIVES FIRST PROGRAM HERE | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/body-found-of-girl-abducted-on-street.html | BODY FOUND OF GIRL ABDUCTED ON STREET | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/william-j-horner.html | WILLIAM J. HORNER | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/frank-d-winne.html | FRANK D. WINNE | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/military-to-get-25-of-british-budget.html | MILITARY TO GET 25% OF BRITISH BUDGET | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/reports-on-acth-tell-of-new-uses-test-on-delirium-tremens-found.html | REPORTS ON ACTH TELL OF NEW USES; Test on Delirium Tremens Found Effective--Allergy Ills and Pneumonia Alleviated Clues to Wider Usefulness Summaries of Reports Inconclusive in Some Cases | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/jewish-center-started-stone-for-600000-building-is-laid-in-mount.html | JEWISH CENTER STARTED; Stone for $600,000 Building Is Laid in Mount Vernon | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/formosa-invasion-seen-by-years-end-chennault-says-peiping-is-under.html | FORMOSA INVASION SEEN BY YEAR'S END; Chennault Says Peiping Is Under Soviet Pressure to Act as Soon as Possible Reds' Air Strength in Issue Action at Indo-China Border | True | By Burton Crane Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bardelli-in-boheme-sings-marcello-with-city-opera-in-first.html | BARDELLI IN 'BOHEME'; Sings Marcello With City Opera in First Appearance Here | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gilbert-consecrates-chapel.html | Gilbert Consecrates Chapel | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lympany-soloist-for-philharmonic-she-presents-beethovens-g-major.html | LYMPANY SOLOIST FOR PHILHARMONIC; She Presents Beethoven's G Major Concerto for Piano --De Sabata Conducts | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/miss-dalton-takes-title-sweeps-metropolitan-fencing-finalsmiss-acel.html | MISS DALTON TAKES TITLE; Sweeps Metropolitan Fencing Finals--Miss Acel Second | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/german-reds-push-action-campaign-in-western-zones-party-line.html | GERMAN REDS PUSH 'ACTION' CAMPAIGN IN WESTERN ZONES; Party Line Exploits Nationalist Sentiment, Aiming at Small Farmers and Middle Class INROADS VISIBLE IN RUHR Threat of Agitation Said to Lie in Drawing Together of Radical Right and Left Linked With Drive in East Front Organizations Used GERMAN REDS PUSH 'ACTION' CAMPAIGN Nationalism Thrives | True | By Drew Middleton Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/st-antoninus-takes-title.html | St. Antoninus Takes Title | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/indochina-rebels-aided-in-thailand-traffic-in-arms-and-supplies.html | INDO-CHINA REBELS AIDED IN THAILAND; Traffic in Arms and Supplies Carried On--Propaganda Organized in Bangkok Maintain Regular Traffic Migrated After Break | True | By Tillman Durdin Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/hammerstrom-at-union-named-head-football-coach-to-succeed-john.html | HAMMERSTROM AT UNION; Named Head Football Coach to Succeed John McLaughry | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/escaped-czechs-held-to-fear-red-reprisal.html | ESCAPED CZECHS HELD TO FEAR RED REPRISAL | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-alver-h-kerper.html | DR. ALVER H. KERPER | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/godfrey-to-start-new-series-april-4-twiceweekly-program-over-cbs.html | GODFREY TO START NEW SERIES APRIL 4; Twice-Weekly Program Over C.B.S. Video Will Include Songs and Ukulele Lessons | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/haas-heads-state-ticket-editor-nominated-for-governor-by-socialist.html | HAAS HEADS STATE TICKET; Editor Nominated for Governor by Socialist Labor Party | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/navy-goes-to-sea-in-landlocked-ship-training-aboard-a-landlocked.html | NAVY GOES TO 'SEA' IN LANDLOCKED SHIP; TRAINING ABOARD A LANDLOCKED DESTROYER | True | Special to THE NEW YORK TIMES.The New York Times (by Ernest Sisto) | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/cats-cries-bring-police-they-find-an-elderly-couple-dead-in.html | CAT'S CRIES BRING POLICE; They Find an Elderly Couple Dead in Apartment | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/george-cumming.html | GEORGE CUMMING | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/court-ruling-hits-california-racing-state-act-unconstitutional.html | COURT RULING HITS CALIFORNIA RACING; State Act Unconstitutional, Jurists Say, in Upholding Ban on Track at Puente Plea to Supreme Court Work Done on Track | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate The House | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/hawks-whip-wings-54-lindsay-of-detroit-gets-55th-assist-for-league.html | HAWKS WHIP WINGS, 5-4; Lindsay of Detroit Gets 55th Assist for League Record | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/red-cross-recreation-aid.html | Red Cross Recreation Aid | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bermudans-in-navy-yard-protest.html | Bermudans in Navy Yard Protest | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/elevated-to-board-chairman.html | Elevated to Board Chairman | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/city-college-now-favored-for-ncaa-title-and-basketball-grand-slam.html | City College Now Favored for N.C.A.A. Title and Basketball Grand Slam; BEAVERS ONE STEP FROM COURT MARK C.C.N.Y. Hopes to Be First to Gain Invitation-N.C.A.A. Double by Halting Bradley COACH HOLMAN CONFIDENT Says Quintet Has Found Itself and Looks for Victory in Garden Rematch Tomorrow A Promoter's Dream Coach Includes Bradley | | By Michael Strauss | | | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/clothing-makers-elect-philadelphia-association-names-2d-president.html | CLOTHING MAKERS ELECT; Philadelphia Association Names 2d President in 28 Years | True | | | | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/a-bill-to-veto.html | A BILL TO VETO | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/advance-by-corn-in-face-of-record-supplies-surprises-grain-trade.html | Advance by Corn in Face of Record Supplies Surprises Grain Trade; Many Factors Cited | | Special to THE NEW YORK TIMES. | | | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/right-to-speak-stressed-dorothy-kenyon-calls-it-basis-for-democracy.html | RIGHT TO SPEAK STRESSED; Dorothy Kenyon Calls It Basis for Democracy Over World | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/false-christianity-seen-much-today-is-held-counterfeit-because-of.html | FALSE CHRISTIANITY SEEN; Much Today Is Held Counterfeit Because of Changed Times | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/juvenile-crime-deplored-mcgrath-says-moral-training-not-laws-will.html | JUVENILE CRIME DEPLORED; McGrath Says Moral Training, Not Laws, Will Curb It | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/municipal-loan.html | MUNICIPAL LOAN | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/walter-p-southard.html | WALTER P. SOUTHARD | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/two-operas-at-center-city-troupe-gives-figaro-and-traviata-for.html | TWO OPERAS AT CENTER; City Troupe Gives 'Figaro' and 'Traviata' for Capacity Houses | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/personal-notes.html | Personal Notes | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/harry-haggers.html | HARRY HAGGERS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/carpet-price-rise-studied-in-trade-manufacturers-are-uncertain.html | CARPET PRICE RISE STUDIED IN TRADE; Manufacturers Are Uncertain Whether They Can Absorb Added Pension Costs | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/executives-seek-help-on-pensions-management-group-is-asked-to.html | EXECUTIVES SEEK HELP ON PENSIONS; Management Group Is Asked to Include Topic in April Production Session FOR ATTACK ON DISTRUST Big Business Is Seeking Data on How to Remove Curbs on Dealings With Labor Incentive Plans on Agenda | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/oneyear-maturities-of-us-44925981650.html | ONE-YEAR MATURITIES OF U.S. $44,925,981,650 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/antarctic-ships-battle-with-ice-recounted-dynamite-cut-way-from.html | Antarctic Ship's Battle With Ice Recounted, Dynamite Cut Way From Queen Maud Land; R.A.F. AIRCRAFT AID EXPEDITION IN ANTARCTIC LANDING | True | N.A.N.A. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/community-trust-lists-1949-grants-amount-tops-1000000-for-first.html | COMMUNITY TRUST LISTS 1949 GRANTS; Amount Tops $1,000,000 for First Time in the 25-Year History of Organization | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/snead-wins-greensboro-open-golf-by-10stroke-margin-west-virginia.html | Snead Wins Greensboro Open Golf by 10-Stroke Margin; WEST VIRGINIA PRO CARDS RECORD 269 Snead Finishes With 66, 67 as Gallery of 17,000 Watches No. Carolina Links Event DEMARET THE RUNNER-UP Californian Has 279 Total --Jim Turnesa Third on 280 --Palmer Is 4th, Burke 5th Finishes With Two 69's Leads by 8 Strokes at Lunch | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/realty-operator-missing-police-report-futile-hunt-for-samuel.html | REALTY OPERATOR MISSING; Police Report Futile Hunt for Samuel Scheiner Since Nov. 4 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/girl-student-killed-15-hurt-in-5car-crash.html | GIRL STUDENT KILLED, 15 HURT IN 5-CAR CRASH | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/cartlane-once-toy-poodle-takes-surprise-best-at-teaneck-show.html | Cartlane Once, Toy Poodle, Takes Surprise Best at Teaneck Show; Success of Mrs. Fleishman's Entry May Be Precedent for Variety in All-Breed Test--Shepherd Quell in Final Loeb Handles Shepherd Fine Example of Breed | True | By John Rendel Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-samuel-barclay.html | DR. SAMUEL BARCLAY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/veterans-at-shanks-to-take-plea-to-us.html | VETERANS AT SHANKS TO TAKE PLEA TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/john-h-henninger.html | JOHN H. HENNINGER | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/clean-hands-for-850000-soap-and-towels-to-be-available-in-all.html | CLEAN HANDS FOR 850,000; Soap and Towels to Be Available in All Schools by June | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/police-battling-koreans-in-tokyo.html | POLICE BATTLING KOREANS IN TOKYO | True | The New York Times (Tokyo Bureau) | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/walter-g-wray.html | WALTER G. WRAY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/shipping-news-and-notes-sun-shipbuilding-is-without-new-orders.html | Shipping News and Notes; Sun Shipbuilding Is Without New Orders-- Repair Work off but Still Substantial Society to Meet in Cleveland Manual on Model Tests Ready | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/yorkville-assaults-bring-four-arrests.html | YORKVILLE ASSAULTS BRING FOUR ARRESTS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/policemen-urged-to-warn-of-reds-3000-of-holy-name-society-at.html | POLICEMEN URGED TO WARN OF REDS; 3,000 of Holy Name Society at Communion Breakfast Hear Murphy in Plea Religious Devotion Cited U.N. Delegate Is Speaker 71st Infantry Hears Rohan | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/longrange-gains-of-workers-cited-industrial-board-asserts-that.html | LONG-RANGE GAINS OF WORKERS CITED; Industrial Board Asserts That Wages Rose Twice as Much as Prices From '14 to '48 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/barnum-techniques-for-exhibits-of-art-are-deplored-by-modern-museum.html | Barnum Techniques for Exhibits of Art Are Deplored by Modern Museum Director | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/americans-down-philadelphia-10-annex-2d-straight-lewis-cup-soccer.html | AMERICANS DOWN PHILADELPHIA, 1-0; Annex 2d Straight Lewis Cup Soccer Victory--Hispanos Beat Brookhattans, 1-0 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/two-get-life-as-czech-traitors.html | Two Get Life as Czech Traitors | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/social-agency-aids-2700-adolescents-community-service-society-says.html | SOCIAL AGENCY AIDS 2,700 ADOLESCENTS; Community Service Society Says More of Them Sought Help Voluntarily Last Year Some Helped to Leave Home | True | By Lucy Freeman | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/canton-tiger-balm-plant-shut.html | Canton 'Tiger Balm' Plant Shut | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mexicans-convert-border-into-sieve-jobseekers-or-wetbacks-slip-over.html | MEXICANS CONVERT BORDER INTO SIEVE; Job-Seekers, or 'Wetbacks,' Slip Over California Line at Rate of 10,000 a Month Mexicans Turn Border Into Sieve; Illegal California Entries Huge Repeaters Taken to Court | True | By Gladwin Hill Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/marchers-hail-greek-freedom-call-for-liberation-of-children-marking.html | Marchers Hail Greek Freedom, Call for Liberation of Children; MARKING GREEK INDEPENDENCE ANNIVERSARY | True | The New York Times | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/jersey-towns-back-shore-erosion-fight.html | JERSEY TOWNS BACK SHORE EROSION FIGHT | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/harry-riggs.html | HARRY RIGGS | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/job-shortage-causes-worry-many-idle-exhaust-benefits-unemployment.html | Job Shortage Causes Worry; Many Idle Exhaust Benefits; UNEMPLOYMENT PICTURE IN THE NATION | True | By A.h. Raskin | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/hamburger-bandits-rob-a-meat-market.html | 'HAMBURGER BANDITS' ROB A MEAT MARKET | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/world-trade-view-to-be-reexamined-western-experts-discounting-flow.html | WORLD TRADE VIEW TO BE RE-EXAMINED; Western Experts, Discounting Flow From East, to Assay Global Pattern Afresh Bread Grains a Problem Siles to Third Areas | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/minister-to-leave-pulpit-to-spread-bible-reading.html | Minister to Leave Pulpit To Spread Bible Reading | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/milbank-award-at-princeton.html | Milbank Award at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/drive-on-masonry-renewed-in-spain-but-britain-is-held-real-target.html | DRIVE ON MASONRY RENEWED IN SPAIN; But Britain Is Held Real Target of Vigorous Attacks Aimed Ostensibly at Order French Plot Alleged | True | By Sim Pope Brewer Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/at-the-theatre-theatre-classics-a-new-offbroadway-company-revives.html | AT THE THEATRE; Theatre Classics, a New Off-Broadway Company, Revives Moliere's Comedy, 'The Miser' | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/yeshiva-friends-pick-officers.html | Yeshiva Friends Pick Officers | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bank-named-paying-agent.html | Bank Named Paying Agent | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/good-seen-possible-even-from-tyranny.html | GOOD SEEN POSSIBLE EVEN FROM TYRANNY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/miss-berksteiner-sings-soprano-offers-varied-program-in-her-third.html | MISS BERKSTEINER SINGS; Soprano Offers Varied Program in Her Third Local Recital | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/drop-in-net-shown-by-alleghany-corp-1869557-reported-for-1949.html | DROP IN NET SHOWN BY ALLEGHANY CORP.; $1,869,557 Reported for 1949 Against $3,925,952--Asset Value on Shares Up | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/milk-of-mothers-aids-immunization-scientists-find-baby-absorbs.html | MILK OF MOTHERS AIDS IMMUNIZATION; Scientists Find Baby Absorbs Antibodies From the Parent Vaccinated in Pregnancy 5-YEAR RESEARCH IN PARIS Tests on Humans and Animals Alter Theory of Transmitting Resistance to Disease | True | By Michael Clark Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gonzales-beats-kramer-in-philadelphia-final.html | Gonzales Beats Kramer In Philadelphia Final | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/paris-airfield-sitdown-150-security-workers-at-orly-stage-strike.html | PARIS AIRFIELD SITDOWN; 150 Security Workers at Orly Stage Strike Over Bonus | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/clarence-w-bicknell.html | CLARENCE W. BICKNELL | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/ranch-homes-sold-in-morristown-nj.html | RANCH HOMES SOLD IN MORRISTOWN, N.J. | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/britons-expecting-a-drop-in-profits-industrial-gains-not-so-easy-as.html | BRITONS EXPECTING A DROP IN PROFITS; Industrial Gains 'Not So Easy' as Before, Although Various Concerns Raise Dividends NEW CAPITAL IS SOUGHT Flood of Issues Held Unlikely Because of Coming Budget and Listless Stock Market Difficulty in Profits Buying of U.S. Shares | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/fashions-presented-for-girls-of-7-to-14.html | FASHIONS PRESENTED FOR GIRLS OF 7 TO 14 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/israeli-children-receiving-gifts-from-the-red-cross.html | ISRAELI CHILDREN RECEIVING GIFTS FROM THE RED CROSS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/us-citizen-to-serve-sentence-in-bermuda.html | U.S. CITIZEN TO SERVE SENTENCE IN BERMUDA | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/topics-of-the-times-decline-of-an-art-sitting-down-butler-picture.html | Topics of The Times; Decline of an Art Sitting Down Butler Picture From the Past What Has Happened? | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/savings-put-at-6-billions-home-loan-bank-board-cites-total-for-last.html | SAVINGS PUT AT 6 BILLIONS; Home Loan Bank Board Cites Total for Last Year | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/waterfront-sheds-burned.html | Waterfront Sheds Burned | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/joseph-c-watson.html | JOSEPH C. WATSON | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/free-thought-held-need-in-classrooms.html | FREE THOUGHT HELD NEED IN CLASSROOMS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/general-manager-named-for-macys-kansas-city.html | General Manager Named For Macy's Kansas City | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/city-plan-speeds-garage-projects-3-already-are-scheduled-in.html | CITY PLAN SPEEDS GARAGE PROJECTS; 3 Already Are Scheduled in Residential Areas--Other Builders Show Interest PERMITS ARE EXPEDITED Red Tape Cut as Commission Moves to Induce Private Construction Program Centers on Section 21-F | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/navy-establishing-port-defense-units.html | NAVY ESTABLISHING PORT DEFENSE UNITS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/fritz-l-amberger.html | FRITZ L. AMBERGER | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/jordans-position-stirs-arab-league-move-to-exclude-amman-held.html | JORDAN'S POSITION STIRS ARAB LEAGUE; Move to Exclude Amman Held Doomed by Iraq--Council to Weigh Boycott of Israel | True | By Albion Ross Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/education-key-seen-in-junior-colleges.html | EDUCATION KEY SEEN IN JUNIOR COLLEGES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/missionary-group-to-meet.html | Missionary Group to Meet | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/hungary-out-of-swim-change-of-site-from-budapest-to-vienna-is.html | HUNGARY OUT OF SWIM; Change of Site From Budapest to Vienna Is Protested | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/pittinger-play-opens-thursday.html | Pittinger Play Opens Thursday | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/wynne-j-tatro.html | WYNNE J. TATRO | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/heavy-dodger-barrage-crushes-yankees-again-giants-win-in-tenth-a.html | Heavy Dodger Barrage Crushes Yankees Again; Giants Win in Tenth; A DODGER FOILS ATTEMPT BY YANKEE PITCHER TO PICK HIM OFF BASE | True | By Roscoe McGowen Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/met-opera-begins-postseason-tour-company-to-leave-for-boston-today.html | 'MET' OPERA BEGINS POST-SEASON TOUR; Company to Leave for Boston Today, but Will Return for Holy Week Performances | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/post-office-safe-robbed.html | Post Office Safe Robbed | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bogan-holds-navy-vital-in-atom-war-retired-admiral-calls-for.html | BOGAN HOLDS NAVY VITAL IN ATOM WAR; Retired Admiral Calls for Conversion of Battleships Into Missile Launchers | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/unesco-parley-assayed-next-conference-decisive-organizations-head.html | UNESCO PARLEY ASSAYED; Next Conference 'Decisive,' Organization's Head Says | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/alexander-reid-sr.html | ALEXANDER REID SR. | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/plan-for-robbery-drawn-by-sutton-police-find-bandits-notation-of.html | PLAN FOR ROBBERY DRAWN BY SUTTON; Police Find Bandit's Notation of Spying on Bank Month in Advance of Crime | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/books-of-the-times-an-ecclesiastical-panorama-varied-sacerdotal.html | Books of the Times; An Ecclesiastical Panorama Varied Sacerdotal Progression | True | By Orville Prescott | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/buccaneers-girl-at-the-criterion.html | 'Buccaneer's Girl' at the Criterion | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/the-water-situation.html | The Water Situation | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/plans-for-southeast-asia.html | PLANS FOR SOUTHEAST ASIA | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/schuman-foresees-accord-with-bonn-holds-west-regimes-entry-in.html | SCHUMAN FORESEES ACCORD WITH BONN; Holds West Regime's Entry in Europe Council Needed for French-German Agreement | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/yanks-b-team-loses-53-bows-to-tigers-when-madison-yields-3-runs-in.html | YANKS B TEAM LOSES, 5-3; Bows to Tigers When Madison Yields 3 Runs in Seventh | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rita-rutstein-married-bride-of-gerald-fredric-kaplan-both-studied.html | RITA RUTSTEIN MARRIED; Bride of Gerald Fredric Kaplan --Both Studied at Cornell | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/carnegie-hall-twilight-series-presents-barbara-denenholz-in-a-piano.html | Carnegie Hall Twilight Series Presents Barbara Denenholz in a Piano Program | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/defense-plan-set-for-pact-nations-concept-accepted-at-paris-is.html | DEFENSE PLAN SET FOR PACT NATIONS; Concept Accepted at Paris Is Translated Into a Definite Program After 4 Months SWIFT BACKING EXPECTED Project to Go to Military Unit Tomorrow and to Defense Ministers on Friday Minor Differences Ended Responsibilities Allocated | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/elbe-river-tunnel-weakened.html | Elbe River Tunnel Weakened | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/song-recital-debut-made-by-dickerson.html | SONG RECITAL DEBUT MADE BY DICKERSON | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/the-proceedings.html | The Proceedings | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/open-pairs-title-decided-at-bridge-dr-wt-lipton-and-victor-mitchell.html | OPEN PAIRS TITLE DECIDED AT BRIDGE; Dr. W.T. Lipton and Victor Mitchell Are Winners of Goldman Trophy | True | By Albert H. Morehead | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/william-thornley-jr-to-wed-ann-webster.html | WILLIAM THORNLEY JR. TO WED ANN WEBSTER | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lewis-c-lew-eckels.html | LEWIS C. (LEW) ECKELS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bank-notes.html | BANK NOTES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/4-senators-denounce-mcarthys-charges.html | 4 SENATORS DENOUNCE M'CARTHY'S CHARGES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/ben-belfer-bows-here-baritone-makes-local-debut-at-carnegie-recital.html | BEN BELFER BOWS HERE; Baritone Makes Local Debut at Carnegie Recital Hall | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/ch-winning-trick-first-at-chicago-winant-scottish-terrier-tops.html | CH. WINNING TRICK FIRST AT CHICAGO; Winant Scottish Terrier Tops International K.C. Field --Harris Boxer Scores THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/found-hanged-in-home-tj-nagle-of-hollis-retired-twine-dealer-had.html | FOUND HANGED IN HOME; T. J. Nagle of Hollis, Retired Twine Dealer, Had Been Ill | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lattimore-named-as-top-soviet-spy-cited-by-mcarthy-far-eastern.html | LATTIMORE NAMED AS 'TOP SOVIET SPY' CITED BY M'CARTHY; Far Eastern Expert Is Called State Department Adviser Accused Before Senators NOW ON U.N. TRIP IN EAST Truman Decides Files Policy-- Loyalty Head Backs Secrecy --Stimson Scores Charges Enlarged on Charge Later Lattimore in Afghanistan LATTIMORE NAMED AS 'TOP SOVIET SPY' Author of Many Books May Settle Files Issue Today Lattimore Colleagues in Appeal Stimson Criticizes Charges Service Lands in Seattle Izvestia Ridicules Inquiry | True | By Jay Walz Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/kingsley-play-in-london-firstnighters-warmly-applaud-detective.html | KINGSLEY PLAY IN LONDON; First-Nighters Warmly Applaud 'Detective Story' at Bow | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/advertising-news-and-notes-postal-hearings-in-view-accounts.html | Advertising News and Notes; Postal Hearings in View Accounts Personnel Notes | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/joins-benton-bowles-in-executive-capacity.html | Joins Benton & Bowles In Executive Capacity | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/kogel-to-talk-on-hospitals.html | Kogel to Talk on Hospitals | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/injured-notre-dame-student-dies.html | Injured Notre Dame Student Dies | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/philippine-army-to-fight-huk.html | Philippine Army to Fight Huk | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/a-battle-on-the-ice-that-brought-two-penalties.html | A BATTLE ON THE ICE THAT BROUGHT TWO PENALTIES | True | The New York Times (by Neal Boenzi) | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/2-collyerlike-sisters-one-dead-found-in-junkcrammed-flat-here-the.html | 2 Collyer-Like Sisters, One Dead, Found in Junk-Crammed Flat Here; THE JUNK-FILLED APARTMENT OF ECCENTRIC SISTERS | True | By Harold Faberthe New York Times | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rabbi-and-wife-killed-auto-fells-elderly-couple-crossing-street-in.html | RABBI AND WIFE KILLED; Auto Fells Elderly Couple Crossing Street in Bronx | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/italian-police-nip-seizures-of-land-take-prompt-action-to-check-new.html | ITALIAN POLICE NIP SEIZURES OF LAND; Take Prompt Action to Check New Attempts by Peasants in South and Sicily | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/tobacco-show-set-today-8500-slated-to-attend-weeklong-event-in.html | TOBACCO SHOW SET TODAY; 8,500 Slated to Attend WeekLong Event in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/shooting-laid-to-hungarians.html | Shooting Laid to Hungarians | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/maj-ag-pendleton.html | MAJ. A.G. PENDLETON | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/wedding-of-marilyn-tobler.html | Wedding of Marilyn Tobler | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rovers-tie-clark-six-in-playoff-game-33.html | ROVERS TIE CLARK SIX IN PLAY-OFF GAME, 3-3 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/promotions-made-by-ibm.html | Promotions Made by I.B.M. | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/st-joseph-lead-co-shows-sales-gain-82724000-volume-last-year-left.html | ST. JOSEPH LEAD CO. SHOWS SALES GAIN; $82,724,000 Volume Last Year Left $8,564,436 Profit After $1,456,000 for Pensions IMPORTS HELD A THREAT American Metal Co. Reports Net of $5,574,158--Other Corporate Earnings $4.34 Cleared Last Year AMERICAN METAL CO. $4.22 a Share Earned on Common Against $4.25 in 1948 St. Joseph Lead Co. Profits Put At $8,564,436, or $4.34 a Share CORN PRODUCTS REFINING Earnings Climb to $14,035,622 Despite Dollar Sales Drop PRESSED STEEL CAR CO. 'Tightening Up' Process Produces Profit of $1,689,390 OTHER CORPORATE REPORTS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/stand-on-files-set-by-administration-mcgrath-hoover-will-present.html | STAND ON FILES SET BY ADMINISTRATION; McGrath, Hoover Will Present Loyalty-Data Position Today With Truman's Approval | True | By Anthony Leviero Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/in-3character-play.html | IN 3-CHARACTER PLAY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/edward-a-horne.html | EDWARD A. HORNE | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/land-sales-lead-long-island-deals-34-acres-in-wantagh-among-vacant.html | LAND SALES LEAD LONG ISLAND DEALS; 34 Acres in Wantagh Among Vacant Properties Passing to New Ownership | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/new-bond-issues-put-at-94304749-offerings-in-next-thirty-days.html | NEW BOND ISSUES PUT AT $94,304,749; Offerings in Next Thirty Days Compare to $179,368,426 Total Last Week | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/austrians-are-critical-figl-and-others-see-country-kept-in-colonial.html | AUSTRIANS ARE CRITICAL; Figl and Others See Country Kept in 'Colonial Status' | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rockefellers-planning-housing-for-st-louis.html | Rockefellers Planning Housing for St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/we-mkenney-59-expert-on-bridge-life-master-and-a-syndicated.html | W.E. M'KENNEY, 59, EXPERT ON BRIDGE; Life Master and a Syndicated Columnist Dies--Shaped Many Rules of the Game | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/eisenhower-to-talk-at-luncheon-of-ap.html | EISENHOWER TO TALK AT LUNCHEON OF A.P. | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/disabled-sparks-will-stay-on-ships-new-fcc-order-will-permit.html | DISABLED 'SPARKS' WILL STAY ON SHIPS; New F.C.C. Order Will Permit Service by Radio Operators Physically Handicapped | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mr-stimsons-letter.html | MR. STIMSON'S LETTER | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/sports-of-the-times-talent-around-the-corner-signs-of-life-lowering.html | Sports of the Times; Talent Around the Corner Signs of Life Lowering the Boom Successful Failure Bonus Baby | | By Arthur Daley | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/the-screen-in-review-the-yellow-cab-man-with-red-skelton-playing.html | THE SCREEN IN REVIEW; 'The Yellow Cab Man,' With Red Skelton Playing the Title Role, Arrives at the Capitol | | By Bosley Crowther | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dust-storms-rake-west-blinding-of-motorists-cause-crashes-fatal-to.html | DUST STORMS RAKE WEST; Blinding of Motorists Cause Crashes Fatal to Eight | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/full-meals-desserts-for-waiters-spur-connecticut-fight-over-pay.html | Full Meals, Desserts for Waiters Spur Connecticut Fight Over Pay; Indignant Hotel and Restaurant Men Class New Order as 'Unfair and Expensive'--State Official Denies It Is Improper | | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/storage-of-water-inches-up-to-554-rainmakers-await-signal-but-city.html | STORAGE OF WATER INCHES UP TO 55.4%; Rain-Makers Await Signal, but City Stresses the Need for Voluntary Saving STORAGE OF WATER INCHES UP TO 55.4% | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/where-the-top-rowing-event-in-american-now-will-be-held.html | WHERE THE TOP ROWING EVENT IN AMERICAN NOW WILL BE HELD | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/reds-kill-21-in-malaya-guerrillas-ambush-government-forces11-are.html | REDS KILL 21 IN MALAYA; Guerrillas Ambush Government Forces--11 Are Missing | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bar-strathmore-incorporation.html | Bar Strathmore Incorporation | | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/furnishing-units-join-in-promotion-all-branches-are-enlisted-for.html | FURNISHING UNITS JOIN IN PROMOTION; All Branches Are Enlisted for 'Home Fashions Time' Over Nation, Sept. 21-30 Retailers to Cooperate Observance in New York | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/new-york-skaters-triumph.html | New York Skaters Triumph | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/business-book-ready-guide-for-conducting-a-small-enterprise-issued.html | BUSINESS BOOK READY; Guide for Conducting a Small Enterprise Issued by State | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/merchant-marine-of-the-air-delayed-plans-for-cargo-planes-usefull.html | MERCHANT MARINE OF THE AIR DELAYED; Plans for Cargo Planes Usefull in Peace or War Held Up for Administration Agreement Experts Weigh Problems New Air Supply Test Slated Subsidy Payments Involved | True | By Harold B. Hinton Special To the New York Times | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-lora-l-mariott.html | DR. LORA L. MARIOTT | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/taking-over-state-bank-maynardallen-in-michigan-to-absorb.html | TAKING OVER STATE BANK; Maynard-Allen in Michigan to Absorb Westphalia | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/weather-a-factor-in-grain-advances-lack-of-cash-pressure-also.html | WEATHER A FACTOR IN GRAIN ADVANCES; Lack of Cash Pressure Also Contributes to Buying as New Highs Are Set | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/picture-neckline.html | PICTURE NECKLINE | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/learning-to-be-miners-under-the-new-order.html | LEARNING TO BE MINERS UNDER THE NEW ORDER | True | The New York Times | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/morris-and-hays-get-50-brandeis-medals.html | MORRIS AND HAYS GET '50 BRANDEIS MEDALS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/charles-s-weiss.html | CHARLES S. WEISS | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rangers-conquer-leaf-sextet-by-53-thrilling-action-marks-end-of.html | RANGERS CONQUER LEAF SEXTET BY 5-3; Thrilling Action Marks End of Regular Season in Garden-- Rayner, Laprade Honored Action Is Spirited First Goal By Kaleta 2 Assists for Leswick | True | By Joseph C. Nichols | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/double-bill-is-due-at-fulton-april-29-christopher-frys-phoenix-too.html | DOUBLE BILL IS DUE AT FULTON APRIL 29; Christopher Fry's 'Phoenix Too Frequent,' White's 'Freight' May Replace 'The Man' Report on the "Follies" Operation for John Alexander | True | By Sam Zolotow | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/dr-bernard-w-spilman.html | DR. BERNARD W. SPILMAN | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/miss-moran-net-victor-triumphs-with-mrs-todd-then-quist-in-finals.html | MISS MORAN NET VICTOR; Triumphs With Mrs. Todd, Then Quist, in Finals in Egypt | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/vatican-reports-prague-arrest.html | Vatican Reports Prague Arrest | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/young-gop-backs-mccarthy.html | Young G.O.P. Backs McCarthy | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/news-of-food-new-collection-of-20-frozen-italian-dishes-marks-end.html | News Of Food; New Collection of 20 Frozen Italian Dishes Marks End of Runt for Proper Packaging Cheese Cake Most Popular Kitchen Lore With Recipes | True | By Jane Nickerson | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/liberals-religion-defined.html | Liberal's Religion Defined | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/briton-killed-in-calcutta-rioting.html | Briton Killed in Calcutta Rioting | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/harshman-wallops-two-homers-as-giants-conquer-oakland-96-first.html | Harshman Wallops Two Homers As Giants Conquer Oakland, 9-6; First Baseman's Second 4-Bagger With Two On in Tenth Decides--Durocher's B Squad Wins in 5 Innings, 2-0 Jansen Is Hammered Three Double Plays | True | By James P. Dawson Special To the New York Times. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/2-perish-in-milwaukee-fire.html | 2 Perish in Milwaukee Fire | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/new-flying-boom-permits-refueling-of-400mileanhour-superfort.html | NEW FLYING BOOM PERMITS REFUELING OF 400-MILE-AN-HOUR SUPERFORT | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/value-of-churchgoing-stressed.html | Value of Churchgoing Stressed | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/big-gas-pipeline-clears-737752-transcontinental-issues-first-report.html | BIG GAS PIPELINE CLEARS $737,752; Transcontinental Issues First Report, Outlines Status of Its Proposed Link to East Contracts Are Signed $94,000,000 Spent in 1949 | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/boy-9-saved-on-cliff-climbing-on-palisades-he-gets-stuck-on-ledge.html | BOY, 9, SAVED ON CLIFF; Climbing on Palisades, He Gets Stuck on Ledge 150 Feet Up | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/skidmore-chorus-sings-here.html | Skidmore Chorus Sings Here | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/gold-decline-held-no-help-to-franc-swiss-experts-are-inclined-to.html | GOLD DECLINE HELD NO HELP TO FRANC; Swiss Experts Are Inclined to View It Does Not Mean Rise in Its Intrinsic Worth Treasury Price Cited Small Hoards Dominant GOLD DECLINE HELD NO HELP TO FRANC | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/reservists-board-destroyers.html | Reservists Board Destroyers | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/steel-up-to-955-further-gain-seen-normal-decline-after-peak-in.html | STEEL UP TO 95.5%; FURTHER GAIN SEEN; Normal Decline After Peak in March Now Scouted as New Orders Hold Up | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/joseph-l-bodley.html | JOSEPH L. BODLEY | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mohn-clips-record-twice-to-take-class-a-vermont-title-ski-jump.html | Mohn Clips Record Twice to Take Class A Vermont Title Ski Jump; Middlebury Star's Two 199-Foot Leaps Beat Art Tokle, Who Also Betters Old Mark in Opening Round--LeClerc Wins Class B Best Two Jumps Count Fretheim Finishes Third | True | By Frank Elkins Special To The New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/maizeproducts-research-head.html | Maize-Products Research Head | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/john-t-oneil.html | JOHN T. O'NEIL | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/air-express-head-to-speak.html | Air Express Head to Speak | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/robert-f-livingston.html | ROBERT F. LIVINGSTON | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lastminute-fight-is-due-over-census-brown-of-house-gop-says-he-has.html | LAST-MINUTE FIGHT IS DUE OVER CENSUS; Brown of House G.O.P. Says He Has Bipartisan Backing Against Income Questions | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/juniors-fashions-shown-for-spring-patterns-of-the-times-pleated.html | JUNIORS' FASHIONS SHOWN FOR SPRING; Patterns of The Times: Pleated Fashions | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/pope-pius-assails-political-strikes-in-address-decrying-moral.html | POPE PIUS ASSAILS POLITICAL STRIKES; In Address Decrying Moral Lapses of Society, He Hits Italian Reds' Violence PILGRIM THRONGS LISTEN Earlier Communists' Attempts to Demonstrate at St. Peter's Bring Police Action Communists Jostle Pilgrims He Notes Economic Factors | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/yugoslavs-cast-record-vote-95-of-electorate-go-to-polls-tito.html | Yugoslavs Cast Record Vote; 95% of Electorate Go to Polls; TITO DANCING DURING PRE-ELECTION TOUR 95% CAST BALLOTS IN YUGOSLAV VOTE Moscow Papers Comment | True | By M.s. Handler Special To the New York Times. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mrs-robert-osborn.html | MRS. ROBERT OSBORN | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/28-japanese-fishermen-drown.html | 28 Japanese Fishermen Drown | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/front-page-1-no-title-yugoslav-organ-hits-athens-government.html | Front Page 1 -- No Title; YUGOSLAV ORGAN HITS ATHENS GOVERNMENT | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/eca-bill-is-protested-manufacturers-opposed-to-farm-surpluses-in.html | E.C.A. BILL IS PROTESTED; Manufacturers Opposed to Farm Surpluses in Place of Cash | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/key-posts-filled-for-canal-changes-governor-names-4-aides-under-new.html | KEY POSTS FILLED FOR CANAL CHANGES; Governor Names 4 Aides Under New Panama Set-up--Ship Transits to Be Speeded Quicker Passages Likely | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/resort-to-force-decried-ce-pickett-urges-leaders-to-use-spiritual.html | RESORT TO FORCE DECRIED; C.E. Pickett Urges Leaders to Use Spiritual Power | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/big-suite-is-ready-if-president-ails-in-presidential-suite-at-the.html | BIG SUITE IS READY IF PRESIDENT AILS; IN PRESIDENTIAL SUITE AT THE ARMY MEDICAL CENTER | True | By Alvin Shuster Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bromley-heads-umpires.html | Bromley Heads Umpires | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lucas-lauds-greek-defense.html | Lucas Lauds Greek Defense | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/prayer-for-peace-made-by-catholics-archdiocese-joins-with-pope-in.html | PRAYER FOR PEACE MADE BY CATHOLICS; Archdiocese Joins With Pope in Passion Sunday Appeal for Basic World Order Refers to Pilgrimage | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/fire-sweeps-boy-scout-ranch.html | Fire Sweeps Boy Scout Ranch | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/senators-in-front-107-newsom-blasted-for-5-runs-in-3-innings-as.html | SENATORS IN FRONT, 10-7; Newsom Blasted for 5 Runs in 3 Innings as Lookouts Bow | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/erwin-m-simpson-insurance-leader-head-of-philadelphia-company-for.html | ERWIN M. SIMPSON, INSURANCE LEADER; Head of Philadelphia Company for 35 Years Dies at 84-- Entered Field in 1885 | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/jean-l-benneyan-becomes-fiancee-member-of-western-maryland-faculty.html | JEAN L. BENNEYAN BECOMES FIANCEE; Member of Western Maryland Faculty Betrothed to Andrew Kordalewski, Ex-Marine Reed--Sorg Evans--Griswold | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/west-berlin-may-1-plan-anticommunist-rally-that-may-clash-with-reds.html | WEST BERLIN MAY 1 PLAN; Anti-Communist Rally That May Clash With Reds Is Set | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/bavier-triumphs-in-dinghy-racing-shows-way-first-time-with-214.html | BAVIER TRIUMPHS IN DINGHY RACING; Shows Way First Time With 214 Points at Larchmont-- Knapp 2d, Shields Third | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/regents-advance-benjamin.html | Regents Advance Benjamin | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/letters-to-the-times-loyalty-in-washington-methods-and-motives-of.html | Letters to The Times; Loyalty in Washington Methods and Motives of Attack on State Department Questioned Lebanon as Christian Country Methods to Induce Rain Evidence Said to Be Inconclusive on Value of Artificial Controls. To Shelter Homeless Adolescents | True | HENRY L. STIMSON.Rev. JOSEPH AWAD.F.W. REICHELDERFER,JOHN L. SCHOENFELD, | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/stalin-talks-urged-on-china-reds.html | Stalin Talks Urged on China Reds | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/brand-foundation-unit-names-retailer-of-year.html | Brand Foundation Unit Names Retailer of Year | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/new-synagogue-is-dedicated.html | New Synagogue Is Dedicated | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/afghanistans-shah-in-iran.html | Afghanistan's Shah in Iran | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/charles-e-farris.html | CHARLES E. FARRIS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/us-ship-in-collision-in-germany.html | U.S. Ship in Collision in Germany | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/may-wine-starred-at-gourmet-feast-70-start-wtth-seafood-then-on-to.html | MAY WINE STARRED AT GOURMET FEAST; 70 Start With Seafood, Then On to Soup, Chicken Paprika, Salad and 3 Desserts | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/chemical-convention-to-discuss-advances.html | CHEMICAL CONVENTION TO DISCUSS ADVANCES | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/heroines-body-is-home-remains-of-girl-slain-by-nazis-brought-to.html | HEROINE'S BODY IS HOME; Remains of Girl Slain by Nazis Brought to Israel on Frigate | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/made-officer-director-of-oil-research-concern.html | Made Officer, Director Of Oil Research Concern | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/heads-cancer-drive-group.html | Heads Cancer Drive Group | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/german-occupation-hit-denazification-efforts-called-a-failure-by.html | GERMAN OCCUPATION HIT; Denazification Efforts Called a Failure by Erika Mann | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/joint-recital-in-times-hall.html | Joint Recital in Times Hall | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/chief-awards-made-in-show.html | Chief Awards Made in Show | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/a-city-budget-item.html | A CITY BUDGET ITEM | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/mud-is-choking-port-of-shanghai-yangtze-silt-closing-ship-channel.html | Mud Is Choking Port of Shanghai; Yangtze Silt Closing Ship Channel; U.S. Navy Hydrographic Office Bulletin Reports Dredging Failure May Isolate City | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/composers-end-concert-season-league-presents-the-premieres-of-two.html | COMPOSERS END CONCERT SEASON; League Presents the Premieres of Two String Compositions at Museum of Modern Art | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/rise-in-net-shown-by-united-aircraft-10093182-or-331-a-share-in.html | RISE IN NET SHOWN BY UNITED AIRCRAFT; $10,093,182 or $3.31 a Share in 1949 Compares With $9,423,718, or $3.05 Outlook for Piston Engines Order for Wasp Jets | True | | | C1B 238005 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/aid-for-disabled-ship-propeller-lost-edison-mariner-will-be-towed.html | AID FOR DISABLED SHIP; Propeller Lost, Edison Mariner Will Be Towed Here | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/argentina-angered-by-britons-remarks.html | ARGENTINA ANGERED BY BRITON'S REMARKS | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/lecture-series-starts-today.html | Lecture Series Starts Today | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/infant-dies-in-carriage-girl-3-months-old-was-among-seven-children.html | INFANT DIES IN CARRIAGE; Girl 3 Months Old Was Among Seven Children in Family | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/abroad-a-return-to-reality-in-foreign-policy-signs-of-sanity.html | Abroad; A Return to Reality in Foreign Policy Signs of Sanity Long-Term Plans | True | By Anne O'Hare McCormick | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/resident-offices-report-on-trade-lastminute-orders-request-navy.html | RESIDENT OFFICES REPORT ON TRADE; Last-Minute Orders Request Navy Suits and Toppers in Bright Colors and White | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/westchester-aids-wayward-boys-with-think-it-over-country-visit.html | Westchester Aids Wayward Boys With 'Think It Over' Country Visit | True | Special to THE NEW YORK TIMES. | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/it-was-a-lovely-day-till-the-snow-came.html | IT WAS A LOVELY DAY TILL THE SNOW CAME | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/office-workers-get-new-local-charter.html | OFFICE WORKERS GET NEW LOCAL CHARTER | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/downtrend-found-in-store-work-hours.html | DOWN-TREND FOUND IN STORE WORK HOURS | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/charles-k-barnum.html | CHARLES K. BARNUM | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/british-airlines-gain-increase-in-passengers-in-1949-and-freight.html | BRITISH AIRLINES GAIN; Increase in Passengers in 1949 and Freight Rise Reported | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/sports-today.html | Sports Today | True | | | C1B 238005 | |
| 1950-03-27 | 1950-03-27 | https://www.nytimes.com/1950/03/27/archives/patterns-depict-pleated-dresses-folding-is-endorsed-to-effect-a.html | PATTERNS DEPICT PLEATED DRESSES; Folding Is Endorsed to Effect a Slim Silhouette Yet Give It Fluidity of Line Permanently Pleated Middy Dress Pattern | True | | | C1B 238005 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jeannette-haien-bows-ann-arbor-mich-pianist-and-poet-gives-recital.html | JEANNETTE HAIEN BOWS; Ann Arbor, Mich., Pianist and Poet Gives Recital Here | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sports-today.html | Sports Today | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/fischerweber.html | Fischer--Weber | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/son-to-mrs-john-d-maxwell.html | Son to Mrs. John D. Maxwell | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/import-permits-issued-more-than-100-manila-concerns-receive-right.html | IMPORT PERMITS ISSUED; More Than 100 Manila Concerns Receive Right to Bring in Goods | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/air-force-to-speed-its-b36-program.html | AIR FORCE TO SPEED ITS B-36 PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/broadway-may-get-five-new-theatres-quinn-to-ask-council-approval.html | BROADWAY MAY GET FIVE NEW THEATRES; Quinn to Ask Council Approval for Building Code Revisions to Allow Construction Modification Is Condition Admission Taxes Decline Matinees for Easter Week | True | By J.p. Shanley | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/us-women-living-to-71-outlast-men-5-years.html | U.S. Women Living to 71, Outlast Men 5 Years | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/truman-retains-dr-jessup-praising-work-in-far-east-president.html | Truman Retains Dr. Jessup, Praising Work in Far East; PRESIDENT RETAINS JESSUP'S SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/helicopter-forum-thursday.html | Helicopter Forum Thursday | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/odwyer-rejects-tie-with-liberals-his-refusal-to-back-a-joint-state.html | O'DWYER REJECTS TIE WITH LIBERALS; His Refusal to Back a Joint State Ticket Is Linked to Own Possible Candidacy Consequences in Prospect Role of Minor Parties O'Dwyer's Political Chances | True | By Warren Moscow | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ranger-coach-showing-his-players-their-goal-at-yesterdays-workout.html | RANGER COACH SHOWING HIS PLAYERS THEIR 'GOAL' AT YESTERDAY'S WORKOUT | True | The New York Times | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/braves-drive-in-8th-checks-tigers-1816.html | BRAVES DRIVE IN 8TH CHECKS TIGERS, 18-16 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/state-banks-show-big-gain-in-assets-9550-report-rise-in-year-of.html | STATE BANKS SHOW BIG GAIN IN ASSETS; 9,550 Report Rise in Year of Billion and a Half, Almost 4 Times Increase in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/policeman-injured-by-car.html | Policeman Injured by Car | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/europe-is-in-grip-of-coal-surplus-un-committee-learns-west-buys-eca.html | EUROPE IS IN GRIP OF COAL 'SURPLUS'; U.N. Committee Learns West Buys E.C.A. Fuel Because of Payments Difficulties French Report a "Surplus" Coal an "Unessential Import" | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coal-buyers-slow-on-new-contracts-many-awaiting-lower-prices-which.html | COAL BUYERS SLOW ON NEW CONTRACTS; Many Awaiting Lower Prices Which Will Force Operators to Absorb Wage Increases Deliveries Almost Normal | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jeremiah-j-hurley.html | JEREMIAH J. HURLEY | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/miss-eisendrath-fiancee-will-be-married-in-june-to-dr-paul.html | MISS EISENDRATH FIANCEE; Will Be Married in June to Dr. Paul Rosenbluth in Chicago | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/veteran-swims-to-death-parents-and-brother-on-shore-of-sound-watch.html | VETERAN SWIMS TO DEATH; Parents and Brother on Shore of Sound Watch Helplessly | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/thomsons-double-halts-browns-53-giant-star-connects-in-ninth-with.html | THOMSON'S DOUBLE HALTS BROWNS, 5-3; Giant Star Connects in Ninth With Bases Full—Thompson Hits Homer in Eighth Jones' Failure a Surprise Four Errors Lead to Runs | True | By James P. Dawson Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/italian-reds-protest-police-moves.html | Italian Reds Protest Police Moves | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/van-diver-crowe-inc-names-agency-president.html | Van Diver & Crowe, Inc., Names Agency President | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/traffic-accidents-rise-deaths-were-fewer-than-for-corresponding.html | TRAFFIC ACCIDENTS RISE; Deaths Were Fewer Than for Corresponding Week of '49 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/books-of-the-times-unfolding-a-man-and-his-work-roles-of-writer-and.html | Books of the Times; Unfolding a Man and His Work Roles of Writer and Publisher | True | By Orville Prescott | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-julius-s-walsh-entertains.html | Mrs. Julius S. Walsh Entertains | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/death-out-after-three-strikes.html | Death Out After Three Strikes | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/settlements-give-psychiatric-help-new-mental-health-services-set-up.html | SETTLEMENTS GIVE PSYCHIATRIC HELP; New Mental Health Services Set Up at Henry Street and the Hudson Guild Spread of Psychiatry Seen | True | By Lucy Freeman | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/use-of-rubber-drops-natural-product-declined-613-synthetic-731-in.html | USE OF RUBBER DROPS; Natural Product Declined 6.13%, Synthetic 7.31% in February | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/funeral-ceremony-begins-for-slain-king-of-thailand.html | Funeral Ceremony Begins For Slain King of Thailand | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/la-paz-frees-students-12-youths-arrested-saturday-in-belief-they.html | LA PAZ FREES STUDENTS; 12 Youths Arrested Saturday in Belief They Aided a Red Coup | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/fiber-rugs-styled-for-allyear-use-new-waite-collection-includes.html | FIBER RUGS STYLED FOR ALL-YEAR USE; New Waite Collection Includes Tile-Like Checks, Homespun Plaids in Sharp Colors | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mall-succeeds-angyal-will-serve-as-chairman-of-the-nyac-rowing.html | MALL SUCCEEDS ANGYAL; Will Serve as Chairman of the N.Y.A.C. Rowing Committee | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/shipping-news-and-notes-masters-mates-and-pilots-union-resumes.html | Shipping News and Notes; Masters, Mates and Pilots Union Resumes Contract Talks, Off Since Dec. 15 Line Names Canadian Agents Tug on Way to Disabled Ship | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coast-war-games-set-for-may.html | Coast War Games Set for May | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/former-spcc-agent-killed.html | Former S.P.C.C. Agent Killed | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tanker-aground-off-miami.html | Tanker Aground Off Miami | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/francis-trow-spaulding.html | FRANCIS TROW SPAULDING | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/warns-on-antihistamines-dr-halpern-in-lecture-cites-differing.html | WARNS ON ANTI-HISTAMINES; Dr. Halpern in Lecture Cites Differing Effects on Patients | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/universal-to-make-lights-out-movie-kendricks-novel-of-antinegro.html | UNIVERSAL TO MAKE 'LIGHTS OUT' MOVIE; Kendrick's Novel of Anti-Negro Prejudice to Be Produced by Robert Buckner | True | By Thomas F. Brady Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wider-federal-aid-to-hospitals-urged.html | WIDER FEDERAL AID TO HOSPITALS URGED | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bills-oversubscribed-of-1423742000-applied-for-treasury-accepts.html | BILLS OVERSUBSCRIBED; Of $1,423,742,000 Applied For, Treasury Accepts $901,893,000 | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dairy-award-to-a-p-association-of-farmers-finds-chain-did-most-for.html | DAIRY AWARD TO A. & P.; Association of Farmers Finds Chain Did Most for Industry | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sports-of-the-times-such-stuff-as-dreams-are-made-on-on-a-raincheck.html | Sports of the Times; Such Stuff As Dreams Are Made On" On a Rain-Check Long Detour Versatility Plus Into the Homestretch | True | By Arthur Daley | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/man-64-dies-in-subway-fall.html | Man, 64, Dies in Subway Fall | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/collection-auto-stolen-thieves-escape-with-at-least-500-in-phone.html | COLLECTION AUTO STOLEN; Thieves Escape With at Least $500 in Phone Tolls | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bronxville-man-sentenced.html | Bronxville Man Sentenced | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/submarine-doom-as-weapon-is-seen-admiral-momsen-says-navy-has-means.html | SUBMARINE DOOM AS WEAPON IS SEEN; Admiral Momsen Says Navy Has Means 'Just Ahead' to Accomplish That Aim | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wages-in-britain.html | WAGES IN BRITAIN | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/george-h-griffiths.html | GEORGE H. GRIFFITHS | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/john-c-bodger.html | JOHN C. BODGER | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/2-fire-engines-in-mishaps.html | 2 Fire Engines in Mishaps | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/leroy-t-deacy.html | LEROY T. DEACY | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/move-to-hold-appliance-prices.html | Move to Hold Appliance Prices | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cooperkranz.html | Cooper--Kranz | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/edmond-j-huott.html | EDMOND J. HUOTT | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/stop-a-runaway-but-victor-the-hawkers-horse-figures-out-a-good.html | STOP! A RUN-AWAY!; But Victor, the Hawker's Horse, Figures Out a Good Ending | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/britain-also-to-protest.html | Britain Also to Protest | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/benefit-on-friday-for-day-nursery-benefit-aides-and-an-engaged-girl.html | BENEFIT ON FRIDAY FOR DAY NURSERY; BENEFIT AIDES AND AN ENGAGED GIRL | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/harold-e-parker.html | HAROLD E. PARKER | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/test-set-for-rca-color-tube.html | Test Set for R.C.A. Color Tube | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/books-and-authors.html | Books and Authors | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/manila-bulletin-50-years-old.html | Manila Bulletin 50 Years Old | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/half-of-blindness-called-needless-president-of-prevention-unit-says.html | HALF OF BLINDNESS CALLED 'NEEDLESS; President of Prevention Unit Says 420 Americans Lose Sight Each Week Classes for Children | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/president-thanks-vandenberg-on-erp.html | PRESIDENT THANKS VANDENBERG ON E.R.P. | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-erdman-is-86-operates-as-usual-new-york-surgeon-honored-on.html | DR. ERDMAN IS 86; OPERATES AS USUAL; NEW YORK SURGEON HONORED ON EIGHTY-SIXTH BIRTHDAY | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/industrial-layoffs-in-us-lowest-since-september.html | Industrial Lay-Offs in U.S. Lowest Since September | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/drew-university-names-new-dean-of-liberal-arts.html | Drew University Names New Dean of Liberal Arts | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/phone-companies-in-deal-southwestern-acquires-stock-of-two-states.html | PHONE COMPANIES IN DEAL; Southwestern Acquires Stock of Two States Telephone | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/in-the-nation-the-home-team-is-way-aheadso-far-defenders-for.html | In The Nation; The Home Team Is Way Ahead--So Far Defenders for McCarthy Getting Courage to Aid Acheson | True | By Arthur Krock | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/letters-to-the-times-a-bill-for-city-planning-law-urged-to-provide.html | Letters to The Times; A Bill for City Planning Law Urged to Provide Mechanism for Scientific Municipal Improvement Earlier Plan Disposal of Property Religion in the School Bus Question Oil and British Trade Policy Economic Consequences of Present Program Discussed Basic Situation Outcome of Policies Recovery of Sea Water Proposed | True | GOODHUE LIVINGSTON Jr.,WESTMORE WILLCOX. New York, March 15, 1950.GERALD R. SCHILLER. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/quill-threatens-city-transit-tieup-says-men-will-quit-if-mayors.html | QUILL THREATENS CITY TRANSIT TIE-UP; Says Men Will Quit if Mayor's Fact-Finders Let Board Delay in Appearing Before Them Work Stoppage Disclosed Board Superintendent Assailed | True | By Richard H. Parke | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hindu-extremists-ask-pakistan-war-india-mahasabha-demand-held.html | HINDU EXTREMISTS ASK PAKISTAN WAR; India Mahasabha Demand Held Creating Dangerous Situation in Communal Rioting NEHRU FACES HARD FIGHT Crisis Stirs Extreme Views in Own Party--Calcutta Suburb Is Under Martial Law Most of Country Peaceful | True | By Robert Trumbull Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/in-new-version-of-the-beggars-opera-britten-version-of-beggars.html | IN NEW VERSION OF 'THE BEGGAR'S OPERA'; Britten Version of 'Beggar's Opera' Presented Here by Juilliard School Some Attractive Tunes Production Is Commended | True | By Howard Taubman | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/42-ranch-homes-sold-new-colony-in-east-hempstead-visited-by-3000.html | 42 RANCH HOMES SOLD; New Colony in East Hempstead Visited by 3,000 Persons | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/russeks-fifth-ave-names-3-top-executives.html | RUSSEKS FIFTH AVE. NAMES 3 TOP EXECUTIVES | True | The New York Times Studio, 1947 | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/french-reds-tie-up-all-ports-but-one-24hour-dock-strike-fails-only.html | FRENCH REDS TIE UP ALL PORTS BUT ONE; 24-Hour Dock Strike Fails Only in Cherbourg--Aim Seen to Impede Arms Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/news-of-food-dishes-for-dinner-of-wine-experts.html | News of Food; DISHES FOR DINNER OF WINE EXPERTS | True | By Jane Nickerson | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/new-snag-develops-in-chrysler-talks.html | NEW SNAG DEVELOPS IN CHRYSLER TALKS | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/storm-whirls-east-20-die-in-west-south.html | STORM WHIRLS EAST; 20 DIE IN WEST, SOUTH | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/john-w-cronley-sr.html | JOHN W. CRONLEY SR. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/pension-pact-reached-koppers-coke-and-union-agree-on-100amonth-plan.html | PENSION PACT REACHED; Kopper's Coke and Union Agree on $100-a-Month Plan | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/new-styles-make-lingerie-problems-underwear-designers-offer.html | NEW STYLES MAKE LINGERIE PROBLEMS; Underwear Designers Offer Solutions to the Transparent Dress and Other Trends Various Other Solutions The "Petti-kilt" IS Offered | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/museums-demand-freedom-for-arts-manifesto-on-modern-work-cites-its.html | MUSEUMS DEMAND FREEDOM FOR ARTS; Manifesto on Modern Work Cites Its Broad Influence, Defines Exhibitor's Role DIVERSITY TERMED VITAL Two Institutions Here, One in Boston Join in Rejecting 'Narrow-Nationalism' MUSEUMS' MANIFESTO Merit Versus Acceptance MUSEUMS AFFIRM FREEDOM IN ARTS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/victor-signs-erna-berger-soprano-is-recording-complete-version-of.html | VICTOR SIGNS ERNA BERGER; Soprano Is Recording Complete Version of 'Rigoletto' | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/california-jobs-going-to-mexicans-in-areas-having-huge-idle-rolls.html | California Jobs Going to Mexicans In Areas Having Huge Idle Rolls; 'Wetbacks,' the Illegal Entrants, Take Farm Work Away From Americans Widely Destitute for Lack of Employment Contrast of Statistics Figures on Legal Entrants Much Exploitation Alleged Domestic Labor Backed | True | By Gladwin Hill Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/4-scalded-to-death-by-bursting-boiler-meter-checkers-enveloped-by.html | 4 SCALDED TO DEATH BY BURSTING BOILER; Meter Checkers Enveloped by Steam and Hot Water in East Side Accident | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mgrath-hoover-refuse-senate-bid-for-loyalty-files-key-figures-at.html | MGRATH, HOOVER REFUSE SENATE BID FOR LOYALTY FILES; KEY FIGURES AT HEARING IN CAPITAL McGrath and Hoover Reject Senate Group's Bid for F.B.I.'s Loyalty Files Lodge Praises Hoover All Information Not Proved Hoover Fears "Precedent" | True | By William S. White Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/denison-fund-drive-set-75000-raised-thus-far-toward-area-goal-of.html | DENISON FUND DRIVE SET; $75,000 Raised Thus Far Toward Area Goal of $125,000 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/james-w-greenley.html | JAMES W. GREENLEY | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/richard-jones.html | RICHARD JONES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/rainmakers-set-to-take-off-today-police-fliers-six-technicians-will.html | RAIN-MAKERS SET TO TAKE OFF TODAY; Police Fliers, Six Technicians Will Seed Watershed Clouds Over 600 Square Miles FEARS OF FLOODS ALLAYED Natural Fall Raises Reservoir Levels-- Greater Saving Is Made in City Water Use The Water Situation Wide Area to Be Covered Commissioner Sees Saving | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/panamerican-conferenec.html | Pan-American Conferenec | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/organized-baseball-hit-by-college-coach-head.html | Organized Baseball Hit By College Coach Head | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-john-w-hopper.html | MRS. JOHN W. HOPPER | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bonds-and-shares-on-london-market-most-sections-quiet-steady.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Quiet, Steady-- British Funds Close With Gains -- Foreign Loans Weak | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/books-published-today.html | Books Published Today | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/reds-in-control-of-viet-minh.html | Reds in Control of Viet Minh | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/second-gas-victim-dies.html | Second Gas Victim Dies | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/berlinbound-traffic-slowed.html | Berlin-Bound Traffic Slowed | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/urges-us-use-more-wine.html | Urges U.S. Use More Wine | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/soviet-quits-two-un-units-rebuked-by-mrs-roosevelt-russians-walk.html | Soviet Quits Two U.N. Units; Rebuked by Mrs. Roosevelt; RUSSIANS WALK OUT OF 2 MORE U.N. UNITS | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ny-central-to-offer-wider-lcl-service.html | N.Y. CENTRAL TO OFFER WIDER L.C.L. SERVICE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/get-acheson-drive-opened-by-bridges-senator-says-administration-men.html | 'GET ACHESON DRIVE OPENED BY BRIDGES; Senator Says Administration Men Try to Gag Him--G.O.P. Divided on the Campaign DRIVE ON ACHESON OPENED BY BRIDGES Sees a Master Spy, Unfound | True | By C.p. Trussell Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/feinberg-statute-upheld-by-court-appellate-division-hands-down.html | FEINBERG STATUTE UPHELD BY COURT; Appellate Division Hands Down Unanimous Opinion That Law Is Constitutional Legislative Directive Subject to Defenses | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cook-co-stock-offered-today.html | Cook Co. Stock Offered Today | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/australian-law-forces-twomonth-strike-trace.html | Australian Law Forces Two-Month Strike Trace | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/courtmartial-opens-in-big-mo-grounding.html | COURT-MARTIAL OPENS IN 'BIG MO' GROUNDING | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/quentin-reynolds-sues-pegler.html | Quentin Reynolds Sues Pegler | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/us-protests-rise-in-ruble-exchange-asks-return-to-old-diplomatic.html | U.S. PROTESTS RISE IN RUBLE EXCHANGE; Asks Return to Old Diplomatic Rate in Note Terming Action 'Completely Unjustified' U.S. PROTESTS RISE IN RUBLE EXCHANGE Bread Costs $1.40 | | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/german-party-launched-rightwing-group-led-by-herbert-ritter-once.html | GERMAN PARTY LAUNCHED; Right-Wing Group Led by Herbert Ritter, Once Banned | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/february-orders-rise-manufacturers-sales-reported-1200000000-over.html | FEBRUARY ORDERS RISE; Manufacturers' Sales Reported $1,200,000,000 Over January | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/martial-law-in-howrah.html | Martial Law in Howrah | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/couple-convicted-of-housing-fraud-company-they-headed-also-is-found.html | COUPLE CONVICTED OF HOUSING FRAUD; Company They Headed Also Is Found Guilty of Preying on Apartment Seekers Warrant for Son Issued 522 Got Apartments Queens Gouger Fined $500 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/the-screen-in-review-new-french-film-the-scandals-of-clochemerle.html | THE SCREEN IN REVIEW; New French Film, 'The Scandals of Clochemerle,' Seen at the Ambassador--Max Dalban in Cast | | By Bosley Crowther | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/end-new-england-air-case-wiggins-northeast-win-cab-grants-to-extend.html | END NEW ENGLAND AIR CASE; Wiggins, Northeast Win C.A.B. Grants to Extend Flights | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/plan-is-approved-for-pittsburgh-co-sec-acts-on-reorganization.html | PLAN IS APPROVED FOR PITTSBURGH CO.; S.E.C. Acts on Reorganization Proposal for Railway--Other Registrations Filed | | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/decline-in-pan-american-petroleum-transport-reports-283-a-share301.html | DECLINE IN PAN AMERICAN; Petroleum & Transport Reports $2.83 a Share--$3.01 in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hospitals-fight-rule-on-connecticut-wage.html | HOSPITALS FIGHT RULE ON CONNECTICUT WAGE | | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/weeks-steel-index-rises.html | Week's Steel Index Rises | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/czechs-lay-flight-mainly-to-religion-pilots-who-landed-in-germany.html | CZECHS LAY FLIGHT MAINLY TO RELIGION; Pilots Who Landed in Germany Denounce Curb on Faith-- Cite Rising Fear of Reds | | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/two-groups-heard-in-chamber-music-juilliard-string-quartet-joins.html | TWO GROUPS HEARD IN CHAMBER MUSIC; Juilliard String Quartet Joins 5-Wind Ensemble in Concert Given at Times Hall | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coast-designer-shows-144-hats-silhouettes-to-suit-any-face-are.html | COAST DESIGNER SHOWS 144 HATS; Silhouettes to Suit Any Face Are Exhibited at Russeks by Beverly Hills Milliner | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/national-aniline-in-expansion-lease.html | NATIONAL ANILINE IN EXPANSION LEASE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coaches-nominate-4-for-court-honor-head-allen-edwards-lonborg-man.html | COACHES NOMINATE 4 FOR COURT HONOR; Head, Allen, Edwards, Lonborg 'Man of Year' Candidates-- Paxton Heads Officials Campbell, Pelton Named 2-Minute Rule Discussion Set | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/us-dilemma-seen-in-assaying-power-assistant-secretary-bendetsen.html | U.S. DILEMMA SEEN IN ASSAYING POWER; Assistant Secretary Bendetsen Says Question Is How Far We Dare Go in Defense AND NOT RISK ECONOMY Industry Capable of Immediate and 'Explosive Expansion,' Is Army Official's Plan | | By Lawrence E. Davies Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/johnson-has-no-new-plan.html | Johnson Has no New Plan | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/contract-sought-by-pursers-union-negotiations-opened-with-4.html | CONTRACT SOUGHT BY PURSERS UNION; Negotiations Opened With 4 Shipping Companies--Next Meeting Is Set for Friday | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/russians-study-caviar-farmers-hope-to-grow-supply-in-own-fish-ponds.html | RUSSIANS STUDY CAVIAR; Farmers Hope to Grow Supply in Own Fish Ponds | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/french-dancing-star-goes-to-ellis-island.html | FRENCH DANCING STAR GOES TO ELLIS ISLAND | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coffee-prices-up-sharply-for-day-distant-deliveries-rise-the.html | COFFEE PRICES UP SHARPLY FOR DAY; Distant Deliveries Rise the Permissible Limit--Sugar Steady, Rubber Strong | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/graysonrobinson-has-sales-record-11th-annual-rise-is-reported-with.html | GRAYSON-ROBINSON HAS SALES RECORD; 11th Annual Rise Is Reported, With Profits Second Highest in History of Company | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dennis-contempt-held-tried-fairly-back-on-job-first-time-since.html | DENNIS CONTEMPT HELD TRIED FAIRLY; BACK ON JOB FIRST TIME SINCE ACCIDENT | True | By Lewis Wood Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/misses-daily-walk-recluse-found-hurt.html | MISSES DAILY WALK, RECLUSE FOUND HURT | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/belgian-parties-hold-to-positions-on-king.html | BELGIAN PARTIES HOLD TO POSITIONS ON KING | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hainan-invasion-reported-foiled-nationalist-communique-says-china.html | HAINAN INVASION REPORTED FOILED; Nationalist Communique Says China Reds Were Crushed in Attacks on Island | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/professional-basketball.html | PROFESSIONAL BASKETBALL | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wl-wally-robb.html | W.L. (WALLY) ROBB | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/nicaraguan-president-iii.html | Nicaraguan President III | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/export-rise-seen-by-british-bunker-kleinwort-executive-predicts.html | EXPORT RISE SEEN BY BRITISH BANKER; Kleinwort Executive Predicts 'Substantial' 1950 Increase Due to Sales Expansion DRAKE TO EXTEND ACTIVITY Manufacturers' Agent in U.S. for Textiles and Fine Goods to Tap West Coast Market Selling Costs Here Higher | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/william-a-shearer.html | WILLIAM A. SHEARER | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cv-whitney-offers-resignation-as-under-secretary-of-commerce-offers-to.html | C.V. Whitney Offers Resignation As Under Secretary of Commerce; OFFERS TO RESIGN | True | By Charles E. Egan Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/puget-sound-net-shows-sharp-rise-income-in-first-2-months-is-42.html | PUGET SOUND NET SHOWS SHARP RISE; Income in First 2 Months Is 42% Over '49 Rate but 31% Below Earnings in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/one-basic-transit-issue.html | ONE BASIC TRANSIT ISSUE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/video-group-welcomed-international-delegates-prepare-for-uniform.html | VIDEO GROUP WELCOMED; International Delegates Prepare for Uniform Code | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/eca-to-issue-sales-handbook.html | E.C.A. to Issue Sales Handbook | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/alleghany-opposes-icc-plan-for-mop.html | ALLEGHANY OPPOSES I.C.C. PLAN FOR MOP | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/paper-sales-plan-would-stem-loss-dealers-propose-cooperation-with.html | PAPER SALES PLAN WOULD STEM LOSS; Dealers Propose Cooperation With Retailer Outlets to Meet Rising Chain Competition Participate in Politics" | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/yugoslavs-choose-tito-in-four-areas-bosnia-serbia-croatia-and.html | YUGOSLAVS CHOOSE TITO IN FOUR AREAS; Bosnia, Serbia, Croatia and Montenegro Send Marshal to Parliament by 99% Margins | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bombers-bow-87-at-st-petersburg-safe-in-a-close-play-at-first.html | BOMBERS BOW, 8-7, AT ST. PETERSBURG; SAFE IN A CLOSE PLAY AT FIRST | True | By John Drebinger Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/21-agents-on-guard-to-keep-milk-pure-a-roundtheclock-vigil-to.html | 21 AGENTS ON GUARD TO KEEP MILK PURE; A ROUND-THE-CLOCK VIGIL TO PROTECT THE CITY'S DAILY MILK SUPPLY | True | By Arthur Gelb | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-william-meister.html | MRS. WILLIAM MEISTER | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/financing-today-for-equitable-gas-2000000-common-shares-to-be.html | FINANCING TODAY FOR EQUITABLE GAS; 2,000,000 Common Shares to Be Marketed by Bankers at $24.25 Each | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/henry-h-troger-2d.html | HENRY H. TROGER 2D | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/morrillspann.html | Morrill--Spann | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/builder-buys-tract-at-crotononhudson.html | BUILDER BUYS TRACT AT CROTON-ON-HUDSON | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gubitchev-confined-to-ship.html | Gubitchev Confined to Ship | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/w-renwick-dead-financial-adviser-american-fiscal-representative-at.html | W. RENWICK DEAD; FINANCIAL ADVISER; American Fiscal Representative at San Salvador Since 1923 --On Kemmerer Group Went to South America in 1912 | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/j-clyde-barney.html | J. CLYDE BARNEY | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/naval-victory-reported.html | Naval Victory Reported | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gen-walter-b-smith-recovering.html | Gen. Walter B. Smith Recovering | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/reeve-conquers-forster-gains-national-squash-tennis-finalrose.html | REEVE CONQUERS FORSTER; Gains National Squash Tennis Final--Rose Advances Also | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/to-close-on-good-friday.html | To Close on Good Friday | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/chilean-railroad-workers-strike.html | Chilean Railroad Workers Strike | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/weapons-unit-at-northrop.html | Weapons Unit at Northrop | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/recluses-death-natural.html | Recluse's Death Natural | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/samuel-h-sternberg-a-lawyer-50-years.html | SAMUEL H. STERNBERG, A LAWYER 50 YEARS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/union-wins-battle-on-merit-rise-data-nlrb-holds-company-must-supply.html | UNION WINS BATTLE ON MERIT RISE DATA; N.L.R.B. Holds Company Must Supply Information Despite Prior Consultation Waiver | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/marshall-issues-appeal-as-red-cross-drive-lags.html | Marshall Issues Appeal As Red Cross Drive Lags | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/promotions-urged-on-scotch-whisky-import-association-executive.html | PROMOTIONS URGED ON SCOTCH WHISKY; Import Association Executive Cites Consumer Resistance to Lesser-Known Brands Less Troubles Ahead | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/beavers-confident-of-title-triumph-invitation-winners-to-seek-ncaa.html | BEAVERS CONFIDENT OF TITLE TRIUMPH; Invitation Winners to Seek N.C.A.A. Crown in Contest With Bradley at Garden COURT RECORD IS IN SIGHT Victory Here Tonight Would Give the C.C.N.Y. Quintet Unprecedented Double Eight Victories in Row Could Regain Prestige Knicks Hit Officiating | True | By Louis Effrat | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/kidnaped-girl-killed-by-gas.html | Kidnaped Girl Killed by Gas | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/britain-bars-envoy-to-spain.html | Britain Bars Envoy to Spain | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/henry-r-dowdy.html | HENRY R. DOWDY | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/to-honor-indonesian-envoy.html | To Honor Indonesian Envoy | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/driscoll-to-address-bond-club.html | Driscoll to Address Bond Club | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/un-unit-advances-jerusalem-plan-trusteeship-council-postpones.html | U.N. UNIT ADVANCES JERUSALEM PLAN; Trusteeship Council Postpones Decision on Effective Date-- Governor Gets Wide Powers | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-andrew-mcormick.html | MRS. ANDREW M'CORMICK | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hotel-fur-salon-robbed-two-holes-punched-in-windows-in.html | HOTEL FUR SALON ROBBED; Two Holes Punched in Windows in Waldorf-Astoria Corridor | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/olivia-swaim-affianced-troth-to-alan-c-hall-announced-by-parents-in.html | OLIVIA SWAIM AFFIANCED; Troth to Alan C. Hall Announced by Parents in Concord, Mass. | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cannibalism-reported-china-peasants-said-to-lure-children-into-the.html | CANNIBALISM REPORTED; China Peasants Said to Lure Children Into the Hills | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/medal-for-westinghouse-aide.html | Medal for Westinghouse Aide | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/us-drafts-plans-to-rescue-state-unemployment-funds-only-2-are-below.html | U.S. Drafts Plans to Rescue State Unemployment Funds; Only 2 Are Below Danger Level, but Labor Department Wants Permanent System-- Commonwealths Fear Central Control U.S. DRAFTS PLANS JOB FUNDS RESCUE Payments Held Inadequate | True | By A.h. Raskin | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/new-executive-director-of-city-housing-authority.html | New Executive Director Of City Housing Authority | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ga-post-is-dead-headed-silk-firm-retired-owner-and-president-of.html | G.A. POST IS DEAD; HEADED SILK FIRM; Retired Owner and President of Post & Sheldon Corp. Was Returning From Vacation | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/britons-get-us-toys-orphans-receive-gifts-sent-by-american-children.html | BRITONS GET U.S. TOYS; Orphans Receive Gifts Sent by American Children | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/johnson-rejects-eisenhower-view-on-a-defense-lag-denying-nation-has.html | JOHNSON REJECTS EISENHOWER VIEW ON A DEFENSE LAG; Denying Nation Has Disarmed Too Much, He Says General Drafted Budget for 1951 SECRETARY VISITS TRUMAN Afterward He Insists Funds Are Sufficient-- Doubts Real Difference With War Chief Serious Differences Doubted Johnson Denies Defense Is Inadequate Pays Tribute to Eisenhower | True | By Anthony Leviero Special To The New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/all-american-set-for-april-78.html | 'All American' Set for April 7-8 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/lindsay-hockey-leader-first-detroit-player-to-pace-scorers-tallied.html | LINDSAY HOCKEY LEADER; First Detroit Player to Pace Scorers Tallied 78 Points | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/college-tennis-april-6-navyharvard-to-open-season-in-match-at.html | COLLEGE TENNIS APRIL 6; Navy-Harvard to Open Season in Match at Annapolis | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/music-circus-returns-june-3.html | Music Circus Returns June 3 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tea-for-benefit-minstrel-aides.html | Tea for Benefit Minstrel Aides | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ile-de-france-arrives-queen-elizabeth-anchors-off-ambrose-lightship.html | ILE DE FRANCE ARRIVES; Queen Elizabeth Anchors Off Ambrose Lightship in Fog | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/college-results.html | College Results | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/56000000-spent-by-c-o-in-1949-37000000-was-for-additional-equipment.html | $56,000,000 SPENT BY C. & O. IN 1949; $37,000,000 Was for Additional Equipment, $19,000,000 for Road Property, Report Says | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ashbel-w-dobyns.html | ASHBEL W. DOBYNS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/marguerite-e-ellis.html | MARGUERITE E. ELLIS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jersey-assembly-votes-strike-curb-bill-to-continue-control-over.html | JERSEY ASSEMBLY VOTES STRIKE CURB; Bill to Continue Control Over Utility Disputes Now Goes to the Governor | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bollingen-award-to-parttime-poet-prize-that-stirred-49-storm-when.html | BOLLINGEN AWARD TO PART-TIME POET; Prize That Stirred '49 Storm When It Went to Ezra Pound Goes to Insurance Official | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sonneborn-forms-paint-division.html | Sonneborn Forms Paint Division | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wont-sell-plum-island-suffolk-declines-norwalk-groups-offer-of.html | WON'T SELL PLUM ISLAND; Suffolk Declines Norwalk Group's Offer of $85,000 | True | Special to THE NEW YORK TIMES | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/diamond-alkali-decline-company-earned-280-a-share-compared-with-486.html | DIAMOND ALKALI DECLINE; Company Earned $2.80 a Share, Compared With $4.86 in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/nuptials-on-may-6-for-eva-l-warner.html | NUPTIALS ON MAY 6 FOR EVA L. WARNER | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/report-is-pledged-in-knauff-ouster-congress-subpoena-to-produce.html | REPORT IS PLEDGED IN KNAUFF OUSTER; Congress Subpoena to Produce Woman in Deportation Case Ignored by Immigration Unit | True | By Clayton Knowles Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-bernard-webster.html | DR. BERNARD WEBSTER | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-jared-a-reed.html | DR. JARED A. REED | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/40000000-notes-awarded-by-city-largest-allotment-goes-to-national.html | $40,000,000 NOTES AWARDED BY CITY; Largest Allotment Goes to National City Bank--Other Municipal Financing Baltimore, Md. Canton, Ohio West Virginia Somerset County, N.J. Worcester, Mass. Fall River, Mass. Detroit, Mich. Westport, Mass. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/german-bickering-annoys-the-west-bonn-council-of-europe-stand.html | GERMAN BICKERING ANNOYS THE WEST; Bonn Council of Europe Stand Viewed as an Ultimatum-- 3 Conditions Assailed Advance for Germans Seen No Need for Formality Seen | True | By Drew Middleton Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/britain-said-to-bar-khama-from-capital.html | BRITAIN SAID TO BAR KHAMA FROM CAPITAL | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/topics-of-the-day-in-wall-street-money-market-barter-deals-general.html | TOPICS OF THE DAY IN WALL STREET; Money Market Barter Deals General Aniline Case Socialism in Power? | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/named-to-directorate-of-simon-schuster.html | Named to Directorate Of Simon & Schuster | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/a-defense-of-modern-art.html | A DEFENSE OF "MODERN ART" | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/richard-g-mmahon.html | RICHARD G. M'MAHON | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tell-of-dreams-of-beer-twentyfive-of-elder-crews-40-survivors-reach.html | TELL OF DREAMS OF BEER; Twenty-five of Elder Crew's 40 Survivors Reach Hawaii | | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/money.html | MONEY | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/muzak-enters-45-rpm-field.html | Muzak Enters 45 R.P.M. Field | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/col-mccormick-ill-in-denmark.html | Col. McCormick Ill in Denmark | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/rainpraying-preacher-asks-7000-from-city.html | Rain-Praying Preacher Asks $7,000 From City | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cromwell-legacy-denied-aid-group-russian-war-relief-inc-held.html | CROMWELL LEGACY DENIED AID GROUP; Russian War Relief, Inc., Held Nonfunctioning at the Time $450,000 Was Left to It | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bonn-adopts-asylum-law-germans-to-accept-refugees-who-flee.html | BONN ADOPTS ASYLUM LAW; Germans to Accept Refugees Who Flee Persecution in East | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bishop-ivan-l-holt-weds-in-greenwich-head-of-methodist-federation.html | BISHOP IVAN L. HOLT WEDS IN GREENWICH; Head of Methodist Federation Marries Mrs. S.B. Carithers -- Officiated for Barkleys | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/acheson-shifts-aides-jessup-gets-washington-duties-rusk-heads-far.html | ACHESON SHIFTS AIDES; Jessup Gets Washington Duties - Rusk Heads Far East Bureau Formerly an Aide to Marshall | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/arbiter-gives-pay-rise-1200-in-safeway-stores-to-get-15-weekly.html | ARBITER GIVES PAY RISE; 1,200 in Safeway Stores to Get $1-$5 Weekly Increases | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/un-medical-centers-set-teaching-units-being-started-in-poland.html | U.N. MEDICAL CENTERS SET; Teaching Units Being Started in Poland, Czechoslovakia | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/big-catch-for-sealer-one-of-fastest-recorded-trips-nets-ship-27000.html | BIG CATCH FOR SEALER; One of Fastest Recorded Trips Nets Ship 27,000 Pelts | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/community-trust.html | COMMUNITY TRUST | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/baron-sworn-on-newark-board.html | Baron Sworn on Newark Board | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/william-barnes-jr.html | WILLIAM BARNES JR. | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-elaine-schley-wed-becomes-the-bride-of-dr-tibor-koeves-jr.html | MRS. ELAINE SCHLEY WED; Becomes the Bride of Dr. Tibor Koeves Jr., Editor and Author | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/freed-in-basket-theft-porters-arrest-held-doubtful-in-recovery-of.html | FREED IN BASKET THEFT; Porter's Arrest Held Doubtful in Recovery of First Container | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-fred-gaertner-jr.html | MRS. FRED GAERTNER JR. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wing-six-to-face-toronto-tonight-hopes-to-end-maple-leaf-jinx-in.html | WING SIX TO FACE TORONTO TONIGHT; Hopes to End Maple Leaf Jinx in Stanley Cup Play-Offs Starting at Detroit | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/standard-cap-action-is-sent-to-referee.html | STANDARD CAP ACTION IS SENT TO REFEREE | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/uspanama-status-called-normal-now.html | U.S-PANAMA STATUS CALLED NORMAL NOW | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/stanley-e-graves.html | STANLEY E. GRAVES | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/state-moves-to-enjoin-bowling-congress-pending-trial-of-suit.html | State Moves to Enjoin Bowling Congress Pending Trial of Suit Charging Racial Bias | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/business-forecasts-termed-astrology.html | BUSINESS FORECASTS TERMED 'ASTROLOGY" | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/kobella-defeats-basilio.html | Kobella Defeats Basilio | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hospital-reports-reduction-in-loss-presbyterian-sees-a-further-drop.html | HOSPITAL REPORTS REDUCTION IN LOSS; Presbyterian Sees a Further Drop if City Increases Its Rate for Public-Charge Patients Spread of Insurance | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/to-speak-on-75th-year-of-hebrew-union-college.html | To Speak on 75th Year Of Hebrew Union College | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/horace-stonehams-uncle-dies.html | Horace Stoneham's Uncle Dies | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/spain-hits-black-market-to-lift-rationing-of-potatoes-uses-surplus.html | SPAIN HITS BLACK MARKET; To Lift Rationing of Potatoes-- Uses Surplus From U.S. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/musicians-get-chest-xrays.html | Musicians Get Chest X-rays | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/postal-station-robbed-watch-set-for-money-orders-numbered-251738-to.html | POSTAL STATION ROBBED; Watch Set for Money Orders Numbered 251,738 to 252,000 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/talks-on-kremlin-by-western-allies-sought-by-britain-bevin-urges.html | TALKS ON KREMLIN BY WESTERN ALLIES SOUGHT BY BRITAIN; Bevin Urges May Meeting in London Discuss All Aspects of Relations With Soviet U.S. APPARENTLY AGREES Control of Atomic Energy and Problem of New Parley With Russia Would Be Weighed U.S. Weighs All-German Voting Britain Urges Three Western Allies Review Relations With Soviet Union No Reply to Bevin Note 300-400 Grants of Power | True | By James Reston Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/boston-six-drops-boucher-as-coach-george-brother-of-rangers-frank.html | BOSTON SIX DROPS BOUCHER AS COACH; George, Brother of Rangers' Frank, Let Out After One Season--Cook May Get Job | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/kent-corrects-quotes-american-artist-says-the-soviet-gave-wrong.html | KENT CORRECTS QUOTES; American Artist Says the Soviet Gave Wrong Translation | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/iranian-denies-soviet-ties.html | Iranian Denies Soviet Ties | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/fake-10-20-bills-circulating-here-new-counterfeit-notes-carry-all.html | FAKE $10, $20 BILLS CIRCULATING HERE; New Counterfeit Notes Carry All 12 Reserve Bank Letters and Seem Mass Produced Fibers Are Absent | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/frederick-von-lambeck.html | FREDERICK VON LAMBECK | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/merchants-losing-east-zone-shops-russians-squeeze-out-private.html | MERCHANTS LOSING EAST ZONE SHOPS; Russians Squeeze Out Private Dealers to Aid Monopoly-- Many Flee to the West | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/benefits-and-reserves-compared.html | Benefits and Reserves Compared | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/new-thruway-study-is-ordered-by-state.html | NEW THRUWAY STUDY IS ORDERED BY STATE | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/heads-brooklyn-campaign-for-yeshiva-high-schools.html | Heads Brooklyn Campaign For Yeshiva High Schools | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cotton-futures-turn-irregular-prices-2-points-off-to-15-up-on.html | COTTON FUTURES TURN IRREGULAR; Prices 2 Points Off to 15 Up on Exchange Here, With NewCrop Months Strongest | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/furniture-bookings-up-44-in-february.html | FURNITURE BOOKINGS UP 44% IN FEBRUARY | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/4alarm-fire-routs-120-harlem-families.html | 4-ALARM FIRE ROUTS 120 HARLEM FAMILIES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hoover-va-report-said-to-split-legion.html | HOOVER V.A. REPORT SAID TO SPLIT LEGION | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/review-is-asked-in-tideland-case-louisiana-holds-california-decree.html | REVIEW IS ASKED IN TIDELAND CASE; Louisiana Holds 'California' Decree Implies More Than the Court Intended Title to Land an Issue | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/yonkers-raceway-faces-delay.html | Yonkers Raceway Faces Delay | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/3982680-cleared-by-hilton-hotels-equal-to-250-a-share-in-49.html | $3,982,680 CLEARED BY HILTON HOTELS; Equal to $2.50 a Share in '49 Compared With $3,906,205 or $2.28 in Previous Year INDUSTRIAL METHODS USED Increase Is in Face of Decline of 6.7% in Room Occupancy and 4.5% in Food Sales EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-laniers-charge-reduced.html | Mrs. Lanier's Charge Reduced | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/lasthour-slump-cuts-stock-gains-sharp-price-recession-wipes-out.html | LAST-HOUR SLUMP CUTS STOCK GAINS; Sharp Price Recession Wipes Out Much of Strength Shown Early by TV Issues WORST DROP IN 3 WEEKS Losses Range From 1 to 3 Points in General List, 1.11 in the Composite Rate Morning Business Brisk Some of the Active Stocks | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/high-court-denies-racial-tennis-plea.html | HIGH COURT DENIES RACIAL TENNIS PLEA | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dewey-signs-bill-for-city-fare-rule-on-private-buses-he-calls-act.html | DEWEY SIGNS BILL FOR CITY FARE RULE ON PRIVATE BUSES; He Calls Act Divesting P.S.C. of Role 'Unhappy Solution of Impossible Problem' AGAIN HITS PUBLIC LINES Stoppage Threatened by Quill if the Transit Fact Board Grants Testimony Delay Threats Balked Fare Rises DEWEY SIGNS BILL ON CITY FARE RULE | True | By Leo Egan Special To the New York Times. | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sun-valley-ceramics-here-for-first-time-new-forms-in-ceramics-from.html | SUN VALLEY CERAMICS HERE FOR FIRST TIME; NEW FORMS IN CERAMICS FROM CALIFORNIA | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/speech-disorder-hospital-names-associate-director.html | Speech Disorder Hospital Names Associate Director | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dutch-recognize-peiping-inform-nationalist-envoy-of-tie-with.html | DUTCH RECOGNIZE PEIPING; Inform Nationalist Envoy of Tie With Chinese Communists | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tokyo-for-atomic-study-premier-tells-diet-the-idea-merits.html | TOKYO FOR ATOMIC STUDY; Premier Tells Diet the 'Idea' 'Merits Consideration' | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sarah-lawrence-aided-50000-carnegie-grant-to-be-used-for-graduate.html | SARAH LAWRENCE AIDED; $50,000 Carnegie Grant to Be Used for Graduate Studies | | Special to THE NEW YORK TIMES | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/schwartzlankenau.html | Schwartz--Lankenau | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/clothing-maker-optimistic-for-50-hart-schaffner-marx-head-tells.html | CLOTHING MAKER OPTIMISTIC FOR '50; Hart, Schaffner & Marx Head Tells Stockholders Outlook Is Bright--Other Meetings Goodyear Tire and Rubber | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-robert-gowdy-physicist-was-64-retired-dean-at-the-university-of.html | DR. ROBERT GOWDY, PHYSICIST, WAS 64; Retired Dean at the University of Cincinnati Dies--Served Institution for 38 Years | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/transparent-hats-shown-for-spring-milgrim-uses-openwork-lacy-straw.html | TRANSPARENT HATS SHOWN FOR SPRING; Milgrim Uses Openwork Lacy Straw and Sheer Horsehair --Imports by Fath Horsehair Picture Hats | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/congressional-aid-to-lobbying-is-seen-listing-those-cooperating.html | CONGRESSIONAL AID TO LOBBYING IS SEEN; Listing Those Cooperating With Pressure Groups Urged as House Opens Hearing | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/attacks-deplored-on-use-of-tobacco-speaker-at-dealer-convention.html | ATTACKS DEPLORED ON USE OF TOBACCO; Speaker at Dealer Convention Calls Them 'Based on Rumor and Lack of Knowledge' Menace in Taxation | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/auto-races-to-aid-heart-group.html | Auto Races to Aid Heart Group | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/erwin-hahnlen.html | ERWIN HAHNLEN | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/aspinook-to-buy-apponaug-co.html | Aspinook to Buy Apponaug Co. | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mission-starts-for-us.html | Mission Starts for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/to-head-new-york-office-for-clopay-corporation.html | To Head New York Office For Clopay Corporation | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/peronistas-score-again-san-luis-province-returns-give-governor.html | PERONIST AS SCORE AGAIN; San Luis Province Returns Give Governor Large Margin | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/of-local-origin.html | Of Local Origin | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/large-corner-site-sold-in-brooklyn-plot-at-albemarle-road-and.html | LARGE CORNER SITE SOLD IN BROOKLYN; Plot at Albemarle Road and Gravesend Avenue Conveyed --Dwellings in Other Deals | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sarah-lawrence-plans-show.html | Sarah Lawrence Plans Show | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/henry-b-gurney-jr.html | HENRY B. GURNEY JR. | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/un-trustee-advisers-elect.html | U.N. Trustee Advisers Elect | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wheat-corn-set-highs-for-season-all-deliveries-of-soybeans-and-lard.html | WHEAT, CORN SET HIGHS FOR SEASON; All Deliveries of Soybeans and Lard in Chicago Also at Peaks--Entire List Up | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/malachi-conlon.html | MALACHI CONLON | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/cestac-gillian-fight-draw.html | Cestac, Gillian Fight Draw | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/charles-f-watt.html | CHARLES F. WATT | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/4-years-of-hearings-on-electricity-rate.html | 4 YEARS OF HEARINGS ON ELECTRICITY RATE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/460870-in-liens-filed-extextile-man-and-wife-held-to-owe-us-income.html | $460,870 IN LIENS FILED; Ex-Textile Man and Wife Held to Owe U.S. Income Taxes | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/42-states-do-buying-with-a-central-plan.html | 42 STATES DO BUYING WITH A CENTRAL PLAN | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/champion-unfit-commission-says-his-bout-in-buffalo-called-off.html | CHAMPION UNFIT, COMMISSION SAYS; HIS BOUT IN BUFFALO CALLED OFF | True | The New York Times | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/two-ministers-added-to-cabinet-in-greece.html | TWO MINISTERS ADDED TO CABINET IN GREECE | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/vegetable-oils-prop-chicago-lard-market.html | VEGETABLE OILS PROP CHICAGO LARD MARKET | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jane-lawrences-troth-blackstone-college-alumna-to-be-bride-of.html | JANE LAWRENCE'S TROTH; Blackstone College Alumna to Be Bride of Ensign Edward Page | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bank-changes-reported.html | BANK CHANGES REPORTED | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tokyo-puts-curbs-on-wage-demands-orders-compulsory-arbitration-of.html | TOKYO PUTS CURBS ON WAGE DEMANDS; Orders Compulsory Arbitration of Coal Miners' Strike-- 'Labor Offensive' Checked | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mneill-is-winner-in-bermuda-tennis-scores-61-60-firstround-triumph.html | M'NEILL IS WINNER IN BERMUDA TENNIS; Scores 6-1, 6-0 First-Round Triumph Over Harry Cox --Kovaleski Victor | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Date Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/india-is-cautioned-on-standing-aloof-us-envoy-holds-avoidance-of.html | INDIA IS CAUTIONED ON STANDING ALOOF; U.S. Envoy Holds Avoidance of Ties With West Invites New Soviet Tyranny Denies Coolness by U.S. Pledges Aid to Thailand | True | By Robert Trumbull Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/zurich-reds-lose-15-of-19-seats.html | Zurich Reds Lose 15 of 19 Seats | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/grumman-gets-navy-contract.html | Grumman Gets Navy Contract | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/avco-corp-nets-1137581.html | Avco Corp. Nets $1,137,581 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jordan-boycotts-meeting-of-arabs-allpalestine-government-invited.html | Jordan Boycotts Meeting of Arabs; 'All-Palestine Government' Invited JORDAN BOYCOTTS MEETING OF ARABS | True | By Albion Ross Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/excise-taxes-on-4-items-show-12-february-drop-internal-revenue.html | Excise Taxes on 4 Items Show 12% February Drop; Internal Revenue Bureau Says $61,032,004 Total for Month Is Decline of $8,851,389 From Figure of Year Ago EXCISE TAX YIELD DOWN 12% FROM '49 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/steel-politics-attacked-continuing-study-of-industry-urged-on.html | 'STEEL POLITICS ATTACKED; Continuing Study of Industry Urged on Congress by Macy | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-j-ogorman-lane.html | DR. J. O'GORMAN LANE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/red-leaning-denied-by-mrs-brunauer-state-department-official-in.html | RED LEANING DENIED BY MRS. BRUNAUER; State Department Official, in Reply to McCarthy, Testifies She Is Anti-Communist REPORTS PHONE THREATS Says They Followed Charges --Admits Husband Once Had Part in Red 'Movements' Phone Calls "at All Hours" Letter From Association Head Tells of "Revenge" Discussion Report on Conversations | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/lecture-to-help-st-pauls-guild.html | Lecture to Help St. Paul's Guild | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/miss-page-one-chosen-news-guild-picks-brooklyn-girl-to-honor-at.html | MISS PAGE ONE CHOSEN; News Guild Picks Brooklyn Girl to Honor at Annual Ball | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/named-cancer-drive-leader.html | Named Cancer Drive Leader | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dr-ra-rinker-75-long-a-clergyman-exmoderator-of-lackawanna.html | DR. R.A. RINKER, 75, LONG A CLERGYMAN; Ex-Moderator of Lackawanna Presbytery Dies--Formerly Was a School Teacher | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/lost-and-found.html | LOST AND FOUND | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ottawa-ontario-conclude-pact.html | Ottawa, Ontario Conclude Pact | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/australian-speaks-in-manila.html | Australian Speaks in Manila | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mrs-cochrane-married-envoys-daughter-wed-to-charles-w-thayer-in.html | MRS. COCHRANE MARRIED; Envoy's Daughter Wed to Charles W. Thayer in Switzerland | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/czech-bishops-urged-to-abandon-vatican.html | CZECH BISHOPS URGED TO ABANDON VATICAN | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/jaywalkers-blamed-cause-hornhappy-drivers-to-toot-noise-abater-says.html | 'JAY-WALKERS BLAMED; Cause Horn-Happy Drivers to Toot, Noise Abater Says | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/britain-us-discuss-islands.html | Britain, U.S. Discuss Islands | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tickets-to-stage-hit-trap-purse-grabber.html | TICKETS TO STAGE HIT TRAP PURSE GRABBER | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/the-vandenberg-proposal.html | THE VANDENBERG PROPOSAL | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dog-gives-fire-alarm-barking-leads-to-discovery-of-3-blazes-set-in.html | DOG GIVES FIRE ALARM; Barking Leads to Discovery of 3 Blazes Set in Rooming House | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/data-on-engineers-disputed-at-psc-same-statistics-are-used-to-show.html | DATA ON ENGINEERS DISPUTED AT P.SC.; Same Statistics Are Used to Show Long Island Engine Men Either Good or Bad | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/new-processes-to-improve-oil-production-and-cut-costs-are-pictured.html | New Processes to Improve Oil Production And Cut Costs Are Pictured for Chemists | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/upset-crane-blocks-a-street.html | Upset Crane Blocks a Street | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/67000000-fund-needed.html | $67,000,000 Fund Needed | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/afl-asks-lie-to-bar-offer-to-china-reds.html | A.F.L. ASKS LIE TO BAR OFFER TO CHINA REDS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/canadian-vickers-split-directors-vote-10for1-as-basis-for.html | CANADIAN VICKERS SPLIT; Directors Vote 10-for-1 as Basis for Conversion of Stock | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mayor-gets-times-sq-scroll.html | Mayor Gets Times Sq. Scroll | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/fire-records.html | Fire Records | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hood-rubber-company-elects-new-president.html | Hood Rubber Company Elects New President | True | Fabian Bachrach | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/boy-15-shot-in-east-harlem.html | Boy, 15, Shot in East Harlem | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/joseph-f-seiders.html | JOSEPH F. SEIDERS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/samuel-j-saunders.html | SAMUEL J. SAUNDERS | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/state-medical-body-to-visit-italy.html | State Medical Body to Visit Italy | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/william-h-carroll.html | WILLIAM H. CARROLL | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/john-governale.html | JOHN GOVERNALE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/elliott-c-bennett.html | ELLIOTT C. BENNETT | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/fog-envelops-city-halting-planes-ships-fine-day-forecast-with.html | Fog Envelops City, Halting Planes, Ships; Fine Day Forecast With Mercury at 65 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/perlow-defeated-in-union-vote-here-furniture-workers-official-had.html | PERLOW DEFEATED IN UNION VOTE HERE; Furniture Workers' Official Had Quit Communist Party to Keep International Post | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coast-races-go-on-pending-an-appeal.html | COAST RACES GO ON PENDING AN APPEAL | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/choice-of-job-begins-at-11-ginzberg-says.html | CHOICE OF JOB BEGINS AT 11, GINZBERG SAYS | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/nickel-plate-income-off-12473780-reported-for-1949-against-15627252.html | NICKEL PLATE INCOME OFF; $12,473,780 Reported for 1949 Against $15,627,252 in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/again-heads-conservationists.html | Again Heads Conservationists | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/radio-and-television-wortv-adopts-principles-of-film-code-for.html | Radio and Television; WOR-TV Adopts Principles of Film Code for Application to Future Programs | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/british-football-results.html | British Football Results | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/circus-and-union-agree-to-bargain.html | CIRCUS AND UNION AGREE TO BARGAIN | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/monks-to-visit-jerusalem-shrine.html | Monks to Visit Jerusalem Shrine | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dynamite-ship-afire-vessel-santa-rita-races-to-reach-balboa.html | DYNAMITE SHIP AFIRE; Vessel Santa Rita Races to Reach Balboa | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gulfstream-park-results.html | Gulfstream Park Results | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/united-europe-aide-arrives.html | United Europe Aide Arrives | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/israel-acts-to-try-nazis-measure-to-punish-war-guilty-and.html | ISRAEL ACTS TO TRY NAZIS; Measure to Punish War Guilty and Collaborators Pushed | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bankers-criticize-us-spread-in-field-growth-in-government-loans-and.html | BANKERS CRITICIZE U.S. SPREAD IN FIELD; Growth in Government Loans and Guarantees Since 1945 Is Called Unjustified CURBS ON CREDIT ADVISED 'Unnecessary Stimulant' Seen in Low Initial Payments and Lengthy Maturities Credit Terms by Banks Curb Seen as Depressant | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/the-hat-union.html | THE HAT UNION | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hiring-hall-ban-again-is-upheld-supreme-court-for-2d-time-refuses.html | HIRING HALL BAN AGAIN IS UPHELD; Supreme Court for 2d Time Refuses to Interfere With Lower Bench's Ruling | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/frederick-h-teller.html | FREDERICK H. TELLER | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gadgets-in-exhibition-provide-for-safety-against-all-perils-except.html | Gadgets in Exhibition Provide for Safety Against All Perils Except Beautiful Blondes | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gambling-inquiry-turns-to-colleges.html | GAMBLING INQUIRY TURNS TO COLLEGES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/graziano-in-top-shape-he-and-janiro-are-found-fit-for-fridays-fight.html | GRAZIANO IN TOP SHAPE; He and Janiro Are Found Fit for Friday's Fight in Garden | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/business-failures-show-drop.html | Business Failures Show Drop | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/american-dollars-help-turkey-to-build-military-might-on-the-ground.html | American Dollars Help Turkey to Build Military Might on the Ground and in the Air; Proximity to Russia Remains Traditional Worry of Turks Soviet Propaganda Now Emphasizes Charges That Ankara Is a Tool of United States Atom Bomb is Stressed Minorities Policy Improved Kurds Are a Problem | True | By C.l. Sulzberger Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/radio-actor-dies-at-51-francis-dink-trout-heard-with-dennis-day-lum.html | RADIO ACTOR DIES AT 51; Francis (Dink) Trout Heard With Dennis Day, 'Lum 'n' Abner' | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/moore-mcormack-reports-drop-in-net.html | MOORE & MCORMACK REPORTS DROP IN NET | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/promoted-by-munson-g-shaw.html | Promoted by Munson G. Shaw | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/henry-a-edelmann.html | HENRY A. EDELMANN | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/louis-c-parrott.html | LOUIS C. PARROTT | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/advertising-news-and-notes-foote-given-years-leave-account.html | Advertising News and Notes; Foote Given Year's Leave Account Personnel Notes | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/plan-levittown-offices-sponsors-of-shopping-center-to-build-a-new.html | PLAN LEVITTOWN OFFICES; Sponsors of Shopping Center to Build a New Unit | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/ingersollrand-company-15020241-earned-in-1949-against-17907659-in.html | INGERSOLL-RAND COMPANY; $15,020,241 Earned in 1949, Against $17,907,659 in 1948 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/tailored-felt-and-flowertrimmed-straw-share-honors.html | TAILORED FELT AND FLOWER-TRIMMED STRAW SHARE HONORS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/mens-suit-prices-expected-to-rise-4075-cent-increase-for-fall.html | MEN'S SUIT PRICES EXPECTED TO RISE; 40-75 Cent Increase for Fall Reflects Higher Wool Cost, Manufacturer Reports | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/dowling-buys-old-windmill.html | Dowling Buys Old Windmill | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/pressure-opposed-on-hosiery-prices-brand-name-manufacturers-say.html | PRESSURE OPPOSED ON HOSIERY PRICES; Brand Name Manufacturers Say Wage Cuts Are Offset by Tax and Other Costs | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bookstore-on-wheels-set-to-tour-nation-selling-titles-on-art-from-1.html | Bookstore on Wheels Set to Tour Nation Selling Titles on Art From $1 to $2,000 | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/maritime-parleys-to-discuss-safety-fleming-heads-speakers-for-2day.html | MARITIME PARLEYS TO DISCUSS SAFETY; Fleming Heads Speakers for 2-Day Session Beginning Here Tomorrow | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/bronx-jewelry-store-held-up.html | Bronx Jewelry Store Held Up | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/820for2-shot-scores-by-a-head-manchac-outgames-vital-sun-and-starts.html | $8.20-FOR-$2 SHOT SCORES BY A HEAD; Manchac Outgames Vital Sun and Starts Laurel Double for Jockey Strange FAVORED ORIOLE IS THIRD MacPhail's B Battery Sets a 4 -Furlong Track Record --Downs Gets 2 in Row | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/attlee-at-laski-rites-prime-minister-and-nine-others-in-cabinet.html | ATTLEE AT LASKI RITES; Prime Minister and Nine Others in Cabinet Attend Funeral | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/high-court-upsets-oil-suit-decision.html | HIGH COURT UPSETS OIL SUIT DECISION | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/hospital-work-delayed-east-harlem-building-awaits-relocation-of-90.html | HOSPITAL WORK DELAYED; East Harlem Building Awaits Relocation of 90 Families | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/attending-annual-basketball-coaches-convention-here.html | ATTENDING ANNUAL BASKETBALL COACHES CONVENTION HERE | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/paris-meeting-may-designate-un-to-supervise-worlds-trade-in-tin.html | Paris Meeting May Designate U.N. To Supervise World's Trade in Tin; Fourteen Producer and Consumer Nations Represented at Parley Studying Pact to Regulate Exports and Prices | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/national-steel-in-stock-split.html | National Steel in Stock Split | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/steel-continues-to-climb-967-rate-set-this-week.html | Steel Continues to Climb; 96.7% Rate Set This Week | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/coast-league-to-start-afternoon-game-three-night-contests-open.html | COAST LEAGUE TO START; Afternoon Game, Three Night Contests Open Slate Today | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/franks-acheson-confer-british-envoy-says-subject-of-talk-will-be.html | FRANKS, ACHESON CONFER; British Envoy Says Subject of Talk Will Be News Today | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/drop-for-cannon-mills-net-income-off-to-8919590-in-1949-as-sales.html | DROP FOR CANNON MILLS; Net Income Off to $8,919,590 in 1949 as Sales Decline | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/crawford-c-sinclair.html | CRAWFORD C. SINCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/preparing-for-red-cross-day-in-chinatown.html | PREPARING FOR RED CROSS DAY IN CHINATOWN | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/elmhurst-parcel-taken-for-stores-plan-taxpayer-for-blockfront.html | ELMHURST PARCEL TAKEN FOR STORES; Plan Taxpayer for Blockfront Property-- Houses in Other Queens Transactions | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/westchester-gets-airport-building-us-rents-5-acres-at-1-a-year-for.html | WESTCHESTER GETS AIRPORT BUILDING; U.S. Rents 5 Acres at $1 a Year for $500,000 Headquarters for 52d Fighter Wing | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/takes-rinehart-prize-michigan-student-wins-2000-award-for-mystery.html | TAKES RINEHART PRIZE; Michigan Student Wins $2,000 Award for Mystery Novel | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/food-prices-down-in-jersey.html | Food Prices Down in Jersey | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/independence-aim-first-in-viet-nam-communism-and-other-issues.html | INDEPENDENCE AIM FIRST IN VIET NAM; Communism and Other Issues Subordinated to French Exit by Majority of People Sweeping Reforms Missing | True | By Tillman Durdin Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/puget-sound-power-meetings-held-by-corporations.html | Puget Sound Power; MEETINGS HELD BY CORPORATIONS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/berlin-shoppers-flock-to-east.html | Berlin Shoppers Flock to East | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/symphonette-concert-tonight.html | Symphonette Concert Tonight | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/british-dock-workers-strike.html | British Dock Workers Strike | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/erskine-mglothin-pass-6-in-row-and-brooks-lose-to-mackmen-84-walk.html | Erskine, M'Glothin Pass 6 in Row And Brooks Lose to Mackmen, 8-4; Walk Parade With 2 Out in 8th Leads to 5 Runs for Athletics, Ends Dodgers' Streak --Newcombe Goes Five Innings Fowler Wild at Start Ball Rolls to Fence | True | By Roscoe McGowen Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/city-editors-in-seminar-open-sessions-at-columbia-with-operative.html | CITY EDITORS IN SEMINAR; Open Sessions at Columbia With Operative Problems | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/death-cuts-margin-of-laborites-to-3-mp-dies-on-eve-of-critical.html | DEATH CUTS MARGIN OF LABORITES TO 3; M.P. Dies on Eve of Critical Budget Debate--Commons to Get Cripps' Data Today Confident Document One Seat Held Supersafe | True | By Clifton Daniel Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/events-today.html | Events Today | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/vice-president-named-for-worcester-silver.html | Vice President Named For Worcester Silver | True | Blank & Stoller | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/promises-on-diet-given-to-british-but-minister-is-vague-as-to-dates.html | Promises on Diet Given to British But Minister Is Vague as to Dates; Webb, in House of Commons, Does Not Say When Nation Will Get Whiter Bread, Fresh Cream and More Raisins Complains of Lack of Raisins | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/stores-and-suites-in-manhattan-deals.html | STORES AND SUITES IN MANHATTAN DEALS | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/7000000-offering-postponed.html | $7,000,000 Offering Postponed | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/in-the-velvet-glove.html | IN 'THE VELVET GLOVE' | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/wood-field-and-stream-palisades-park-ready-sports-show-crowded.html | WOOD, FIELD AND STREAM; Palisades Park Ready Sports Show Crowded | True | By Raymond R. Camp | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/philippine-killers-sentenced.html | Philippine Killers Sentenced | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/pact-staff-chiefs-hear-plan-today-meet-to-approve-defenses-for-the.html | PACT STAFF CHIEFS HEAR PLAN TODAY; Meet to Approve Defenses for the North Atlantic Area-- Johnson Sees Truman Asked to Set Spending Confer with Dutch Leaders | True | By Sydney Gruson Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 238578 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/sherman-holds-navy-is-not-fully-warfit.html | SHERMAN HOLDS NAVY IS NOT FULLY WAR-FIT | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/congress-asked-to-cork-capital-liquor-price-war.html | Congress Asked to Cork Capital Liquor Price War | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/rev-gabriel-genard.html | REV. GABRIEL GENARD | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/search-for-cadet-off-west-point-ends-ground-hunt-to-look-more-when.html | SEARCH FOR CADET OFF; West Point Ends Ground Hunt, to Look More When Ice Melts | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/gop-sets-policy-to-seek-cut-in-aid-house-members-in-agreement-to-in.html | G.O.P. SETS POLICY, TO SEEK CUT IN AID; House Members in Agreement to Insist Marshall Funds Share Domestic Slash End of Debate Nears Farm Provision Backed | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/louise-m-hegeler-becomes-engaged-rosemary-hall-alumna-will-be-bride.html | LOUISE M. HEGELER BECOMES ENGAGED; Rosemary Hall Alumna Will Be Bride of George L. Degener 3d, Former Student at Yale | True | Special to THE NEW YORK TIMES.Robert Jones | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/heads-commonwealth-phone.html | Heads Commonwealth 'Phone | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/rena-greenes-recital-pianist-at-best-in-schumanns-etudes.html | RENA GREENE'S RECITAL; Pianist at Best in Schumann's Etudes Symphoniques | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/frank-e-pelton.html | FRANK E. PELTON | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/business-world-store-sales-here-down-5-fur-week-to-be-held-june-5.html | BUSINESS WORLD; Store Sales Here Down 5%Fur Week to Be Held June 5 R.C.A. Denies $100 TV Set Tie Registrations Urged Won't Cancel Admiral TV Orders Metal Price Trend Varied Dusting Papers Increasing | True | | | C1B 238578 | |
| 1950-03-28 | 1950-03-28 | https://www.nytimes.com/1950/03/28/archives/telephone-rate-rise-granted.html | Telephone Rate Rise Granted | True | Special to THE NEW YORK TIMES. | | C1B 238578 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/a-solomon-over-a-cat-court-to-decide-who-owns-pet-at-chappaqua-ny.html | A SOLOMON OVER A CAT; Court to Decide Who Owns Pet at Chappaqua, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/the-water-situation.html | The Water Situation | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/prices-of-wheat-continue-to-rise-close-1-to-1-38-cents-higher-as.html | PRICES OF WHEAT CONTINUE TO RISE; Close 1 to 1 3/8% Cents Higher as Bull Market Holds Unbroken in Trading | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/democrats-accused-of-dinner-tax-dodge.html | DEMOCRATS ACCUSED OF DINNER TAX 'DODGE' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rent-increase-protested.html | Rent Increase Protested | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/bank-note.html | BANK NOTE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/vishinsky-loses-seat-in-soviet-parliament.html | VISHINSKY LOSES SEAT IN SOVIET PARLIAMENT | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/paperboard-output-up-236-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 23.6% Rise Reported for Week Compared With Year Ago | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/daughter-to-succeed-maharaja.html | Daughter to Succeed Maharaja | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/peron-defends-his-aims-says-policies-have-the-same-end-as-those-of.html | PERON DEFENDS HIS AIMS; Says Policies Have the Same End as Those of Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/better-job-gauge-for-study-decried-university-officer-asserts-too.html | 'BETTER JOB' GAUGE FOR STUDY DECRIED; University Officer Asserts Too Many Young Persons Have One Concept of Courses Democracy Discussed Youth Organizations | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/hockey-crowds-set-mark.html | Hockey Crowds Set Mark | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/155000-on-stakes-card.html | $155,000 on Stakes Card | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fall-kills-ml-wilson-79.html | Fall Kills M.L. Wilson, 79 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/52000-jobs-slated-for-west-berlin-us-and-bonn-officials-agree-on.html | 52,000 JOBS SLATED FOR WEST BERLIN; U.S. and Bonn Officials Agree on $19,000,000 Works Plan to Reduce Unemployment | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/macarthur-spares-six-commutes-death-penalty-of-men-who-killed-us.html | MACARTHUR SPARES SIX; Commutes Death Penalty of Men Who Killed U.S. Fliers | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/changes-in-southwestern-crump-as-president-replaces-cooley-chairman.html | CHANGES IN SOUTHWESTERN; Crump as President Replaces Cooley, Chairman of Board | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/oklahoma-boon-to-drury-lane.html | 'Oklahoma!' Boon to Drury Lane | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/speed-skating-april-1112.html | Speed Skating April 11-12 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/banker-finds-soft-heart-totals-quite-a-liability.html | Banker Finds Soft Heart Totals Quite a Liability | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/olympic-raises-dividend-20c-a-share-voted-on-common-stock-split-up.html | OLYMPIC RAISES DIVIDEND; 20c a Share Voted on Common-- Stock Split Up April 24 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/latin-scholarship-awarded.html | Latin Scholarship Awarded | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/swiss-build-stock-piles.html | Swiss Build Stock Piles | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/puerto-rico-sells-18000000-bonds-chase-national-syndicate-wins.html | PUERTO RICO SELLS $18,000,000 BONDS; Chase National Syndicate Wins Issue Due From 1951 to '69 --other Municipals New York School District Robeson County, N.C. Lynn, Mass. Worcester, Mass. Cambridge, Ohio Perry, Ohio Lewiston, Me. Westerly, R.I. Des Moines, Iowa | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/part-of-dividend-impounded-as-fees-court-orders-30-sequestered-in.html | PART OF DIVIDEND IMPOUNDED AS FEES; Court Orders 30% Sequestered in Stockholders' Suit Brought Against Great Western | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/millionth-death-from-autos-near-mark-will-be-reached-within-a-year.html | MILLIONTH DEATH FROM AUTOS NEAR; Mark Will Be Reached Within a Year, Safety Engineer's Data From 1907 Show Tabulations of Fatalities | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/xray-shoefitters-a-peril-ewing-says.html | X-RAY SHOE-FITTERS A PERIL, EWING SAYS | True | Special to THE NEW YORK TIMES | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-ellen-shipman-landscape-designer.html | MRS. ELLEN SHIPMAN, LANDSCAPE DESIGNER | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/canton-may-punish-foreign-concerns-red-authorities-considering.html | CANTON MAY PUNISH FOREIGN CONCERNS; Red Authorities Considering Arrests of Managers for Not Buying Victory Bonds Protest on Two Counts Must Pay Before Leaving | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/cases-against-itu-nearing-a-showdown.html | CASES AGAINST I.T.U. NEARING A SHOWDOWN | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ship-group-fights-hiring-halls-bill-head-tells-senate-unit-that-he.html | SHIP GROUP FIGHTS HIRING HALLS BILL; Head Tells Senate Unit That He Favors Taft Amendment to Ease Curbs Instead | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/cancer-funds-sought-brooklyn-group-opens-campaign-for-255000.html | CANCER FUNDS SOUGHT; Brooklyn Group Opens Campaign for $255,000 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/two-transit-strike-threats-fade-3d-ave-to-pay-factfinding-pushed.html | Two Transit Strike Threats Fade; 3d Ave. to Pay, Fact-Finding Pushed; Two Transit Strike Threats Fade; 3d Ave. to Pay, Fact-Finding Pushed Fact-Finding Board Action | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/vatican-accuses-prague-of-deceit-statement-scores-regime-on.html | VATICAN ACCUSES PRAGUE OF DECEIT; Statement Scores Regime on Campaign Against Church and Papal Officials Named by Government Replacement Designated | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/canada-sees-surplus-1950-budget-figures-leave-balance-of-20000000.html | CANADA SEES SURPLUS; 1950 Budget Figures Leave Balance of $20,000,000 | True | Special to THE NEW YORK TIMES | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fashions-with-a-crisp-outlook-on-the-season-and-millinery-in-a.html | FASHIONS WITH A CRISP OUTLOOK ON THE SEASON AND MILLINERY IN A MATCHING MOOD. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/jobless-pay-seen-a-political-issue-major-employers-seek-changes-to.html | JOBLESS PAY SEEN A POLITICAL ISSUE; Major Employers Seek Changes to Cut 'Chiseling' and Costs --Labor Charges 'Grab' Corsi Fears Weakening of Law Labor Opposes Changes Incentive for Stabilization | True | By A.h. Baskin | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/commodity-index-up-bls-reports-advance-from-2456-mar-17-to-2468-mar.html | COMMODITY INDEX UP; B.L.S. Reports Advance From 245.6 Mar. 17 to 246.8 Mar. 24 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sproul-sees-hitch-in-point-4-program-while-plan-represents-us.html | SPROUL SEES HITCH IN POINT 4 PROGRAM; While Plan Represents U.S. Forward Planning, There Are Difficulties, Banker Notes RISKS ABROAD STILL GREAT When Overcome, They Are Cut by Taxes, While Returns at Home Are Surer, He Holds Modest Progress" Noted for Year SPROUL SEES HITCH IN POINT 4 PROGRAM Volume of Bank's Business | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/old-jewelry-auctioned-german-renaissance-pendant-at-2700-is-highest.html | OLD JEWELRY AUCTIONED; German Renaissance Pendant at $2,700 is Highest Sale | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/gordon-nye.html | GORDON NYE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/vacant-plot-sold-on-east-46th-st-general-realty-buys-land-near-its.html | VACANT PLOT SOLD ON EAST 46TH ST.; General Realty Buys Land Near Its Third Ave. Block --Michelin Tire Leases | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/official-to-start-bomb-study.html | Official to Start Bomb Study | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-appoints-balkan-deputy.html | U.S. Appoints Balkan Deputy | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/bucks-playhouse-opens-june-2.html | Bucks Playhouse Opens June 2 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/whitney-is-invited-to-loyalty-inquiry-acting-commerce-secretary-is.html | WHITNEY IS INVITED TO LOYALTY INQUIRY; Acting Commerce Secretary Is Requested to Testify on Aide Attacked in Senate Came to United States in 1932 Outlines First Inquiry Cites Divorce Suit | True | By Clayton Knowles Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/lehman-wins-temple-award.html | Lehman Wins Temple Award | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/paris-dancer-freed-she-and-husband-get-visitors-permits-after.html | PARIS DANCER FREED; She and Husband Get Visitors' Permits After Inquiry | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/wisteria-trees-has-bow-tonight-helen-hayes-returns-to-rialto-in.html | 'WISTERIA TREES HAS BOW TONIGHT; Helen Hayes Returns to Rialto in Logan's Play Opening at the Martin Beck Word Difficulties, and More Berkeley to Produce Musical Swiss Seek American Plays | True | By Sam Zolotow | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/profits-down-15-for-oil-company-standard-of-california-shares-earn.html | PROFITS DOWN 15% FOR OIL COMPANY; Standard of California Shares Earn $10.10, Compared With $11.83 the Year Before British "Discriminatory" CREOLE PETROLEUM OFF Earnings Drop to $4.49 a Share From $7.68 Previous Year EARNINGS REPORTS OF CORPORATIONS NET DROPS TO $4,756,069 M. Lowenstein & Sons Had Profit of $11,423,028 in 1948 BOHN ALUMINUM & BRASS 1949 Loss of $565,429 Contrasts to $971,105 Earnings in 1948 ALUMINIUM, LIMITED $27,006,181, Net, $7.25 a Share, Compares With $7.34 in '48 SCHENLEY LISTS PROFIT $11,881,999 in 6 Months Equal to $3.30 on Each Share OTHER CORPORATE REPORTS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/books-published-today.html | Books Published Today | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/eviction-hearing-for-84-today.html | Eviction Hearing for 84 Today | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/settlement-in-bronx-honors-four-groups.html | SETTLEMENT IN BRONX HONORS FOUR GROUPS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-pilgrimages-set-up-6-allexpense-holy-year-tours-announced-by.html | NEW PILGRIMAGES SET UP; 6 All-Expense Holy Year Tours Announced by Society | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/provoo-lawyers-named-judge-medina-appoints-three-for-defense-in.html | PROVOO LAWYERS NAMED; Judge Medina Appoints Three for Defense in Treason Trial | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/two-at-rutgers-honored.html | Two at Rutgers Honored | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/work-by-thomson-introduced-here-cello-concerto-is-presented-by.html | WORK BY THOMSON INTRODUCED HERE; 'Cello Concerto Is Presented by Ormandy and Philadelphia Group at Carnegie Hall | True | By Olin Downes | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/w-and-m-ace-operated-on.html | W. and M. Ace Operated On | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mcarthy-is-dared-to-drop-immunity-asks-mcarthy-to-waive-immunity.html | MCARTHY IS DARED TO DROP IMMUNITY; ASKS MCARTHY TO WAIVE IMMUNITY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/churchill-urges-german-equality-bids-britain-and-france-act-to.html | CHURCHILL URGES GERMAN EQUALITY; Bids Britain and France Act to Establish Defense Core-- Bevin Bars Rearming Bonn Real Point of Difference No Unity Without Germany | True | By Benjamin Welles Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/double-exhibition-in-modern-museum-13-recently-acquired-paintings.html | DOUBLE EXHIBITION IN MODERN MUSEUM; 13 Recently Acquired Paintings Share Honors With Stieglitz and Atget Photographs | True | By Howard Devree | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/electoral-bill-is-approved.html | Electoral Bill Is Approved | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/junior-red-cross-gifts.html | Junior Red Cross Gifts | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/miss-ml-du-ponts-troth-she-becomes-fiancee-of-edgar-n-smith.html | MISS M.L. DU PONT'S TROTH; She Becomes Fiancee of Edgar N. Smith, Annapolis Graduate | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/william-i-labaugh.html | WILLIAM I. LABAUGH | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-rodman-williams-has-child.html | Mrs. Rodman Williams Has Child | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/private-rites-for-ft-spaulding.html | Private Rites for F.T. Spaulding | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/henrywarfield.html | Henry--Warfield | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/59-fight-eviction-in-washington-sq-first-move-before-city-rent.html | 59 FIGHT EVICTION IN WASHINGTON SQ.; First Move Before City Rent Commission Brings Heated Protests From Tenants Long Record of Operation Plans Apartment Space | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-gj-baldwin-gets-decree.html | Mrs. G.J. Baldwin Gets Decree | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/atlantic-defense-fixed-by-generals-off-to-attend-atlantic-pact.html | ATLANTIC DEFENSE FIXED BY GENERALS; OFF TO ATTEND ATLANTIC PACT CONFERENCE | True | By Sydney Gruson Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/bonds-and-shares-on-london-market-trading-small-with-undertone.html | BONDS AND SHARES ON LONDON MARKET; Trading Small With Undertone Steady as Gains Outnumber Losses-- Foreign Bonds Off | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/odwyer-proposes-study-of-bus-fares-board-acts-tomorrow-on-3man-body.html | O'DWYER PROPOSES STUDY OF BUS FARES; Board Acts Tomorrow on 3Man Body to Weigh Pleas of Private Lines for Rises | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/richard-wins-calvert-trophy.html | Richard Wins Calvert Trophy | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/turkey-again-is-advancing-toward-western-democracy-president-inonu.html | Turkey Again Is Advancing Toward Western Democracy; President Inonu Spearheading the Campaign --Elections Are Scheduled to Be Held in May | True | By C.l. Sulzberger Special To the New York Times. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ruth-l-jacoby-married-wellesley-graduate-is-the-bride-of-lloyd-gang.html | RUTH L. JACOBY MARRIED; Wellesley Graduate Is the Bride of Lloyd Gang in Newark | Special to THE NEW YORK TIMES. | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dramatists-forum-to-meet.html | Dramatists' Forum to Meet | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-af-hallock-to-be-wed-may-7-she-will-become-the-bride-of-robert.html | MRS. A.F. HALLOCK TO BE WED MAY 7; She Will Become the Bride of Robert H. Lehman at Home of His Parents in Mr. Kisco | True | Wing-Weese | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ballet-theatre-to-tour-europe-troupe-will-leave-july-15-for.html | BALLET THEATRE TO TOUR EUROPE; Troupe Will Leave July 15 for Five-Month Stay Under the Auspices of A.N.T.A. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/7000-censustakers-cramming-for-citys-whirlwind-nose-count-being.html | 7,000 Census-Takers Cramming For City's Whirlwind Nose Count; BEING SCHOOLED IN THE WAYS OF TAKING THE CENSUS IN THE CITY | True | By Doris Greenberg | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/braves-inflict-fifth-straight-defeat-on-yankees-indians-turn-back.html | Braves Inflict Fifth Straight Defeat on Yankees; Indians Turn Back Giants; 14 HITS BY BOSTON TRIP BOMBERS, 9-5 Braves Belt Raschi for Five Runs on Six Blows and Five Passes in Five Innings SPAHN SUBDUES YANKEES He Gives One Safety and One Unearned Tally Over Same Span at St. Petersburg Raschi Fans Four in Row Groth Struck on Arm | True | By John Drebinger Special To The New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/foods-seen-cheaper-than-ever-in-history.html | FOODS SEEN CHEAPER THAN EVER IN HISTORY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sacrifice-urged-as-need-in-europe-swedens-ambassador-here-sees.html | 'SACRIFICE' URGED AS NEED IN EUROPE; Sweden's Ambassador Here Sees Period of Adjustment for Economic Integration SPLIT ON STERLING FEARED Spruille Braden Says Efforts to 'Buy World-Wide Peace' Is 'Dangerous Hysteria' Expects Import Rise | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ecuador-repairs-rails.html | Ecuador Repairs Rails | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sofia-rejects-danube-notes.html | Sofia Rejects Danube Notes | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/hirohito-has-fever-on-tour.html | Hirohito Has Fever on Tour | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-population-at-150388000.html | U.S. Population at 150,388,000 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/1950-green-book-issued-672page-city-directory-lists-6539-government.html | 1950 'GREEN BOOK' ISSUED; 672-Page City Directory Lists 6,539 Government Officials | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/arab-talk-boycott-is-ended-by-jordan-amman-attendance-at-league.html | ARAB TALK BOYCOTT IS ENDED BY JORDAN; Amman Attendance at League Council Session Held Curbing Chances of Israel Treaty | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/texts-of-truman-letters-on-loyalty-files-jackson-letter-recalled.html | Texts of Truman Letters on Loyalty Files; Jackson Letter Recalled Views of F.B.I. Director Complete Inquiry Backed MEMBERS OF LOYALTY REVIEW BOARD Letter to Richardson | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/premiers-to-meet-on-bengal-strife-indian-and-pakistan-chiefs-to.html | PREMIERS TO MEET ON BENGAL STRIFE; Indian and Pakistan Chiefs to Foregather in New Delhi on Violent Situation Week-End Parley Sought Ali Khan Expected Sunday | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rangers-to-oppose-canadiens-tonight-teams-to-start-best-ofseven-cup.html | RANGERS TO OPPOSE CANADIENS TONIGHT; Teams to Start Best-of-Seven Cup Play-Offs on Garden Ice-- Laprade Ready | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/europe-seen-gaining-in-machinery-output.html | EUROPE SEEN GAINING IN MACHINERY OUTPUT | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/johannesen-gives-recital-on-piano-winner-of-the-ostend-contest.html | JOHANNESEN GIVES RECITAL ON PIANO; Winner of the Ostend Contest Plays Beethoven, Liszt, Ravel, Rameau and Mennin Works | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/un-to-aid-malta-children.html | U.N. to Aid Malta Children | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/frank-h-sticht.html | FRANK H. STICHT | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/business-world-buyers-total-down-slightly.html | Business World; Buyers' Total Down Slightly | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/cases-before-nlrb-increase.html | Cases Before N.L.R.B. Increase | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/prague-blames-spies-says-aides-of-foreign-foes-forced-flights-to.html | PRAGUE BLAMES 'SPIES'; Sisys Aides of 'Foreign' Foes Forced Flights to Munich | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-fred-b-wood.html | MRS. FRED B. WOOD | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-harriet-g-king.html | MRS. HARRIET G. KING | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/pace-is-reported-set-for-army-secretary.html | PACE IS REPORTED SET FOR ARMY SECRETARY | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fall-of-china-reds-seen-korean-leader-predicts-that-nationalists.html | FALL OF CHINA REDS SEEN; Korean Leader Predicts That Nationalists Will Return | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/educational-value-of-a-p-suit-cited.html | EDUCATIONAL VALUE OF A. & P. SUIT CITED | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dwight-j-perry.html | DWIGHT J. PERRY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/chiang-urges-help-in-starving-china-charges-mainland-food-is-seized.html | CHIANG URGES HELP IN STARVING CHINA; Charges Mainland Food Is Seized by Russia as Famine, Disease Affect Millions | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/phillies-14-blows-crush-cards-216-a-redbird-comes-flying-home.html | PHILLIES' 14 BLOWS CRUSH CARDS, 21-6; A REDBIRD COMES FLYING HOME | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/anthony-h-mainzer.html | ANTHONY H. MAINZER | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/urges-health-insurance-dr-scheele-says-plans-should-cover-full.html | URGES HEALTH INSURANCE; Dr. Scheele Sisys Plans Should Cover Full Hospital Costs | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sports-of-the-times-should-a-batter-swing-at-a-bad-pitch-over-the.html | Sports of the Times; Should a Batter Swing at a Bad Pitch? Over the Plate Expanding Zone Formal Notification Wrong Idol | True | By Arthur Daley | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/advances-shown-in-plastics-items-125-exhibitors-display-wide.html | ADVANCES SHOWN IN PLASTICS ITEMS; 125 Exhibitors Display Wide Variety of Lines as Well as Machinery at Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/col-mccormicks-tour-delayed.html | Col. McCormick's Tour Delayed | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/japanese-end-strike-call-off-mine-walkout-after-ultimatum-by.html | JAPANESE END STRIKE; Call Off Mine Walkout After Ultimatum by MacArthur | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/native-dances-at-hunter-party.html | Native Dances at Hunter Party | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/851000-bond-issue-is-approved-at-rye.html | $851,000 BOND ISSUE IS APPROVED AT RYE | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/oklahoma-raises-oil-allowable.html | Oklahoma Raises Oil Allowable | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/prospect-of-bout-in-buffalo-wanes-packing-for-the-journey-home.html | PROSPECT OF BOUT IN BUFFALO WANES; PACKING FOR THE JOURNEY HOME | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/monarchists-get-franco-warning-he-tells-don-juan-supporters-theyll.html | MONARCHISTS GET FRANCO WARNING; He Tells Don Juan Supporters They'll Meet Short Shrift if They Assail His Regime | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/named-carrier-division-chief.html | Named Carrier Division Chief | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/european-radio-men-on-video.html | European Radio Men on Video | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/liberty-bells-set-to-peal-for-bonds-reproductions-with-original.html | LIBERTY BELLS SET TO PEAL FOR BONDS; Reproductions With Original Tones to Ring in 48 States in Treasury Campaign DRIVE TO BEGIN ON MAY 15 'Save for Independence' Will Be Slogan in Effort to 'Help Offset National Debt' To Open In Philadelphia Cites Economists' Views | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-harriman-77-civic-leader-dead-widow-of-wall-street-figure.html | MRS. HARRIMAN, 77, CIVIC LEADER, DEAD; Widow of Wall Street Figure Played Important Role in Many of City's Public Campaigns On Child Welfare Board Favored Legal Lotteries | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/coaches-favor-end-of-2minute-rule-college-mentors-vote-20410.html | COACHES FAVOR END OF 2-MINUTE RULE; College Mentors Vote, 204-10, Against Present Basketball Regulation at Meeting | True | By Joseph M. Sheehan | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-aids-lighten-spring-cleaning-wood-stain-shellac-useful-for.html | NEW AIDS LIGHTEN SPRING CLEANING; Wood Stain, Shellac Useful for Scratches on Furniture-- Polish Prevents Cracks | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fordham-game-put-off-context-scheduled-for-today-with-st-peters.html | FORDHAM GAME PUT OFF; Context Scheduled for Today With St. Peter's Postponed | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/columbia-to-stage-everyman.html | Columbia to Stage 'Everyman' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/un-asked-to-scan-atomic-sea-power-us-group-urges-transport-body-to.html | U.N. ASKED TO SCAN ATOMIC SEA POWER; U.S. Group Urges Transport Body to Study Pollution-- Holds Use May Be Near | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/flattery-is-motif-of-jonais-fashions.html | FLATTERY IS MOTIF OF JONAI'S FASHIONS | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/april-15-marriage-for-miss-joan-hays-exstudent-at-finch-completes.html | APRIL 15 MARRIAGE FOR MISS JOAN HAYS; Ex-Student at Finch Completes Plans for Wedding to E.J. Franks in Morristown | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elected-to-presidency-of-2-telephone-concerns.html | Elected to Presidency Of 2 Telephone Concerns | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elevator-holdup-nets-thugs-6000-12-forced-to-leave-believe-2.html | ELEVATOR HOLD-UP NETS THUGS $6,000; 12, Forced to Leave, Believe 2 Assailants in Garment Area Used Toy Pistols | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/edward-p-stickney.html | EDWARD P. STICKNEY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/william-j-mfadden-sr.html | WILLIAM J. M'FADDEN SR. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rs-lourie-in-bacardi-post.html | R.S. Lourie in Bacardi Post | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/democrats-plan-parley-northeastern-meeting-may-be-held-in.html | DEMOCRATS PLAN PARLEY; Northeastern Meeting May Be Held in Connecticut in June | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elt-to-give-primrose-path.html | E.L.T. to Give 'Primrose Path' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/lattimore-in-karachi-in-stop-on-way-home-he-calls-spy-charge.html | LATTIMORE IN KARACHI; In Stop on Way Home He Calls Spy Charge 'Hallucination' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/acheson-attacks-scored-potofsky-sees-us-prestige-loss-in-senators.html | ACHESON ATTACKS SCORED; Potofsky Sees U.S. Prestige Loss in Senators' 'Offensive' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/welfare-held-lagging-publisher-urges-more-funds-for-us-childrens.html | WELFARE HELD 'LAGGING'; Publisher Urges More Funds for U.S. Children's Bureau | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ge-sues-macys-in-price-act-test-company-asks-supreme-court-stay.html | G.E. SUES MACY'S IN PRICE ACT TEST; Company Asks Supreme Court Stay Against Underselling-- Issue Coming Up April 10 WESTINGHOUSE ALSO ACTS Warns Retailers That It Intends to Invoke Fair Trade Law Against Any Violators Weil Outlines Position Other Stores Cut Prices | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/books-of-the-times-author-sifts-out-the-nonsense-actors-had-to-be.html | Books of the Times; Author Sifts Out the Nonsense Actors Had to Be Versatile | True | By Orville Prescott | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/un-unit-asks-ban-on-whipping.html | U.N. Unit Asks Ban on Whipping | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/big-far-east-fund-held-truman-plan-bid-to-congress-for-sums-to-aid.html | BIG FAR EAST FUND HELD TRUMAN PLAN; Bid to Congress for Sums to Aid Area and Oppose Reds Seen in U.N. Quarters | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/potato-is-sent-to-president.html | Potato Is Sent to President | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/crossing-plan-offered-long-island-makes-new-proposal-for-floral.html | CROSSING PLAN OFFERED; Long Island Makes New Proposal for Floral Park | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/harvey-j-mullen.html | HARVEY J. MULLEN | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rain-holds-up-rainmaking-flight-then-seeders-find-no-cloud-to-ice.html | Rain Holds Up Rain-Making Flight, Then Seeders Find No Cloud to Ice; DOWNPOUR UPSETS CITY RAIN MAKERS Rain Adds to Supplies | True | By Charles G. Bennett | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/disbarring-of-hiss-sought-in-petition-association-here-acts-under.html | DISBARRING OF HISS SOUGHT IN PETITION; Association Here Acts Under State Law--Counsel Reply Predicts Appeal Victory Provisions of the Law Reversal Held Probable | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elected-foreign-member-of-turin-science-academy.html | Elected Foreign Member Of Turin Science Academy | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/myrick-kingman-honored-us-net-figures-receive-medals-from-french.html | MYRICK, KINGMAN HONORED; U.S. Net Figures Receive Medals From French Government | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/icc-bars-b-p-plea-aimed-at-new-haven.html | I.C.C. BARS B. & P. PLEA AIMED AT NEW HAVEN | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/management-pamphlets-listed.html | Management Pamphlets Listed | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/engagement-terminated.html | Engagement Terminated | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ban-on-picture-upheld-mpaa-directors-affirm-the-decision-on-bicycle.html | BAN ON PICTURE UPHELD; M.P.A.A. Directors Affirm the Decision on 'Bicycle Thief' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/london-gem-dealers-vindicated-in-part.html | LONDON GEM DEALERS VINDICATED IN PART | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/valentinelobsitz.html | Valentine--Lobsitz | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/playing-with-fire-in-india.html | PLAYING WITH FIRE IN INDIA | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/arab-arms-aid-minimized-acheson-reassures-congressmen-on-british.html | ARAB ARMS AID MINIMIZED; Acheson Reassures Congressmen on British Shipments | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-and-belgrade-end-long-dispute-tito-regime-agrees-not-to-hold.html | U.S. AND BELGRADE END LONG DISPUTE; Tito Regime Agrees Not to Hold Visiting American Citizens Born in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/camp-holds-a-bazaar-seeks-funds-to-expand-service-to.html | CAMP HOLDS A BAZAAR; Seeks Funds to Expand Service to Underprivileged Children | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/bandit-suspect-slain-in-fight-with-police.html | BANDIT SUSPECT SLAIN IN FIGHT WITH POLICE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/that-new-coliseum.html | THAT NEW COLISEUM | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/20-personnel-cut-by-us-is-proposed-house-gop-policy-group-to.html | 20% PERSONNEL CUT BY U.S. IS PROPOSED; House G.O.P. Policy Group to Consider Plan for Over-All Government Reduction Some to Be Carried Over Policy Committee Meets | True | By John D. Morris Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/cymbals-of-romance-septuagenarians-who-meet-in-club-band-are.html | CYMBALS OF ROMANCE; Septuagenarians Who Meet in Club Band Are Married | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/celler-sees-menace-of-monopoly-in-equitable-rail-car-rental-plan.html | Celler Sees Menace of Monopoly In Equitable Rail Car Rental Plan | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/postponed-to-may-17-jefferson-ceremony-put-off-by-princeton-on.html | POSTPONED TO MAY 17; Jefferson Ceremony Put Off by Princeton on Truman's Plea | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/greyhound-called-to-task-by-moses-coordinator-demands-that-bus.html | GREYHOUND CALLED TO TASK BY MOSES; Coordinator Demands That Bus Company Explain Aspects of Its Terminal Plans First Letter Sent March 14 Copies of Letters Given Out | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/australian-urges-tokyo-treaty.html | Australian Urges Tokyo Treaty | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/engagement-is-canceled.html | Engagement Is Canceled | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-tunnel-district-bonds.html | New Tunnel District Bonds | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dewey-sets-action-on-rent-bill-today-will-sign-one-of-the-three.html | DEWEY SETS ACTION ON RENT BILL TODAY; Will Sign One of the Three Residence Measures Left to Him, Explain in Broadcast DEWEY SETS ACTION ON RENT BILL TODAY Month's Notice Required Williamson Bill Vetoed | True | By Leo Egan Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/for-prison-for-gouges-justice-cooper-tells-of-policy-in-city-rental.html | FOR PRISON FOR GOUGES; Justice Cooper Tells of Policy in City Rental Cases | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/hs-ives-excounsel-for-insurance-group.html | H.S. IVES, EX-COUNSEL FOR INSURANCE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/a-job-half-done.html | A JOB HALF DONE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/radio-and-television-abc-to-offer-recordings-of-wellknown-operas-by.html | Radio and Television; A.B.C. to Offer Recordings of Well-Known Operas by Leading Troupes on Saturdays | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/howe-of-detroit-severely-injured-undergoes-surgery-for-brain.html | HOWE OF DETROIT SEVERELY INJURED; Undergoes Surgery for Brain Hemorrhage--Hurt in Stanley Cup Opener--Leafs Win, 5-0 Hurt in Third Period Struck on Right Eye | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/britain-foresees-less-dollar-pinch-treasury-survey-for-50-also.html | BRITAIN FORESEES LESS DOLLAR PINCH; Treasury Survey for '50 Also Hopes for a General Trade Balance, Higher Output BRITAIN FORESEES LESS DOLLAR PINCH More Dollar Curbs in Sight Austerity Likely to Continue More Belt-Tightening Asked | True | By Clifton Daniel Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/appointed-vice-president-by-advertising-agency.html | Appointed Vice President By Advertising Agency | True | Lownds, Inc. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/only-one-of-30-defeats-chess-checker-expert.html | Only One of 30' Defeats Chess, Checker Expert | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/american-woolen-sees-orders-soar-two-months-rise-256-over-last-year.html | AMERICAN WOOLEN SEES ORDERS SOAR; Two Months Rise 256% Over Last Year Reported, With Backlog of $36,000,000 Quarterly Dividend Omitted | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/competition-keener-sperry-corp-profits-drop-to-262-from-432-a-share.html | Competition Keener, Sperry Corp. Profits Drop to $2.62 From $4.32 a Share in 1948 | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/bank-credit-for-bell-aircraft.html | Bank Credit for Bell Aircraft | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-hartford-left-3091656.html | Mrs. Hartford Left $3,091,656 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/gain-in-sales-net-forecast-for-oliver-corp-pension-plan-voted-for.html | Gain in Sales, Net Forecast for Oliver Corp; Pension Plan Voted for Nonunion Workers | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/heads-light-opera-group.html | Heads Light Opera Group | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dry-day-tomorrow-new-low-is-urged.html | Dry Day Tomorrow; New Low Is Urged | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/reds-in-americas-in-new-labor-bid-conference-in-uruguay-seeks-to.html | REDS IN AMERICAS IN NEW LABOR BID; Conference in Uruguay Seeks to Woo Former Backers, Praises Big Wool Strike | True | By Milton Bracker Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-jn-brown-80-succumbs-in-home-newport-resident-noted-for-civic.html | MRS. J.N. BROWN, 80, SUCCUMBS IN HOME; Newport Resident, Noted for Civic Leadership and Help to Needy, Was Political Figure Exhibited Own Paintings | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/youth-pentathlon-arranged.html | Youth Pentathlon Arranged | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-asteroid-is-sighted-5000000-miles-away.html | New Asteroid Is Sighted 5,000,000 Miles Away | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/london-papers-comment-times-says-attacks-on-acheson-weaken-us.html | LONDON PAPERS COMMENT; Times Says Attacks on Acheson Weaken U.S. Foreign Policy | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/yalta-accord-held-not-binding.html | Yalta Accord Held Not Binding | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/two-in-eighth-win-for-cleveland-42-indians-rally-against-sleater-of.html | TWO IN EIGHTH WIN FOR CLEVELAND, 4-2; Indians Rally Against Sleater of Giants After Kennedy Retires With Lead Boone Makes 3 Errors Deal for Lohrke Looms | True | By James P. Dawson Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/the-slogan-for-cancer-fighters.html | THE SLOGAN FOR CANCER FIGHTERS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/danny-thomas-scores-comedian-wins-acclaim-of-critics-in-london.html | DANNY THOMAS SCORES; Comedian Wins Acclaim of Critics in London Debut | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/154785598-in-bills-missing.html | $154,785,598 in Bills 'Missing' | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/lobby-curbs-vital-house-body-is-told-rival-pressure-groups-headed.html | LOBBY CURBS VITAL, HOUSE BODY IS TOLD; Rival Pressure Groups Headed Toward Tearing 'Our Society Apart,' Expert Testifies | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/russians-stress-peace-aims-again-pravda-says-moscow-is-ready-to.html | RUSSIANS STRESS PEACE AIMS AGAIN; Pravda Says Moscow Is Ready to Better U.S. Relations-- Denies Intervening Abroad Stand on Acheson Recalled Western Powers Blamed | True | By Harrison E. Salisbury | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/son-to-norman-k-toerges-jr.html | Son to Norman K. Toerges Jr. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/city-college-conquers-bradley-for-first-sweep-of-national.html | City College Conquers Bradley for First Sweep of National Basketball Titles; BRADLEY PLAYER FOULED IN TITLE CONTEST AT GARDEN | True | By Louis Effrat the New York Times | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/smithduvall.html | Smith--Duvall | True | Special to THE NEW YORK TIMES | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/3-killed-in-plane-crash-in-japan.html | 3 Killed in Plane Crash in Japan | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/booksauthors.html | Books--Authors | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/norbury-terwilliger.html | NORBURY TERWILLIGER | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/43000000-issues-sold-to-bunkers-the-burlington-railroad-places.html | $43,000,000 ISSUES SOLD TO BANKERS; The Burlington Railroad Places $25,000,000 40-Year Bonds With Morgan Stanley Group FINANCING FOR 2 UTILITIES $12,000,000 Loan for Northern Indiana Public Service--Stock for Monongahela Power $43,000,000 ISSUES SOLD TO BANKERS Monongahela | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/laborite-mps-rebel-in-voting-on-khama.html | LABORITE M.P.'S REBEL IN VOTING ON KHAMA | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/huge-propellers-for-liner-independence-are-trucked-from-here-to.html | Huge Propellers for Liner Independence Are Trucked From Here to Quincy Yard | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/touch-of-spring-sends-strollers-to-parks-upstate-creeks-endanger.html | Touch of Spring Sends Strollers to Parks; Upstate Creeks Endanger Homes, Roads; A PICTORIAL REPORT ON THE WEATHER YESTERDAY | True | The New York Times | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/prices-of-cotton-close-irregular-9-points-higher-to-8-lower-at.html | PRICES OF COTTON CLOSE IRREGULAR; 9 Points Higher to 8 Lower at Finish--New Crop Months Bought on Drought Report | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/debris-litters-saigon-after-recent-rioting.html | DEBRIS LITTERS SAIGON AFTER RECENT RIOTING | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/disabled-ask-va-jobs-delegation-of-amputees-backs-bill-to-prevent.html | DISABLED ASK V.A. JOBS; Delegation of Amputees Backs Bill to Prevent Discharge | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/easter-closing-in-canada-montreal-toronto-exchanges-to-suspend.html | EASTER CLOSING IN CANADA; Montreal, Toronto Exchanges to Suspend Trading April 7-11 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/masonic-head-at-easter-fete.html | Masonic Head at Easter Fete | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/news-of-food-eleanor-street-displays-spring-cakes-frosted-with.html | News of Food; Eleanor Street Displays Spring Cakes Frosted With Flowers Norse Delicacies Mailed Pork Variety From Vermont | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/lighting-clinic-opens-ge-and-public-service-begin-a-3day-session-in.html | LIGHTING 'CLINIC' OPENS; G.E. and Public Service Begin a 3-Day Session in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/silas-d-coon.html | SILAS D. COON | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/kirk-returns-to-moscow.html | Kirk Returns to Moscow | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/contempt-laid-to-editor-editorial-criticizing-court-for-eviction.html | CONTEMPT LAID TO EDITOR; Editorial Criticizing Court for Eviction Order Is Cited | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/selling-is-called-almost-lost-art-williamson-tells-paper-group.html | SELLING IS CALLED ALMOST LOST ART; Williamson Tells Paper Group About All That Is Offered Now Are Price Cuts | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/installment-buying-of-automobiles-seen-on-increase-in-years-ahead.html | Installment Buying of Automobiles Seen on Increase in Years Ahead; Credit Conference of Bankers Association Hears Nash-Kelvinator Official Predict Stepped-Up Output Through 1955 CREDIT PURCHASES OF AUTOS ON RISE | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-farmers-seen-unafraid-of-isms-shouts-of-regimentation-fail-to.html | U.S. FARMERS SEEN UNAFRAID OF 'ISMS'; Shouts of 'Regimentation' Fail to Upset Growers, Times Man Tells Teachers Sees Desire for Independence | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elizabeth-tax-rate-to-drop.html | Elizabeth Tax Rate to Drop | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/coordination-expert.html | CO-ORDINATION EXPERT | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/finds-27000-sells-blood-to-return-it-to-owner.html | Finds $27,000, Sells Blood To Return It to Owner | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/troth-announced-of-phyllis-marks-wartime-aide-of-aaf-will-be-wed-in.html | TROTH ANNOUNCED OF PHYLLIS MARKS; War-time Aide of A.A.F. Will Be Wed in June to Arthur B. Colvin in London Ceremony | True | Talis | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/video-issues-spark-spurt-by-stocks-trading-is-quiet-most-of-day.html | VIDEO ISSUES SPARK SPURT BY STOCKS; Trading Is Quiet Most of Day Until Final Hour When Rally Brings Upturn VIDEO ISSUES SPARK SPURT BY STOCKS Motors, Steels Move Narrowly | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/gen-dale-gaffney-air-force-veteran-deputy-commander-of-proving.html | GEN. DALE GAFFNEY, AIR FORCE VETERAN; Deputy Commander of Proving Ground at Elgin Base Dies-- Was a Pilot Since 1918 Served on Mexican Border Headed Alaskan Wing. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/spring-hats-noted-for-individuality-sailor-of-plaid-taffeta-shown.html | SPRING HATS NOTED FOR INDIVIDUALITY; Sailor of Plaid Taffeta Shown by Jay Thorpe Has Chou of Fringed Loops at Side | True | By Dorothy O'Neill | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/la-motta-stops-hunter-referee-halts-uneven-fight-in-sixth-round-at.html | LA MOTTA STOPS HUNTER; Referee Halts Uneven Fight in Sixth Round at Cleveland | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/thomas-capek.html | THOMAS CAPEK | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/washington-in-regatta-decides-to-accept-invitation-to-race-at.html | WASHINGTON IN REGATTA; Decides to Accept Invitation to Race at Marietta | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dodgers-triumph-over-st-paul-54-branca-works-5-innings-then-barney.html | DODGERS TRIUMPH OVER ST. PAUL, 5-4; Branca Works 5 Innings, Then Barney Passes 6 Batsmen in Last 4 Frames A Consistent Curve Lembo Out Indefinitely | True | By Roscoe McGowen Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/truman-expresses-grief-other-officials-join-in-paying-tribute-to.html | TRUMAN EXPRESSES GRIEF; Other Officials Join in Paying Tribute to Ambassador | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/chaim-tauber-in-own-drama.html | Chaim Tauber in Own Drama | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/money.html | MONEY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/un-steel-contract-signed.html | U.N. Steel Contract Signed | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/aid-cut-250000000-by-house-165-to-163-crop-rider-killed-effort-of.html | AID CUT $250,000,000 BY HOUSE, 165 TO 163; CROP RIDER KILLED; Effort of Economy Bloc to Make Marshall Plan Slash of $500,000,000 Fails SURPLUSES BAN IS 138-87 Decisions Tentative, but Are Expected to Stand--Farm Earmarking Up Today Points to Election Hurdle AID CUT $250,000,000 BY HOUSE, 165 TO 163 Last Minute Votes Decisive | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/carter-outpoints-smith.html | Carter Outpoints Smith | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-fails-to-get-chinese-ship.html | U.S Fails to Get Chinese Ship | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/north-korea-buying-arms.html | North Korea Buying Arms | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/butchers-fines-upheld-appellate-division-rules-against-violators-of.html | BUTCHERS FINES UPHELD; Appellate Division Rules Against Violators of Sunday Laws | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/more-austerity.html | MORE AUSTERITY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/has-23d-skin-graft-victim-11-of-jersey-boys-gang-has-had-26.html | HAS 23D SKIN GRAFT; Victim, 11, of Jersey Boys Gang, Has Had 26 Transfusions | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/john-graves-williams.html | JOHN GRAVES WILLIAMS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/margaret-webster-to-direct-opera-here.html | MARGARET WEBSTER TO DIRECT OPERA HERE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/strike-to-be-long-uaw-warns-men-hope-for-early-peace-blasted.html | STRIKE TO BE LONG, U.A.W. WARNS MEN; Hope for Early Peace Blasted -- Chrysler Denies Reuther Charge of Hedging | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/appeal-by-melish-weighed-by-court-decision-reserved-after-law-of.html | APPEAL BY MELISH WEIGHED BY COURT; Decision Reserved After Law of Church Is Cited in Case of Ousted Brooklyn Rector Bishop's Ruling Decried | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/punishment-is-urged-for-revers-and-mast.html | PUNISHMENT IS URGED FOR REVERS AND MAST | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/3-more-seized-in-thefts-7-suspects-now-are-held-in-yorkville-street.html | 3 MORE SEIZED IN THEFTS; 7 Suspects Now Are Held in Yorkville Street Robberies | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-aide-indicted-in-rent-bribe-case.html | U.S. AIDE INDICTED IN RENT BRIBE CASE | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sandlot-beats-favored-triple-hearts-in-laurel-feature-4960for2-shot.html | Sandlot Beats Favored Triple Hearts in Laurel Feature; $49.60-FOR-$2 SHOT WINS BY 2 LENGTHS Sandlot Takes Laurel Sprint With Closing Rush--Triple Hearts, 7-5, Runner-Up IRON PIGEON GAINS SHOW Handy Man, Nigth March Form $7.82 Double--Abbottstown and Justa Tiger Store Shuk Astride Winner Analii Returns $8.20 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/downey-not-to-run-for-3d-senate-term.html | DOWNEY NOT TO RUN FOR 3D SENATE TERM | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/pediatrician-finds-milk-no-immunizer-contradicts-pasteur-institute.html | PEDIATRICIAN FINDS MILK NO IMMUNIZER; Contradicts Pasteur Institute on Baby Protection--Holds Placenta Only Medium Research Covers 10 Years | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/resignation-rumors-denied-by-venizelos.html | RESIGNATION RUMORS DENIED BY VENIZELOS | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/inspector-foils-a-theft-nabs-2-youths-he-suspects-of-being-about-to.html | INSPECTOR FOILS A THEFT; Nabs 2 Youths He Suspects of Being About to Steal a Truck | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/building-norinse-surf-plant.html | Building No-Rinse Surf Plant | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/citys-water-lack-stirs-truman-unit-resources-board-member-tells.html | CITY'S WATER LACK STIRS TRUMAN UNIT; Resources Board Member Tells Public Power Group of Study of a Federal Program Problem Here Often Stressed T.V.A. Basin Planning Cited | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rt-reed-has-appendectomy.html | R.T. Reed Has Appendectomy | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-television-receiver-ready.html | New Television Receiver Ready | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/congreve-comedy-here-in-april.html | Congreve Comedy Here in April | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/crossed-eyes-are-found-to-impair-vision-of-one-in-143-school.html | Crossed Eyes Are Found to Impair Vision Of One in 143 School Children Examined | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/streptomycin-warning-health-body-says-drug-has-its-disadvantages-in.html | STREPTOMYCIN WARNING; Health Body Says Drug Has Its Disadvantages in Tuberculosis | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/truman-signs-fund-bill-most-of-709000000-to-go-for-gi-program.html | TRUMAN SIGNS FUND BILL; Most of $709,000,000 to Go for G.I. Program | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fairbanks-pension-plan.html | Fairbanks Pension Plan | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/12story-offices-sold-on-42d-street.html | 12-STORY OFFICES SOLD ON 42D STREET | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/airline-takes-space-in-230-park-avenue.html | AIRLINE TAKES SPACE IN 230 PARK AVENUE | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dewey-signs-school-bill-permits-local-boards-to-reject-5yearolds-in.html | DEWEY SIGNS SCHOOL BILL; Permits Local Boards to Reject 5-Year-Olds in Some Cases | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/vandenberg-view-heartens-europe-economic-aid-officials-hope-for-us.html | VANDENBERG VIEW HEARTENS EUROPE; Economic Aid Officials Hope for U.S. Credit Extensions Beyond Marshall Plan | True | By Harold Callender Special To the New York Times. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/chinas-reds-clear-clear-approach-to-tibet-chinese-reds-gain-province-in.html | CHINA'S REDS CLEAR APPROACH TO TIBET; CHINESE REDS GAIN PROVINCE IN WEST | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rev-elmer-r-hart.html | REV. ELMER R. HART | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/traveler-accuses-us-refugee-aide-naturalized-american-asserts-woman.html | TRAVELER ACCUSES U.S. REFUGEE AIDE; Naturalized American Asserts Woman in Vienna Charges $50 Fee to D.P.'s There Couldn't Do Business Have to Cross Soviet Zone | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/switchmen-talk-strike-union-head-reject-s-suggestion-demands-in-west.html | SWITCHMEN TALK STRIKE; Union Head Rejects Suggestion Demands in West Go to Board | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/czech-bill-hits-college-plan-puts-state-in-control-of-charles.html | CZECH BILL HITS COLLEGE; Plan Puts State in Control of Charles University | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rules-israel-violated-truce.html | Rules Israel Violated Truce | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/united-board-carton-elects-a-new-president.html | United Board & Carton Elects a New President | True | Conway Studios | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mneill-kovaleski-gain-at-bermuda-net.html | M'NEILL, KOVALESKI GAIN AT BERMUDA NET | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/heads-construction-council.html | Heads Construction Council | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/legion-backs-jessup-straight-post-lauds-president-for-clearing.html | LEGION BACKS JESSUP; Straight Post Lauds President for Clearing Ambassador | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/for-drying-dishes.html | For Drying Dishes | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/john-wright.html | JOHN WRIGHT | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/appeals-of-2-dismissed-decision-made-in-disorderly-cases-of-alp.html | APPEALS OF 2 DISMISSED; Decision Made in Disorderly Cases of A.L.P. Leaders | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/apartments-bought-at-rye.html | Apartments Bought at Rye | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/a-tribute-to-the-railroad-engineers.html | A TRIBUTE TO THE RAILROAD ENGINEERS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elevator-travel-is-called-safest-safety-convention-also-hears.html | ELEVATOR TRAVEL IS CALLED SAFEST; Safety Convention Also Hears Ancient Building Rules Show Moses Was an Engineer BOAT MISHAPS ANALYZED Half of Accidents on Small Vessels Caused by Fire or Explosion, Study Finds Elevator Industry Reports Boating Problems Discussed | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/steinhardt-filled-major-envoy-jobs-handled-difficult-assignments-in.html | STEINHARDT FILLED MAJOR ENVOY JOBS; Handled Difficult Assignments in Moscow, Ankara, Prague -- Opponent of von Papen | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/3-groups-selected-to-aid-city-survey-subcommittees-to-speed-study.html | 3 GROUPS SELECTED TO AID CITY SURVEY; Subcommittees to Speed Study of Finance, Employe Pay and Transit Problems Epstein Heads Finance Group | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/russia-to-get-half-the-oil-and-metals-of-sinkiang.html | Russia to Get Half the Oil And Metals of Sinkiang | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/chemistry-awards-made-national-prizes-given-to-ries-shive-kolthoff.html | CHEMISTRY AWARDS MADE; National Prizes Given to Ries, Shive, Kolthoff, Pitzer | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/vanderbilt-barn-to-be-theatre.html | Vanderbilt Barn to Be Theatre | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/12-die-in-french-plane-crash.html | 12 Die in French Plane Crash | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/to-vote-railroad-bonds-atlantic-coast-line-stockholders-to-raise.html | TO VOTE RAILROAD BONDS; Atlantic Coast Line Stockholders to Raise Mortgage Funds | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/of-local-origin.html | Of Local Origin | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/father-of-7-faces-jail-must-find-a-job-to-support-his-family.html | FATHER OF 7 FACES JAIL; Must Find a Job to Support His Family, Including Triplets | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/9-are-sentenced-in-stamp-fakery-7-others-pleading-guilty-get.html | 9 ARE SENTENCED IN STAMP FAKERY; 7 Others Pleading Guilty Get Suspended Terms--Linked to 10 Million Counterfeits Additional Sentences | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/wood-field-and-stream-catch-over-record-striped-bass-sighted.html | WOOD, FIELD AND STREAM; Catch Over Record Striped Bass Sighted | True | By Raymond R. Camp | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/50000-for-exchange-seat.html | $50,000 For Exchange Seat | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/missouri-navigator-backed-by-assistant.html | MISSOURI NAVIGATOR BACKED BY ASSISTANT | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/security-risk.html | SECURITY RISK | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/phillies-release-in-fielder-miller-waived-out-of-major-leagues.html | PHILLIES RELEASE IN FIELDER MILLER; Waived Out of Major Leagues, Veteran Appears Likely to Get Pacific Coast Job Not a Diplomat Forced to Sidelines | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-c-brooks-petters-has-son.html | Mrs. C. Brooks Petters Has Son | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | ObrigSpecial to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/job-bias-film-is-shown-movie-reveals-how-state-deals-with.html | JOB BIAS FILM IS SHOWN; Movie Reveals How State Deals With Complainants' Cases | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/scratch-misplaced-colt-churchill-downs-is-withdrawn-from-epsom.html | SCRATCH MISPLACED COLT; Churchill Downs Is Withdrawn From Epsom Derby | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/hias-seeks-union-donations.html | H.I.A.S. Seeks Union Donations | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/appeal-for-fight-on-tobacco-taxes-wholesale-distributors-urged-to.html | APPEAL FOR FIGHT ON TOBACCO TAXES; Wholesale Distributors Urged to Join Hands' With the Growers in Campaign | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/dwight-r-sedgwick.html | DWIGHT R. SEDGWICK | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/two-ships-in-collision-no-lives-lost-and-none-is-hurt-in-delaware.html | TWO SHIPS IN COLLISION; No Lives Lost and None Is Hurt in Delaware Bay Mishap | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/isidor-fried.html | ISIDOR FRIED | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/jamaica-building-sold-to-syndicate-formerly-occupied-as-branch.html | JAMAICA BUILDING SOLD TO SYNDICATE; Formerly Occupied as Branch Office of T.G & T. Co.-- Other Long Island Deals | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/potato-program-for-new-england.html | POTATO PROGRAM FOR NEW ENGLAND | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/westchester-fight-won-antismoke-law-long-sought-to-curb-the-new.html | WESTCHESTER FIGHT WON; Anti-Smoke Law Long Sought to Curb the New York Central | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/garage-is-leased-on-jerome-avenue-new-public-building-taken-at.html | GARAGE IS LEASED ON JEROME AVENUE; New Public Building Taken at Gross Rental of $756,000 --Other Borough Deals | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/third-ave-transit-has-165785-loss-report-has-for-january-compares-to.html | THIRD AVE. TRANSIT HAS $165,785 LOSS; Report for January Compares to $432,343 Deficit Year Ago --Other Utility Reports | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/four-plans-rejected-for-tucker-company.html | FOUR PLANS REJECTED FOR TUCKER COMPANY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/coffee-futures-in-sharp-reaction-close-on-exchange-here-is-off-53.html | COFFEE FUTURES IN SHARP REACTION; Close on Exchange Here is Off 53 to 88 Points--Sugar Easier, Rubber Steady. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/utility-official-takes-a-new-post-barney-elected-to-presidency-of.html | UTILITY OFFICIAL TAKES A NEW POST; Barney Elected to Presidency of Connecticut Power Co.-- Telephone Man Elevated | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/the-proceedings-in-the-un-yesterday-march-28-1950-economic-social.html | The Proceedings In the U.N.; YESTERDAY (March, 28, 1950) ECONOMIC & SOCIAL COUNCIL SCHEDULED FOR TODAY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rites-for-anne-dodge-youngest-child-of-union-pacific-builder-dies.html | RITES FOR ANNE DODGE; Youngest Child of Union Pacific Builder Dies on Coast | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/anthony-e-montesi.html | ANTHONY E. MONTESI | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/roberto-p-lares.html | ROBERTO P. LARES | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/news-and-notes-in-the-advertising-field-ad-push-for-white-rock-tv.html | News and Notes in the Advertising Field; Ad Push for White Rock TV Competition Minimized Accounts Personnel Notes | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/pianoforte-program-by-elizabeth-brown.html | PIANOFORTE PROGRAM BY ELIZABETH BROWN | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/laurence-steinhardt.html | LAURENCE STEINHARDT | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/barnard-to-ease-curb.html | Barnard to Ease Curb | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/truman-refuses-files-on-loyalty-asks-a-new-check-chief-executive.html | TRUMAN REFUSES FILES ON LOYALTY; ASKS A NEW CHECK; Chief Executive Calls On U.S. Review Board to Examine Cases Cited by McCarthy WOULD END PUBLIC ROW President Tells Tydings That Disclosing Data Would Harm F.B.I. and Innocent Persons Truman Pledges Cooperation McCarthy Believed "on Limb" TRUMAN REFUSES TO GIVE UP FILES Jackson Comment Recalled Mrs. Truman to Join President | True | By Anthony Leviero Special To the New York Times. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/coercion-charged-over-natural-gas-sen-aiken-says-producers-threaten.html | COERCION CHARGED OVER NATURAL GAS; Sen. Aiken Says Producers Threaten to Withhold Supply if Kerr Bill Is Defeated | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/girl-hurt-in-crash-dies-student-from-rockville-centre-victim-of.html | GIRL HURT IN CRASH DIES; Student From Rockville Centre Victim of Mishap in Jersey | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/pleased-by-british-vote-sir-william-rootes-calls-election-help-to.html | PLEASED BY BRITISH VOTE; Sir William Rootes Calls Election Help to Stability | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/hercules-to-start-plant-april-1.html | Hercules to Start Plant April 1 | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/alabama-railroad-calls-bonds.html | Alabama Railroad Calls Bonds | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/white-house-erected-in-japan-for-american-fair.html | 'WHITE HOUSE' ERECTED IN JAPAN FOR AMERICAN FAIR | True | The New York Times (Tokyo Bureau) | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ends-bar-on-meetings-new-jersey-allows-stockholders-sessions.html | ENDS BAR ON MEETINGS; New Jersey Allows Stockholders' Sessions Anywhere in State | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/ernest-w-mueller.html | ERNEST W. MUELLER | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/article-2-no-title-american-chicle-american-ice-general.html | Article 2 -- No Title; American Chicle American Ice General Fireproofing Minneapolis-Honeywell Regulator Thompson Products United-Carr Fastener Worthington Pump National Gypsum Chicago, North Shore & Milwaukee | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/blast-routs-apartment-tenants.html | Blast Routs Apartment Tenants | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/anthony-a-degetana.html | ANTHONY A. DEGETANA | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-invention-sniffs-gases.html | New Invention Sniffs Gases | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/104500000-roads-planned-in-state-arterial-highway-construction-in.html | $104,500,000 ROADS PLANNED IN STATE; Arterial Highway Construction in Cities, Other Urban Areas to Be Stressed This Year $104,500,000 ROADS PLANNED IN STATE $40,000,000 Thruway Work Route 17 to Get Attention | True | Special to THE NEW YORK TIMES | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/exchange-is-year-old-philadelphiabaltimore-reports-8-rise-to.html | EXCHANGE IS YEAR OLD; Philadelphia-Baltimore Reports 8% Rise to 4,098,799 Shares | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/gridironlike-passes-used-by-pickpockets.html | GRIDIRON-LIKE PASSES USED BY PICKPOCKETS | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/emilie-francis-is-bride-married-to-robert-l-cushman-in-church-at.html | EMILIE FRANCIS IS BRIDE; Married to Robert L. Cushman in Church at Santiago, Chile | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/other-executive-changes.html | OTHER EXECUTIVE CHANGES | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/norris-r-kosches.html | NORRIS R. KOSCHES | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/anne-l-carpenter-wed-her-marriage-sept-24-to-dw-lawrence-is-made.html | ANNE L. CARPENTER WED; Her Marriage Sept. 24 to D.W. Lawrence Is Made Known | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/buying-into-wilcoxgay-lippin-meck-and-roberts-plan-substantial.html | BUYING INTO WILCOX-GAY; Lippin, Meck and Roberts Plan Substantial Stock Purchase | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/higher-education-for-all-is-decried-learned-persons-unable-to-get.html | HIGHER EDUCATION FOR ALL IS DECRIED; Learned Persons Unable to Get Jobs May Turn on Society, Head of Regents Says POLITICAL CONTROL SEEN 'Guarantee' of Study Is Scored by Wallin at Tribute to Gen. Eisenhower Tells of Three Dangers 'Free' Institutions Needed | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/tydings-subpoenas-data-as-plea-fails-but-acheson-and-others-will.html | TYDINGS SUBPOENAS DATA AS PLEA FAILS; But Acheson and Others Will Ignore Order, Thus Probably Ending Moves to Get Files SUBPOENAS ISSUED FOR LOYALTY FILES Committee United on Step Senate Order Held Ignored McCarthy to Speak in Senate | True | By William S. White Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/us-board-to-scan-paroling-germans-threeman-group-to-consider-extent.html | U.S. BOARD TO SCAN PAROLING GERMANS; Three-Man Group to Consider Extent of Their War Guilt-- Justice Peck Chosen Von Weizsaecker Case Listed Peck Appointed by Dewey | True | By Jack Raymond Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/rioting-in-italy-stirs-queries-by-deputies.html | RIOTING IN ITALY STIRS QUERIES BY DEPUTIES | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/attorney-assaulted-former-client-taken-to-bellevue-for-mental.html | ATTORNEY ASSAULTED; Former Client Taken to Bellevue for Mental Observation | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/tax-evasion-charged-button-concern-owner-indicted-in-514000-case.html | TAX EVASION CHARGED; Button Concern Owner Indicted in $514,000 Case | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/letters-to-the-times-reform-of-state-courts-enactment-of-remedial.html | Letters to The Times; Reform of State Courts Enactment of Remedial Legislation Is Considered Necessary Return of Greek Children Present Situation in Greece Outlined, Plea Made for Aid A Bill to Promote Animal Welfare Jerusalem Enclave Opposed Desire for Autonomy Deemed Inimical to Best Interests of Christians General Eisenhower on War Senator's Demand for Loyalty Files | True | I. MAURICE WORMSER,ELIAS BRAILAS,JOHN D. BEALS Jr., President.J. COERT RYLAARSDAM,JOHN KHANLIANRICHARD N. SWIFT, | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/abroad-all-is-not-well-on-the-western-front-agreement-essential.html | Abroad; All Is Not Well on the Western Front. Agreement Essential Divided, We Fall" | True | By Anne O'Hare McCormick | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/elected-vice-president-of-electric-autolite-co.html | Elected Vice President Of Electric Auto-Lite Co. | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/heads-boeing-gas-turbine-unit.html | Heads Boeing Gas Turbine Unit | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/census-device-does-job-400-times-faster.html | CENSUS DEVICE DOES JOB 400 TIMES FASTER | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/woman-110-and-son-80-die.html | Woman, 110, and Son, 80, Die | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/princess-elizabeth-in-malta.html | Princess Elizabeth in Malta | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/town-hall-to-be-enlarged.html | Town Hall to Be Enlarged | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/harold-m-finley.html | HAROLD M. FINLEY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/seasick-gubitchev-stays-in-his-cabin.html | SEASICK GUBITCHEV STAYS IN HIS CABIN | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/syndicate-to-sell-pipeline-shares-today-purchased-from-large.html | Syndicate to Sell Pipeline Shares Today Purchased From Large Stockholders | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/buying-is-rushed-to-beat-price-rise-citywide-increase-on-april-1.html | BUYING IS RUSHED TO BEAT PRICE RISE; City-Wide Increase on April 1 Spurs Movement for Quick Purchases in Many Lines | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/acheson-defended-by-saltonstall-senator-decries-witch-hunting-at.html | ACHESON DEFENDED BY SALTONSTALL; Senator Decries 'Witch Hunting' at Dinner of City Group of Hebrew Congregations $1,875,000 Sought Principles Stressed | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/refugees-flee-famine-areas.html | Refugees Flee Famine Areas | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/events-today.html | Events Today | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/war-bride-scores-in-fight-with-us-mrs-knauff-wins-appeal-in-habeas.html | WAR BRIDE SCORES IN FIGHT WITH U.S.; Mrs. Knauff Wins Appeal in Habeas Corpus Phase of Her Deportation Proceedings No Ruling on Admission Appearance in Capital Asked | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fierlinger-attack-discounted.html | Fierlinger Attack Discounted | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/burrowsmoffett-troth-broken.html | Burrows-Moffett Troth Broken | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/steinhardt-4-others-killed-when-plane-falls-in-canada-wreckage-of.html | Steinhardt, 4 Others Killed When Plane Falls in Canada; WRECKAGE OF PLANE IN WHICH AMBASSADOR TO CANADA WAS KILLED STEINHARDT KILLED IN CANADIAN CRASH Survivor Tells His Story Weather Was No Factor | True | By P.j. Philip Special To the New York Times.the New York Times Studio, 1940 | | | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/huge-model-changeover-westinghouse-completes-its-operation-at.html | HUGE MODEL CHANGEOVER; Westinghouse Completes Its Operation at Springfield, Plant | True | | | | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/tito-gets-932-vote-croatia-is-lukew-arm.html | TITO GETS 93.2% VOTE; CROATIA IS LUKEW ARM | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/mrs-mary-f-turley.html | MRS. MARY F. TURLEY | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/new-rules-to-spur-military-housing.html | NEW RULES TO SPUR MILITARY HOUSING | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/topics-of-the-day-in-wall-street-bidding-into-the-black-ink.html | TOPICS OF THE DAY IN WALL STREET; Bidding Into the Black Ink Phillips Petroleum Financing Steel Price Report Farm Prices Rail Freight Traffic | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/gets-administrative-post-with-cohnhallmarx-co.html | Gets Administrative Post With Cohn-Hall-Marx Co. | True | Kaiden-Kazanjian | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/5-routed-families-aided-get-new-permanent-quarters-after-fire-in.html | 5 ROUTED FAMILIES AIDED; Get New Permanent Quarters After Fire in Harlem | True | | | C1B 238580 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/harold-lamb-to-do-film-script-at-fox-historian-engaged-by-zanuck.html | HAROLD LAMB TO DO FILM SCRIPT AT FOX; Historian Engaged by Zanuck for 'Queen of Sheba' Movie --Lancaster in Deal | | By Thomas F. Brady Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/fa-bailey-scores-ship-subsidy-cut-federation-head-tells-senate.html | F.A. BAILEY SCORES SHIP SUBSIDY CUT; Federation Head Tells Senate Group Merchant Marine Would Be Damaged | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/harward-w-cram.html | HARWARD W. CRAM | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/to-direct-manufacturing-by-doughnut-corporation.html | To Direct Manufacturing By Doughnut Corporation | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/utility-plans-expansion-central-hudson-gas-to-spend-24100000-this.html | UTILITY PLANS EXPANSION; Central Hudson Gas to Spend $24,100,000 This Year | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/sports-today.html | Sports Today | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/monetary-fund-adds-3-divisions-fw-gray-briton-fills-new-post-of.html | MONETARY FUND ADDS 3 DIVISIONS; F.W. Gray, Briton, Fills New Post of Treasurer in Plan of Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/liberals-condemn-redregistry-bill-civil-liberties-union-ada.html | LIBERALS CONDEMN RED-REGISTRY BILL; Civil Liberties Union, A.D.A. Officials Tell House Group Nixon Proposal Is Perilous Fears Going Underground Where to Draw the Line? | True | By C.p. Trussell Special To the New York Times. | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/neves-pederson-suspended.html | Neves, Pederson Suspended | True | | | C1B 238580 | |
| 1950-03-29 | 1950-03-29 | https://www.nytimes.com/1950/03/29/archives/lightship-rammed-at-ambrose-again-hull-is-punctured-by-liner-santa.html | LIGHTSHIP RAMMED AT AMBROSE AGAIN; Hull Is Punctured by Liner Santa Monica at Anchorage in a Heavy Fog. Coast Guard Inquiry is Due Reporters Again Are Barred | True | | | C1B 238580 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/books-published-today.html | Books Published Today | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hupe-killing-suspect-gives-up-in-chicago.html | HUPE KILLING SUSPECT GIVES UP IN CHICAGO | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/12-states-seek-us-aid-in-war-on-bootlegging.html | 12 States Seek U.S. Aid In War on Bootlegging | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/books-of-the-times-constitution-on-treason-betrayals-hollywood.html | Books of the Times; Constitution on Treason Betrayals, Hollywood Style | True | By Charles Poore | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/french-press-bills-on-price-reduction.html | FRENCH PRESS BILLS ON PRICE REDUCTION | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/reds-down-braves-for-7th-in-row-31-get-all-runs-in-8th-inning.html | REDS DOWN BRAVES FOR 7TH IN ROW, 3-1; Get All Runs in 8th Inning-- Tigers Defeat Senators and Phils Rout Cards Again Phillies Hit Hard Browns Trip White Sox | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/david-chapin-beebe.html | DAVID CHAPIN BEEBE | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/letters-to-the-times-aid-to-refugees-attitude-of-congress.html | Letters to The Times; Aid to Refugees Attitude of Congress Criticized on Continuation of I.R.O. Queen Mary's Handiwork Aid for Public Schools Only Backing Up Our Statesmen Lincoln's Remarks Recalled Regarding Criticism of Government Blame Placed for Academic Apathy | True | KURT R. GROSSMANN.B. TURNER.E.T. STORCH.HAROLD J. BAILY.ELVIN ADAMS. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/executives-named-by-pepsicola-company.html | EXECUTIVES NAMED BY PEPSI-COLA COMPANY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/atlantic-nations-map-defense-costs-finance-experts-of-12-treaty.html | ATLANTIC NATIONS MAP DEFENSE COSTS; Finance Experts of 12 Treaty Lands Review Progress and Recommend New Steps JOHNSON STRESSES UNITY Opens Preparatory Talks at The Hague for Meeting of Ministers on Saturday Task for Supply Board | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/murder-witness-back-accuser-of-lepke-will-testify-against-another.html | MURDER WITNESS BACK; Accuser of Lepke Will Testify Against Another Suspect | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/yankees-beat-red-sox-dodgers-lose-in-10th-giants-bow-bombers-win-54.html | Yankees Beat Red Sox; Dodgers Lose in 10th; Giants Bow, BOMBERS WIN, 5-4, ON COLLIN'S SINGLE Hit Drives in 2 Runs Against Red Sox in 8th and Snaps 5-Game Losing Streak STRINGER WASTES HOMER Yanks Send 7 to Kansas City, Brideweiser and 2 Others to Binghamton Farm Southpaws Duel at Start Kansas City Gets Seven | True | By John Drebinger Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/british-lobbyists-get-short-shrift-investigators-find-even-bribe-of.html | BRITISH LOBBYISTS GET SHORT SHRIFT; Investigators Find Even Bribe of Cigarettes Was Refused by Government Worker | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hornerdow.html | Horner--Dow | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/avoid-fogginess-advertisers-told-greater-share-of-selling-job-ahead.html | AVOID 'FOGGINESS,' ADVERTISERS TOLD; Greater Share of Selling Job Ahead, National Association Advised at Spring Meeting FOR BETTER PERFORMANCE Study of Reader Habits Urged to Determine Best English for Most Effective Copy True Test for Advertising For Analysis of Control | True | By Brendan M. Jones Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/radio-and-television-high-school-choirs-from-6-cities-will-aid.html | Radio and Television; High School Choirs From 6 Cities Will Aid Safety Broadcast Series Over N.B.C. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/decision-upholds-state-truck-tax-us-court-of-appeals-decides.html | DECISION UPHOLDS STATE TRUCK TAX; U.S. Court of Appeals Decides Connecticut Levy Is Valid in 8-Year-Old Test Case | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/suits-accuse-airline-of-antinegro-bias.html | SUITS ACCUSE AIRLINE OF ANTI-NEGRO BIAS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/uruguay-bars-wftu-heads.html | Uruguay Bars W.F.T.U. Heads | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/warren-s-thompson.html | WARREN S. THOMPSON | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/swissair-to-cut-fleet-operating-loss-of-1000000-in-1949-is-reported.html | SWISSAIR TO CUT FLEET; Operating Loss of $1,000,000 in 1949 Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-york-boxers-in-tie-finish-in-88-deadlock-with-the-chicago.html | NEW YORK BOXERS IN TIE; Finish in 8-8 Deadlock With the Chicago Golden Glovers | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/north-carolina-golfers-win.html | North Carolina Golfers Win | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/english-setter-victor-beaus-delight-first-as-field-trials-start-at.html | ENGLISH SETTER VICTOR; Beau's Delight First as Field Trials Start at Clinton | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/lupien-semipro-manager.html | Lupien Semi-Pro Manager | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rh-macy-sales-up-6421204-as-net-shows-drop-of-1952935-profit-for.html | R.H. Macy Sales Up $6,421,204 As Net Shows Drop of $1,952,935; Profit for Six Months $4,304,943, or $2.30 a Share, Against $6,257,878, or $3.44-- Figure for Year $4,881,290 R.H. MACY SALES UP, WITH PROFIT DOWN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/turkey-develops-economy-toward-private-initiative-old-state-system.html | Turkey Develops Economy Toward Private Initiative; Old State System Is Now Being Subjugated to More Modern Methods of Operation Transport Systems Still Bad Difficult Problem Noted | True | By C.l. Sulzberger Special To The New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/weeks-power-index-off-but-current-production-shows-increase-over.html | WEEK'S POWER, INDEX OFF; But Current Production Shows Increase Over Last Year | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/events-today.html | Events Today | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/a-forum-in-the-south.html | A FORUM IN THE SOUTH | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/young-amherst-football-aide.html | Young Amherst Football Aide | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/guilty-in-relief-fraud-citys-exaide-will-be-sentenced-as-mean-thief.html | GUILTY IN RELIEF FRAUD; City's Ex-Aide Will Be Sentenced as 'Mean Thief' May 15 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/frost-in-new-airline-post.html | Frost in New Airline Post | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-elma-b-holloway.html | MRS. ELMA B. HOLLOWAY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-haven-road-to-pay-on-4-s.html | New Haven Road to Pay on 4 s | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/action-on-midway-explained-by-caa-with-navy-going-maintaining-radio.html | ACTION ON MIDWAY EXPLAINED BY C.A.A.; With Navy Going, Maintaining Radio Facilities Would Be Too Costly, Agency Says | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/buy-factorgreenstein.html | Buy Factor-Greenstein | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/second-bulkhead-for-drive-is-begun-wagner-calls-harlem-river-unit.html | SECOND BULKHEAD FOR DRIVE IS BEGUN; Wagner Calls Harlem River Unit Major Link in Project to Encircle Manhattan | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/apartment-plans-filed-four-3story-houses-in-bronx-to-cost-1400000.html | APARTMENT PLANS FILED; Four 3-Story Houses in Bronx to Cost $1,400,000 | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-car-signals-bill-signed.html | New Car Signals Bill Signed | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/allies-reject-bid-by-funk-for-review-on-war-guilt.html | Allies Reject Bid by Funk For Review on War Guilt | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/advertising-news-and-notes-brand-names-day-proclaimed-mckettrick.html | Advertising News and Notes; 'Brand Names Day' Proclaimed McKettrick Williams Names 3 Accounts Personnel Notes | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/pay-rise-for-600-jersey-nurses.html | Pay Rise for 600 Jersey Nurses | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/soybeans-break-limit-in-chicago-plunge-starts-general-selling-data.html | SOYBEANS BREAK LIMIT IN CHICAGO; Plunge Starts General Selling --Data Asked on Outstanding Contracts at Close March 27 | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/steinkraus-to-speak-here.html | Steinkraus to Speak Here | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-bank-in-yonkers-to-open.html | New Bank in Yonkers to Open | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/tilting-with-freedoms-mccarthy-efforts-seen-as-forcing-more-secrecy.html | Tilting With Freedoms; McCarthy Efforts Seen as Forcing More Secrecy, Breeding Not Security but Fear Not Security, But Fear Detective, Judge and Jury" | True | By Hanson W. Baldwin | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/truman-to-ignore-senate-subpoenas-president-bases-his-position-on.html | TRUMAN TO IGNORE SENATE SUBPOENAS; President Bases His Position on Constitutional Grounds of Coordinate Branches SHOWDOWN IS DOUBTFUL Chief Executive Is Expected to Announce Important Shifts in Defense Aides Today Stands on the Constitution Truman and Gray Confer | True | By Anthony Leviero Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/tallamy-assistant-appointed.html | Tallamy Assistant Appointed | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/french-group-hits-tendencies.html | French Group Hits "Tendencies" | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/morrill-quits-state-job-dineens-deputy-to-take-illinois-insurance.html | MORRILL QUITS STATE JOB; Dineen's Deputy to Take Illinois Insurance Company Position | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/richer-bread-to-be-used-in-city-school-lunches.html | Richer Bread to Be Used In City School Lunches | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/state-gets-pay-data-from-washington-as-part-of-drive-against-tax.html | State Gets Pay Data From Washington As Part of Drive Against Tax Laggards | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/us-sends-note-on-oil-britain-asked-to-modify-order-to-reduce.html | U.S. SENDS NOTE ON OIL; Britain Asked to Modify Order to Reduce American Purchases | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/price-of-frazer-sedan-cut-40.html | Price of Frazer Sedan Cut $40 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/phone-union-head-dies-in-auto-crash.html | PHONE UNION HEAD DIES IN AUTO CRASH | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/salas-boxes-hairston-tonight.html | Salas Boxes Hairston Tonight | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/cubs-with-rally-check-giants-53-cavarrettas-homer-double-single.html | CUBS, WITH RALLY, CHECK GIANTS, 5-3; Cavarretta's Homer, Double, Single Pace Attack--Stanky Has Eyelid Operation Dr. Palermo Advises Surgery Mueller Drives Triple | | By James P. Dawson Special To the New York Times. | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/aldon-rug-mills-makes-top-executive-changes.html | Aldon Rug Mills Makes Top Executive Changes | True | Fabian Bachrach | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/secrecy-tightened-on-hydrogen-bomb-atomic-energy-body-asks-all.html | SECRECY TIGHTENED ON HYDROGEN BOMB; Atomic Energy Body Asks All Employes to Be Silent Even on Unrestricted Information SECRECY TIGHTENED ON HYDROGEN BOMB | | By Clayton Knowles Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/columbia-reunion-saturday.html | Columbia Reunion Saturday | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rangers-beat-canadiens-in-hockey-playoff-opener-here-blue-shirts.html | Rangers Beat Canadiens in Hockey Play-Off Opener Here; BLUE SHIRTS DOWN MONTREAL SIX, 3-1 Tallies by Mickoski and Egan Enable Rangers to Take First Play-Off Game DUSSAULT FIRST TO COUNT But Raleigh Matches Goal for Locals in First Period--13,622 Fans at Garden Reardon Penalized Five Times Teams Capitalize on Penalties | | By Joseph C. Nichols | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/william-k-ellis.html | WILLIAM K. ELLIS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/heads-nyu-prelaw-group.html | Heads N.Y.U. Pre-Law Group | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/india-buys-science-equipment.html | India Buys Science Equipment | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miss-helen-m-brophy.html | MISS HELEN M. BROPHY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hainan-says-red-invaders-hold-3-towns-on-the-coast.html | Hainan Says Red Invaders Hold 3 Towns on the Coast | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/slight-quake-in-the-li-sound-area-rattles-dishes-but-does-no-damage.html | Slight Quake in the L.I. Sound Area Rattles Dishes but Does No Damage; TREMORS ALARM L.I. SOUND AREA Tremors at Northport | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/clowry-chapman.html | CLOWRY CHAPMAN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/return-to-common-sense.html | RETURN TO COMMON SENSE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/tube-fare-hearing-set-jersey-utility-commissioners-to-hold-session.html | TUBE FARE HEARING SET; Jersey Utility Commissioners to Hold Session April 26 | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/admiral-sherman-in-lisbon.html | Admiral Sherman in Lisbon | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/athletics-16-hits-trip-brooklyn-98-brissie-victor-with-7inning.html | ATHLETICS' 16 HITS TRIP BROOKLYN, 9-8; Brissie Victor With 7-Inning Relief Job Despite Homers by Furillo and Morgan Snider Beats Out Bunt Dodgers Get 14 Hits | | By Roscoe McGowen Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/pan-american-to-get-dollars-in-argentina.html | PAN AMERICAN TO GET DOLLARS IN ARGENTINA | | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gets-safety-council-award.html | Gets Safety Council Award | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bank-development-analyzed.html | Bank Development Analyzed | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/will-give-turandot-4-times.html | Will Give 'Turandot' 4 Times | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/shirt-laundering-problems-up.html | Shirt Laundering Problems Up | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/utilities-declared-in-good-condition-sec-official-tells-analysts.html | UTILITIES DECLARED IN GOOD CONDITION; S.E.C. Official Tells Analysts Group Health of Industry Is Due to Holding Act GIVES VIEWS ON DIVIDENDS Sees Optimum Policy for Each Company but Doubts It Is Being Fully Exercised Financing On Increase For Pay-As-You-Go Basis UTILITIES DECLARED IN GOOD CONDITION | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/taube-quits-purdue-purdue-post-resigns-as-court-mentor-but-will-stay.html | TAUBE QUITS PURDUE POST; Resigns as Court Mentor but Will Stay Baseball Coach | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/michael-a-mueller.html | MICHAEL A. MUELLER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/son-to-mrs-carson-fleming.html | Son to Mrs. Carson Fleming | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/jantzen-to-make-brassieres.html | Jantzen to Make Brassieres | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/parkway-theatre-reopening.html | Parkway Theatre Reopening | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fw-bruchhauser-banker-65-is-dead-senior-vice-president-of-the.html | F.W. BRUCHHAUSER BANKER, 65, IS DEAD; Senior Vice President of the Manufacturers Trust Was Brooklyn Civic Leader | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/minute-maid-corp-to-expand-in-west-juice-concentrate-equipment-is.html | MINUTE MAID CORP. TO EXPAND IN WEST; Juice Concentrate Equipment Is Installed at Sunkist Plant to Begin Production in July To Buy Third of Crop | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/seacoast-road-opens-june-24.html | Seacoast Road Opens June 24 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/40000-gift-for-red-cross.html | $40,000 Gift for Red Cross | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/missouri-courtmartial-in-recess.html | Missouri Court-Martial in Recess | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/west-will-limit-role-of-bonn-in-european-council-affairs-will.html | West Will Limit Role of Bonn In European Council Affairs; Will Reject Bid to Have German Observer in Ministers Committee--Bevin Opposes Equal Status--Sessions Start Today WEST TO CURB ROLE OF BONN IN COUNCIL Bonn Hopes for Approval Effect of Entry Dissipated | True | By Clifton Daniel Special To the New York Times.by Drew Middleton Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/france-will-honor-de-liagre.html | France Will Honor de Liagre | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-john-phillips.html | MRS. JOHN PHILLIPS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/delay-requested-for-bedding-code-ftc-asked-to-study-changes-offered.html | DELAY REQUESTED FOR BEDDING CODE; F.T.C. Asked to Study Changes Offered by Manufacturers in Rules for Fair Trade | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-charles-c-black.html | MRS. CHARLES C. BLACK | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hiring-hall-decision-brings-strike-threat.html | HIRING HALL DECISION BRINGS STRIKE THREAT | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/us-atom-peace-use-barred-russians-say.html | U.S. ATOM PEACE USE BARRED, RUSSIANS SAY | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/us-official-denies-peril-in-more-education-urges-public-schooling.html | U.S. Official Denies Peril in More Education; Urges Public Schooling Through 14th Grade | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/house-group-split-on-nlrb-change-republicans-defend-general-counsel.html | HOUSE GROUP SPLIT ON N.L.R.B. CHANGE; Republicans Defend General Counsel as Democrats Back Move to Abolish Office | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/video-stocks-targed-of-selling-but-market-moves-irregularly-pattern.html | Video Stocks Targed of Selling but Market Moves Irregularly; Pattern Is Repeated R.C.A. Volume Leader | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/water-supply-up-7-billion-gallons-biggest-days-increase-in-15.html | WATER SUPPLY UP 7 BILLION GALLONS; Biggest Day's Increase in 15 Months Is Made as Rains Loosen 'Frozen Assets' CARNEY CAUTIONS PUBLIC Asks Deep Cuts in Use Today, 13th Holiday--G.E. Expert Wary on Rain-Making The Water Situation Converting Frozen Assets G.E. Expert Cautions City | True | By Charles G. Bennett | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/belgrade-warns-rome-on-trieste-says-any-attempt-to-infringe-on.html | BELGRADE WARNS ROME ON TRIESTE; Says Any Attempt to Infringe on Yugoslav Zone Will Bring 'Serious' Results | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/investigation-opened.html | Investigation Opened | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hart-pledges-help-to-shipping-will-press-for-legislative-relief-new.html | Hart Pledges Help to Shipping, Will Press for Legislative Relief; New Head of House Committee Says He Will Carry On Aims of Late Predecessor | True | The New York Times (Washington Bureau) | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fleming-stresses-maritime-safety-best-insurance-against-us.html | FLEMING STRESSES MARITIME SAFETY; Best Insurance Against U.S. Regulation Is Industry Plan, Commission Head Says Meeting Schedules | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/frank-silvera-gets-role.html | Frank Silvera Gets Role | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/capt-harry-j-clegg.html | CAPT. HARRY J. CLEGG | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/turkish-team-to-tour-us.html | Turkish Team to Tour U.S. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-weapons-due-to-curb-motorists-fletcher-citing-1947-deaths-in.html | NEW 'WEAPONS DUE TO CURB MOTORISTS; Fletcher, Citing 1,947 Deaths in State Last Year, Lays Many to Controllable Factors Speculate on Car Governors Mileage Death Rate Down | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/2-bronx-buildings-sold-to-syndicate-group-buys-stores-and.html | 2 BRONX BUILDINGS SOLD TO SYNDICATE; Group Buys Stores and Apartments on W. Fordham Rd.--Webster Ave. Resale | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/utility-sets-mark-in-earnings-for-49-american-gas-and-electric.html | UTILITY SETS MARK IN EARNINGS FOR '49; American Gas and Electric Reports Net of $21,446,838, or $4.31 a Common Share | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/appointed-ad-manager-of-nash-motors-division.html | Appointed Ad Manager Of Nash Motors Division | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/board-to-study-italys-medicine.html | Board to Study Italy's Medicine | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/house-cuts-off-aid-until-britain-ends-ireland-partition-levity.html | HOUSE CUTS OFF AID UNTIL BRITAIN ENDS IRELAND PARTITION; Levity, Anti-English Sentiment Mark 99-66 Vote--Action Likely to Be Revoked 2D ADMINISTRATION LOSS Amendment Sets Aside Billion to Buy Farm Goods--Move on Irish Surprises London HOUSE HITS BRITAIN ON IRISH PARTITION | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elbert-l-pauley.html | ELBERT L. PAULEY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bell-park-cooperative-gets-fha-commitment.html | Bell Park Cooperative Gets F.H.A. Commitment | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/acquires-plant-in-lyndhurst.html | Acquires Plant in Lyndhurst | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/traffic-snarled-by-fire-smoke-blankets-the-section-near-holland.html | TRAFFIC SNARLED BY FIRE; Smoke Blankets the Section Near Holland Tube | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/schwarzkopf-honored-powder-metallurgist-receives-medal-of-stevens.html | SCHWARZKOPF HONORED; Powder Metallurgist Receives Medal of Stevens Institute | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/nourse-sees-trade-resting-on-props-cites-gi-insurance-refunds-rise.html | NOURSE SEES TRADE RESTING ON 'PROPS'; Cites G.I. Insurance Refunds, Rise in Installment, Mortgage Credit, Capital Outlays DECRIES DEFICIT SPENDING Former Economic Advisory Board Head Tells I.B.A. Nation Faces Risk | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-play-site-to-open-area-to-serve-all-ages-will-be-ready-in.html | NEW PLAY SITE TO OPEN; Area to Serve All Ages Will Be Ready in Queens Today | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-samuel-t-gilford.html | MRS. SAMUEL T. GILFORD | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bonds-and-shares-on-london-market-new-threeweek-account-quiet-and.html | BONDS AND SHARES ON LONDON MARKET; New Three-Week Account Quiet and Steady--Tobacco, Oil, Brewery Shares Higher | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/named-special-adviser-to-columbia-president.html | Named Special Adviser To Columbia President | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/reds-said-to-let-1600-leave-china-us-ship-line-reports-peiping-will.html | REDS SAID To LET 1,600 LEAVE CHINA; U.S. Ship Line Reports Peiping Will Permit the Evacuation of Shanghai Foreigners Refused Permission Americans Reported Hostages | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/huge-food-supply-to-berlin-planned-committee-here-would-counter-red.html | HUGE FOOD SUPPLY TO BERLIN PLANNED; Committee Here Would Counter Red Incursion Into Western Sectors on May 27 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fred-e-rogers-jr.html | FRED E. ROGERS JR. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/pleads-guilty-in-rose-robbery.html | Pleads Guilty in Rose Robbery | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/us-china-policy-called-confusing-americans-also-are-disturbed-by.html | U.S. CHINA POLICY CALLED CONFUSING; Americans Also Are Disturbed by Government Procedure, Opinion Poll Finds American Access Favored Summary of Findings | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/francis-w-poulson.html | FRANCIS W. POULSON | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/depreciation-item-held-industry-bar-inadequate-tax-allowances-are.html | DEPRECIATION ITEM HELD INDUSTRY BAR; Inadequate Tax Allowances Are Decried by Weir in National Steel Report | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/du-pont-interests-enter-mutual-investment-field.html | Du Pont Interests Enter Mutual Investment Field | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/aranha-for-entry-of-red-china-in-un-brazilian-exhead-of-assembly.html | ARANHA FOR ENTRY OF RED CHINA IN U.N.; Brazilian, Ex-Head of Assembly, Backs Lie--Mrs. Roosevelt Scouts the Nationalists Backs Lie's "Initiative" Mrs. Roosevelt's View Says Soviet Wanted an Out | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/prices-of-cotton-again-irregular-market-opens-3-to-7-points-up-and.html | PRICES OF COTTON AGAIN IRREGULAR; Market Opens 3 to 7 Points Up and Closes 6 Points Down to 6 Higher | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elizabeth-merrill-to-be-wed.html | Elizabeth Merrill to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rev-catello-terrone.html | REV. CATELLO TERRONE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/prague-scores-us-acts-broadcast-alleges-gestapo-methods-in-plane-in.html | PRAGUE SCORES U.S. ACTS; Broadcast Alleges 'Gestapo Methods' in Plane Incident | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/viscose-corporation-reports-profits-off-at-20227000-or-932-a-share.html | Viscose Corporation Reports Profits Off At $20,227,000, or $9.32 a Share in '49 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/school-bids-open-contract-for-first-of-two-home-units-in-queens.html | SCHOOL BIDS OPEN; Contract for First of Two Home Units in Queens Sought | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fawcett-steel-work-finished.html | Fawcett Steel Work Finished | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/copper-zinc-lead-continue-advance-but-tin-losses-25-to-50-points.html | COPPER, ZINC, LEAD CONTINUE ADVANCE; But Tin Loses 25 to 50 Points -- Coffee Easier, Sugar Is Steady, Rubber Unchanged | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/booksauthors.html | Books--Authors | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/thicker-gold-plating-flushing-concern-offers-layer-10-times-average.html | THICKER GOLD PLATING; Flushing Concern Offers Layer 10 Times Average at 3c Inch | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/francis-a-nelson.html | FRANCIS A. NELSON | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dp-hearing-record-ready.html | D.P. Hearing Record Ready | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/flags-at-halfstaff.html | Flags at Half-Staff | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/text-of-new-state-emergency-rent-measure-effective-may-1-signed-by.html | Text of New State Emergency Rent Measure, Effective May 1, Signed by Governor Dewey; BEFORE GOVERNOR SIGNED THE RENT BILL | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-issues-today-total-18000000-public-utility-securities-to-be.html | NEW ISSUES TODAY TOTAL $18,000,000; Public Utility Securities to Be Placed on the Market by Underwriting Groups Northern Indiana Public Service Monongahela Power | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/troth-of-mary-l-hoffman.html | Troth of Mary L. Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mental-clinics.html | MENTAL CLINICS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/killed-at-rail-crossing-merchant-68-dies-in-auto-in-crash-at.html | KILLED AT RAIL CROSSING; Merchant, 68, Dies in Auto in Crash at Patchogue | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/antired-bill-hit-by-chicago-cleric-episcopal-priest-denies-he-is.html | ANTI-RED BILL HIT BY CHICAGO CLERIC; Episcopal Priest Denies He Is Communist, Sees 'Thought Control' in Measure Heads Rights Congress Disagrees With Jury | True | BY C.p. Trussell Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/coudert-bill-asks-general-tax-study-resolution-urges-commission-to.html | COUDERT BILL ASKS GENERAL TAX STUDY; Resolution Urges Commission to Plan Re-Orientation and 'Prevent Disaster' | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/british-student-killed-colorado-auto-crash-fatal-to-dartmouth.html | BRITISH STUDENT KILLED; Colorado Auto Crash Fatal to Dartmouth College Man | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/war-bride-to-get-hearing-woman-fighting-deportation-to-appear.html | WAR BRIDE TO GET HEARING; Woman Fighting Deportation to Appear Before House Group | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/somewhere-down-below-is-the-mohawk-river.html | SOMEWHERE DOWN BELOW IS THE MOHAWK RIVER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/king-dead-4-years-cremated-by-thais-present-monarch-participates-in.html | KING DEAD 4 YEARS CREMATED BY THAIS; Present Monarch Participates in Colorful, Age-Old Ritual for Brother, Ananda Pulled by 200 Men Buddhist Services Three Times Around | True | By Tillman Durdin Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/earnings-decline-for-borgwarner-916-a-share-against-1093-in-1948.html | EARNINGS DECLINE FOR BORG-WARNER; $9.16 a Share, Against $10.93 in 1948, Reported to Reflect Return to Normal Volume | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/francis-patrick-black.html | FRANCIS PATRICK BLACK | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fashion-guild-show-designers-present-second-display-at-luncheon.html | FASHION GUILD SHOW; Designers Present Second Display at Luncheon Here | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/state-takes-over-control-of-rents-gop-bill-signed-federal-city.html | STATE TAKES OVER CONTROL OF RENTS; G.O.P. BILL SIGNED; Federal, City Residence Laws Supplanted May 1--Dewey Explains Choice of Terms RATES OF MARCH 1 FROZEN Service Increases After July 1 to Be Allowed--McGoldrick Due to Be Administrator Rents of March 1 Frozen Why He Chose G.O.P. Bill STATE TAKES OVER CONTROL OF RENTS One-Vote Margin Ignored For a Single Administrator Labor Party Asks Radio Reply | True | By Leo Egan Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/college-women-to-be-presented.html | College Women to Be Presented | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/policeman-killed-in-brooklyn-crash-dies-when-auto-driven-by-girl-of.html | POLICEMAN KILLED IN BROOKLYN CRASH; Dies When Auto, Driven by Girl of 18, Jumps Center Island on the Belt Parkway | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/3-more-accused-as-muggers-here-40000-bail-each-set-for-men-said-to.html | 3 MORE ACCUSED AS MUGGERS HERE; $40,000 Bail Each Set for Men Said to Have 'Roved Streets Like Pack of Mad Dogs' | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/boy-14-is-shot-dead-crime-is-second-in-week-in-juvenile-delinquency.html | BOY, 14, IS SHOT DEAD; Crime Is Second in Week in Juvenile Delinquency Area | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/oxford-golf-team-scores.html | Oxford Golf Team Scores | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/on-beats-my-rose-in-maryland-dash-favorite-triumphs-by-length-and.html | ON BEATS MY ROSE IN MARYLAND DASH; Favorite Triumphs by Length and Half--Coming Event Third in Feature | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/poles-tie-trade-to-ruble-value-warsaw-becomes-first-soviet-bloc.html | POLES TIE TRADE TO RUBLE VALUE; Warsaw Becomes First Soviet Bloc Regime to Drop Dollar as Measure of Economy | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-york-scientist-found-dead-in-west.html | NEW YORK SCIENTIST FOUND DEAD IN WEST | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/frees-american-with-30000.html | Frees American With $30,000 | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/ask-new-trial-for-wolfe-attorneys-for-slayer-of-wife-say-he-was.html | ASK NEW TRIAL FOR WOLFE; Attorneys for Slayer of Wife Say He Was Insane at 1944 Trial | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/offers-milder-sec-bill-substitute-for-frear-measure-handed-to.html | OFFERS MILDER S.E.C. BILL; Substitute for Frear Measure Handed to Banking Group | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/aid-plan-mapped-for-westchester-county-association-organizers.html | AID PLAN MAPPED FOR WESTCHESTER; County Association Organizers Submit Constitution Draft to Business Leaders | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/wallace-for-4power-talks.html | Wallace for 4-Power Talks | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/eisenhower-urges-rise-of-500000000-in-defense-budget-giving-his.html | EISENHOWER URGES RISE OF $500,000,000 IN DEFENSE BUDGET; GIVING HIS VIEWS ON OUR DEFENSES Funds Asked for 48 Air Groups, Garrisons at Alaskan Bases, Guard Against Submarines MODERNITY CALLED VITAL General Tells Senators War Does Not Seem Near--Split Among Leaders Minimized Eisenhower Urges Defense Budget Rise General's Speech Involved Healthy Economy Held Need Alaska Garrisons Urged Would Readjust Some Funds Warning on Industrial Plans Unity of Thought Championed Crusade for Good Will Sought War Lesson Is Recalled | True | By John D. Morris Special To The New York Times.the New York Times (BY GEORGE TAMES) | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/attlee-defeated-283-to-257-on-minor-issue-to-carry-on-attlee.html | Attlee Defeated, 283 to 257, On Minor Issue; to Carry On; ATTLEE DEFEATED ON VOTE, 283-257 | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/snead-out-of-british-open.html | Snead Out of British Open | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fireweed-in-london-suburb.html | 'Fire-Weed' in London Suburb | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/amerada-shows-decline-profit-drops-th-14384193-in-1949state-curbs.html | AMERADA SHOWS DECLINE; Profit Drops th $14,384,193 in 1949--State Curbs Cited | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/atomic-plants-put-stress-on-safety-strict-standards-to-prevent.html | ATOMIC PLANTS PUT STRESS ON SAFETY; Strict Standards to Prevent Radioactive Dangers Are Described by Official HE ALLAYS CITIZEN'S FEARS Accident Frequency in 1949 Set at 4.60, Compared With 11.49 for All Industry X-Ray Tests Are Discussed More Technicians Needed | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/i-am-not-a-politician-gen-eisenhower-asserts.html | 'I Am Not' a Politician, Gen. Eisenhower Asserts | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/knicks-syracuse-in-garden-tonight-new-york-team-needs-victory-to.html | KNICKS, SYRACUSE IN GARDEN TONIGHT; New York Team Needs Victory to Stay in Race for Pro Basketball Laurels | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/tone-named-sons-guardian.html | Tone Named Son's Guardian | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/school-funding-backed-great-neck-votes-bond-issue-for-new-junior.html | SCHOOL FUNDING BACKED; Great Neck Votes Bond Issue for New Junior High | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/safety-convention.html | SAFETY CONVENTION | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/isaac-w-clements.html | ISAAC W. CLEMENTS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/7-charities-share-fund-each-gets-119995-from-the-public-display-of.html | 7 CHARITIES SHARE FUND; Each Gets $1,199.95 From the Public Display of Hitler Yacht | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/transit-factfinding.html | TRANSIT FACT-FINDING | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/jacob-apenszlak-55-israeli-un-official.html | JACOB APENSZLAK, 55, ISRAELI U.N. OFFICIAL | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/t-mcall-frazier.html | T. M'CALL FRAZIER | True | | | C1B 238579 | |
| 1950-03-30 | | https://www.nytimes.com/1950/03/30/archives/latin-labor-ties-with-us-fought-lombardo-toledano-in-ctal-session.html | LATIN LABOR TIES WITH U.S. FOUGHT; Lombardo Toledano in C.T.A.L. Session at Montevideo Puts Stress on Bar to A.F.L. | True | By Milton Bracker Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/samuel-scovil.html | SAMUEL SCOVIL | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/vansittart-says-church-of-england-bbc-and-state-office-are.html | Vansittart Says Church of England, B.B.C., And State Office Are Permeated by Reds | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/business-world-to-hold-shoe-week-may-16-mexican-trade-treaty.html | Business World; To Hold Shoe Week May 1-6 Mexican Trade Treaty Holding Army Invites Undershirt Bids Employes Give Radio to Abrams | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/old-music-offered-by-suzanne-bloch-works-for-lute-virginals-and.html | OLD MUSIC OFFERED BY SUZANNE BLOCH; Works for Lute, Virginals and Voices Given at Times Hall --Husband Assists Artist | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/public-confidence-in-plastics-hailed-greater-volume-for-industry-in.html | PUBLIC CONFIDENCE IN PLASTICS HAILED; Greater Volume for Industry in Next 5 Years Foreseen at Chicago Conference | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-roosevelt-speaks-tonight.html | Mrs. Roosevelt Speaks Tonight | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-prize-for-rowing-columbia-and-navy-to-compete-for-stevenson-cup.html | NEW PRIZE FOR ROWING; Columbia and Navy to Compete for Stevenson Cup | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/to-rely-on-ccny-five-group-will-propose-7-beavers-be-named-to-us.html | TO RELY ON C.C.N.Y. FIVE; Group Will Propose 7 Beavers Be Named to U.S. Squad | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/surrogate-mcgarey-in-hospital.html | Surrogate McGarey in Hospital | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elizabeth-h-swope-engaged-to-be-wed.html | ELIZABETH H. SWOPE ENGAGED TO BE WED | True | Rembrandt Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/operators-resells-larchmont-house-meister-disposes-of-28family.html | OPERATORS RESELLS LARCHMONT HOUSE; Meister Disposes of 28-Family Apartment--Housing Purchased in New Rochelle | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rubber-at-20year-high.html | Rubber at 20-Year High | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mercury-drops-17-in-2-hours-here.html | MERCURY DROPS 17 IN 2 HOURS HERE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/sports-today.html | Sports Today | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/col-serge-obolensky-host.html | Col. Serge Obolensky Host | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/pamphlet-advises-girls-on-problems.html | PAMPHLET ADVISES GIRLS ON PROBLEMS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-telephone-cables-with-amplifiers-are-being-laid-from-key-west.html | New Telephone Cables With Amplifiers Are Being Laid From Key West to Havana | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/americanhawaiian-co-933683-reported-for-last-year-compares-with.html | AMERICAN-HAWAIIAN CO.; $933,683 Reported for Last Year, Compares With $170,820 in '48 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/twa-earns-153-a-share-for-first-year-of-airlines-profitable.html | T.W.A. Earns $1.53 a Share for First Year Of Airline's Profitable Operation Since 1945 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/senate-gop-studies-attack-on-truman-in-files-dispute-calling-for.html | Senate G.O.P. Studies Attack On Truman in Files Dispute; CALLING FOR THE LOYALTY RECORDS ATTACK ON TRUMAN STUDIED BY G.O.P. Senate G.O.P. Views Split Roosevelt Defends Jessup Lattimore Leaves Pakistan | True | By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/russians-protest-to-us.html | Russians Protest to U.S. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/greek-parliament-assembles-today.html | GREEK PARLIAMENT ASSEMBLES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/april-plentifuls.html | April Plentifuls | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miss-emma-omarr.html | MISS EMMA O'MARR | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/main-points-of-the-rent-law.html | Main Points of the Rent Law | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-steps-to-cut-industrial-costs-materials-handling-program-to.html | NEW STEPS TO CUT INDUSTRIAL COSTS; Materials Handling Program to Reduce Waste, Overhead and Distribution Charges Now Work With Schools NEW STEPS TO CUT INDUSTRIAL COSTS | | BY Hartley W. Barclay Special To the New York Times. | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gasoline-stocks-gained-last-week-135406000-barrels-was-rise-of.html | GASOLINE STOCKS GAINED LAST WEEK; 135,406,000 Barrels Was Rise of 354,000-- Light Fuels Down --Heavy, Crude Increase | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/17-carat-diamond-brings-9500.html | 17-Carat Diamond Brings $9,500 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/management-slate-wins-standard-cap-and-seal-election-follows-twoday.html | MANAGEMENT SLATE WINS; Standard Cap and Seal Election Follows Two-Day Meeting | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/housing-and-stores-in-long-island-deals.html | HOUSING AND STORES IN LONG ISLAND DEALS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bar-clears-arvey-group-no-breach-of-ethics-is-seen-in-chicago.html | BAR CLEARS ARVEY GROUP; No Breach of Ethics Is Seen in Chicago Condemnation Case | | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/ferdinand-phinizy.html | FERDINAND PHINIZY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/promoted-by-veeder-root-inc.html | Promoted by Veeder Root, Inc. | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/cancer-drive-aides-set-goldman-and-gen-adler-are-made-section.html | CANCER DRIVE AIDES SET; Goldman and Gen. Adler Are Made Section Chairmen | | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/industrial-rayon-gains-in-quarter-2-a-share-earnings-estimate.html | INDUSTRIAL RAYON GAINS IN QUARTER; $2 a Share Earnings Estimate Compares With $1.74 in 1949 --Other Meetings Reported | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-joseph-ross.html | MRS. JOSEPH ROSS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/legion-denies-report-no-post-withdrawals-because-of-hoover-data.html | LEGION DENIES REPORT; No Post Withdrawals Because of Hoover Data, Craig Says | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/defense-housing-bill-reported.html | Defense Housing Bill Reported | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fighters-compete-in-aerial-gunnery-finest-air-force-pilots-gather.html | FIGHTERS COMPETE IN AERIAL GUNNERY; Finest Air Force Pilots Gather in Nevada for Missions for Testing Weapons Turbo-Jets Compete | True | By B.k. Thorne Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/to-aid-actors-fund.html | TO AID ACTORS FUND | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bogus-bill-charge-holds-3-men-here-arrests-follow-warning-that.html | BOGUS BILL CHARGE HOLDS 3 MEN HERE; Arrests Follow Warning That Counterfeit $10 and $20 Notes Are Circulating Here | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/joshua-b-ashley-3d.html | JOSHUA B. ASHLEY 3D | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/julia-arthur-81-retired-actress-shakespearean-star-at-turn-of.html | JULIA ARTHUR, 81, RETIRED ACTRESS; Shakespearean Star at Turn of Century Dies--Widow of Pierce Cheney, Financier In Shakespearean Roles Liked Emotional Roles Asked No Funeral Service | | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hilton-e-mills.html | HILTON E. MILLS | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/naye-outpoints-forman-reaches-metropolitan-aau-heavyweight-open.html | NAYE OUTPOINTS FORMAN; Reaches Metropolitan A.A.U. Heavyweight Open Final | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/before-discussing-our-far-eastern-affairs.html | BEFORE DISCUSSING OUR FAR EASTERN AFFAIRS | True | The New York Times (Washington Bureau) | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/louise-behrend-violinist-in-bow-young-artist-shows-mature.html | LOUISE BEHREND, VIOLINIST, IN BOW; Young Artist Shows Mature Musicianship in Her Debut Recital at Town Hall | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/natural-gas-bill-passed-by-senate-action-to-exempt-independents.html | NATURAL GAS BILL PASSED BY SENATE; Action to Exempt Independents From F.P.C. Regulation Follows Bitter Debate COALITION IS VICTORIOUS Strong Opposition Is From the East-- Similar Measure Has Been Voted in House Douglas Leads Opposition First Test Is Decisive NATURAL GAS BILL PASSED BY SENATE Douglas Urges Veto | True | By Harold B. Hinton Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elected-to-pullman-board.html | Elected to Pullman Board | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/brooke-opposes-us-action.html | Brooke Opposes U.S. Action | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/4-huk-raids-kill-14-manila-is-alerted-manila-area-raided.html | 4 HUK RAIDS KILL 14; MANILA IS ALERTED; MANILA AREA RAIDED | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/brussels-powers-will-meet.html | Brussels Powers Will Meet | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/greenmankinnaman.html | Greenman--Kinnaman | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/other-company-meetings-american-encaustic-tiling-international.html | OTHER COMPANY MEETINGS; American Encaustic Tiling International Railways of Central America | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hearing-on-li-tickets-set.html | Hearing on L.I. Tickets Set | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/the-census-gets-off-to-a-head-start.html | THE CENSUS GETS OFF TO A HEAD START | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/israel-adopts-law-to-ease-investment.html | ISRAEL ADOPTS LAW TO EASE INVESTMENT | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/nlrb-sets-westinghouse-vote.html | N.L.R.B. Sets Westinghouse Vote | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/role-in-quo-vadis-to-deborah-kerr-metro-names-actress-to-play.html | ROLE IN 'QUO VADIS TO DEBORAH KERR; Metro Names Actress to Play Lygia-- Vincent Price Signs for Part in R.K.O. Film | True | By Thomas F. Brady Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/brisbane-dock-strike-dropped.html | Brisbane Dock Strike Dropped | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/un-sending-experts-to-mexico.html | U.N. Sending Experts to Mexico | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/higher-bus-fares-asked-by-4-lines-applications-to-change-from-7-to.html | HIGHER BUS FARES ASKED BY 4 LINES; Applications to Change From 7 to 8c Filed With Estimate Board Under New Law HIGHER BUS FARES ASKED BY 4 LINES Others Reported Seeking 8c | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/remington-rand-union-vote-due.html | Remington Rand Union Vote Due | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/drug-manufacturers-elect.html | Drug Manufacturers Elect | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miceli-knocks-out-riccio-referee-halts-bout-in-fourth-at-st.html | MICELI KNOCKS OUT RICCIO; Referee Halts Bout in Fourth at St. Nicholas Arena | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/regents-exams-come-under-fire-state-examinations-board-has.html | REGENTS 'EXAMS COME UNDER FIRE; State Examinations Board Has Unofficial Recommendations for More Flexible Set-Up Lack of Information Seen Other Recommendations | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/asia-need-pressed-at-senate-hearing-by-acheson-jessup-bipartisan.html | ASIA NEED PRESSED AT SENATE HEARING BY ACHESON, JESSUP; Bipartisan Backing for U.S. Program Is Sought From Foreign Relations Group KASHMIR DISPUTE IS CITED Envoy Says Indian-Pakistani Row Hits Stabilization--Calls Indo-China Top Problem ASIA NEED PRESSED AT SENATE HEARING | True | By James Reston Special To the New York Times. | | | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/pricefixing-test-seen-macy-sales-of-general-electric-items-cited-in.html | PRICE-FIXING TEST SEEN; Macy Sales of General Electric Items Cited in Suit | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/louis-zabar.html | LOUIS ZABAR | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bulgaria-accuses-us-france.html | Bulgaria Accuses U.S., France | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/red-cross-secretary-to-retire.html | Red Cross Secretary to Retire | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/icc-finds-li-train-passed-stop-signal.html | I.C.C. FINDS L.I. TRAIN PASSED STOP SIGNAL | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/films-chosen-for-young.html | Films Chosen for Young | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/a-herrington-dies-horticulturist-84-exmanager-of-international.html | A. HERRINGTON DIES; HORTICULTURIST, 84; Ex-Manager of International Flower Show Here Had Won Many Honors in Field | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/atomic-engines-in-autos-predicted-by-scientist.html | Atomic Engines in Autos Predicted by Scientist | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rev-thaddeus-ligman.html | REV. THADDEUS LIGMAN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/this-tiger-proved-too-fast-on-the-base-paths.html | THIS TIGER PROVED TOO FAST ON THE BASE PATHS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/personal-notes.html | Personal Notes | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/ccny-rallies-parades-hail-basketball-feat-cheering-their-schools.html | C.C.N.Y. Rallies, Parades Hail Basketball Feat; CHEERING THEIR SCHOOLS TWO HOOP CHAMPIONSHIP | True | By Irving Spiegelthe New York Times | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/world-labor-unit-counters-red-aims-free-groups-plans-to-fight.html | WORLD LABOR UNIT COUNTERS RED AIMS; Free Group's Plans to Fight Sabotage of Arms Aid Are Described to U.S. Leaders | True | By Louis Stark Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/record-for-rockwell-manufacturing-company-in-1949-earned-5891000.html | RECORD FOR ROCKWELL; Manufacturing Company in 1949 Earned $5,891,000 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/to-direct-housing-in-virginia.html | To Direct Housing in Virginia | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/news-of-food-shortage-of-freshwater-fish-here-is-the-only-bleak.html | News of Food; Shortage of Fresh-Water Fish Here Is the Only Bleak Spot for Passover Live Poultry Plentiful New Relish of Olives For the Salad Fanciers RAW VEGETABLE SALAD Credit Cards for Diners | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/for-a-palestine-compromise.html | For a Palestine Compromise | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/amidonkieffer.html | Amidon--Kieffer | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/boom-in-television-sales-to-last-all-year-rca-official-tells-aba.html | Boom in Television Sales to Last All Year, R.C.A. Official Tells A.B.A. Credit Meeting | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/medical-merger-by-us-is-opposed-mayo-and-legion-adviser-hit-hoover.html | MEDICAL MERGER BY U.S. IS OPPOSED; Mayo and Legion Adviser Hit Hoover Proposal to Unite All Health Agencies | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/buketoff-will-lead-concerts-for-young.html | BUKETOFF WILL LEAD CONCERTS FOR YOUNG | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/doll-display-a-hit-at-antiques-show-exhibited-at-greenwich-village.html | DOLL DISPLAY A HIT AT ANTIQUES SHOW; EXHIBITED AT GREENWICH VILLAGE ANTIQUES SHOW | True | The New York Times | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/russians-oppose-buffalo-bill.html | Russians Oppose 'Buffalo Bill' | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/lawrence-e-powers.html | LAWRENCE E. POWERS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/johnson-begins-talks.html | Johnson Begins Talks | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/circular-necklines-mark-spring-attire.html | CIRCULAR NECKLINES MARK SPRING ATTIRE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/the-screen-two-films-have-local-premieres-alan-ladd-and-wanda.html | THE SCREEN: TWO FILMS HAVE LOCAL PREMIERES; Alan Ladd and Wanda Hendrix in 'Captain Carey, U.S.A.,' 'New Bill at Paramount 'Bond Street,' British Picture, Opens at the Normandie-- Roland Young in Cast At the Normandie | True | By Bosley Crowther | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rca-shows-allelectronic-tube-as-key-to-color-television-in-home-new.html | R.C.A. Shows All-Electronic Tube As Key to Color Television in Home; NEW TUBE IS HAILED AS KEY TO COLOR TV C.B.S. Urges Own Color System | True | By T.r. Kennedy Jr. Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/boy-playing-hookey-dies-in-roof-plunge.html | BOY PLAYING HOOKEY DIES IN ROOF PLUNGE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/2631120000-budget-approved-in-prague.html | $2,631,120,000 BUDGET APPROVED IN PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/german-workers-assured-on-ruhr-allied-commissioners-deny-plans-to.html | GERMAN WORKERS ASSURED ON RUHR; Allied Commissioners Deny Plans to Revise Steel and Coal Law Will Hurt Them Law 75 Is the Problem | True | By Jack Raymond Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elmer-rice-plans-another-new-play-working-on-love-among-the-ruins.html | ELMER RICE PLANS ANOTHER NEW PLAY; Working on 'Love Among the Ruins' for Next Season-- May Direct It Himself Clurman to Stage "Lear" Musical Circus" Growing Meeting on Summer Problems | True | By J.p. Shanley | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/killer-elephant-is-dead-dolly-is-poisoned-by-circus-for-taking-life.html | KILLER ELEPHANT IS DEAD; Dolly Is Poisoned by Circus for Taking Life of Boy, 5 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/state-analyzes-drain-on-job-fund-outlay-up-93-payrolls-down-only.html | STATE ANALYZES DRAIN ON JOB FUND; Outlay Up 93%, Payrolls Down Only 2%--Less Work, Higher Wages the Explanation Little of Increase Here Rise in Apparel Trades 72% 8,394 Frauds in 4 Years Trust Fund Is Studied | True | By A.h. Raskin | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dr-rudolf-hutz.html | DR. RUDOLF HUTZ | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/a-reminder-of-the-dust-bowl-era-of-the-early-1930s.html | A REMINDER OF THE DUST BOWL ERA OF THE EARLY 1930'S | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mcdonellyford.html | McDonell--Lyford | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/utility-plans-stock-issue.html | Utility Plans Stock Issue | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/an-atlantic-defense-plan.html | AN ATLANTIC DEFENSE PLAN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/councils-future-at-stake-strasbourg-session-to-determine-course-of.html | COUNCIL'S FUTURE AT STAKE; Strasbourg Session to Determine Course of Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/more-flying-saucers-in-mediterranean-orient.html | More 'Flying Saucers' In Mediterranean, Orient | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/atria-in-sunnyside-ring.html | Atria in Sunnyside Ring | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/named-general-manager-of-borne-scrymser-co.html | Named General Manager Of Borne Scrymser Co. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/six-changes-in-rules-proposed-as-court-coaches-end-sessions-final.html | Six Changes in Rules Proposed As Court Coaches End Sessions; Final Action on Recommendations Will Be Taken Here Today by National Group-- Committee Chairmen Appointed List of Recommendations Support Hall of Fame | True | By Joseph M. Sheehan | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/swift-to-recover-argentine-assets-lengthy-negotiation-ends-with.html | SWIFT TO RECOVER ARGENTINE ASSETS; Lengthy Negotiation Ends With Reorganization Agreement for International Concern | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/survived-canadian-plane-crash-steinhardt-crash-remains-mystery.html | SURVIVED CANADIAN PLANE CRASH; STEINHARDT CRASH REMAINS MYSTERY Survivor Says He Has No Idea of What Caused Fire--Tells of Pre-Flight Check-Up. | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mneill-kovaleski-win-trabert-also-gains-semifinals-in-bermuda-title.html | M'NEILL, KOVALESKI WIN; Trabert Also Gains Semi-Finals in Bermuda Title Tennis | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/stars-sail-for-europe-danny-kaye-and-irene-dunne-among-2200-on.html | STARS SAIL FOR EUROPE; Danny Kaye and Irene Dunne Among 2,200 on Liner | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gen-ambrogio-bollati.html | GEN. AMBROGIO BOLLATI | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-belgian-banking-unit-corporation-formed-here-65-owned-by-home.html | NEW BELGIAN BANKING UNIT; Corporation Formed Here 65% Owned by Home Bank | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/beth-israel-grant-10000.html | Beth Israel Grant $10,000 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/condition-of-reserve-member-banks-in-94-cities-march-22-1950.html | Condition of Reserve Member Banks in 94 Cities March 22, 1950 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-wh-miner.html | MRS. W.H. MINER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/25000000-asked-to-repair-shipping-maritime-commission-unions-aim-to.html | $25,000,000 ASKED TO REPAIR SHIPPING; Maritime Commission, Unions Aim to Keep Yards Working for Business and Defense U.S. Competition Opposed | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gm-union-start-surprise-parleys-negotiations-cover-demands-for.html | G.M., UNION START SURPRISE PARLEYS; Negotiations Cover Demands for Package of 31c an Hour -- Chrysler Meetings Halt Cost-of-Living Tie Opposed | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/edward-p-ronner.html | EDWARD P. RONNER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/stowaway-fights-ouster-to-spain-life-is-in-danger-says-sailor.html | STOWAWAY FIGHTS OUSTER TO SPAIN; Life Is in Danger, Says Sailor Trapped by a $60 Bill in a Night Club Here | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/94-city-firemen-elevated-in-rank-elevated-to-new-posts-in-the-fire.html | 94 CITY FIREMEN ELEVATED IN RANK; ELEVATED TO NEW POSTS IN THE FIRE DEPARTMENT | True | The New York Times | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/mrs-perle-mesta-us-bound.html | Mrs. Perle Mesta U.S. Bound | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/titos-envoy-to-join-cabinet.html | Tito's Envoy to Join Cabinet | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/shipping-news-and-notes-first-german-vessel-arrives.html | Shipping News and Notes; First German Vessel Arrives | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/seeks-cast-for-pageant.html | Seeks Cast for Pageant | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miss-page-hedden-becomes-fiancee-daughter-of-port-development.html | MISS PAGE HEDDEN BECOMES FIANCEE; Daughter of Port Development Director Is Engaged to Ian H. Wilson of England | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rabbi-not-a-pecker.html | RABBI NOT A PECKER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gifts-aid-blood-bank.html | Gifts Aid Blood Bank | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/richard-h-bate.html | RICHARD H. BATE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/sports-of-the-times-return-of-the-rock-golden-boy-ups-and-downs-old.html | Sports of the Times; Return of the Rock Golden Boy Ups and Downs Old and New He Really Meant It | True | By Arthur Daley | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/video-found-helpful-in-teaching-lipreading-to-deaf-youngsters.html | Video Found Helpful in Teaching Lip-Reading to Deaf Youngsters; Lexington School, Pioneering in Its Use, Says the Students Imiate Actors, but Burden Still Rests on Teachers | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hearing-extended-on-house-parking-realty-men-oppose-city-plan-for.html | HEARING EXTENDED ON HOUSE PARKING; Realty Men Oppose City Plan for New Buildings--Traffic Commission in Favor Provisions for Parking Regulation of Theatres | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/javits-urges-need-for-work-abroad-activity-in-foreign-fields-is.html | JAVITS URGES NEED FOR WORK ABROAD; Activity in Foreign Fields Is Help in Fight on Communism, He Tells Paper Group | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/baseball-beckons-to-cy-young-at-83.html | BASEBALL BECKONS TO CY YOUNG AT 83 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/j-frank-martlock.html | J. FRANK MARTLOCK | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/more-honors-to-mothers-women-to-be-chosen-from-59-nations-this-year.html | MORE HONORS TO MOTHERS; Women to Be Chosen From 59 Nations This Year | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/progress-in-zone-a-reported.html | Progress in Zone A Reported | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/new-surgical-sponge-dissolves.html | New Surgical Sponge Dissolves | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/allenpatmore.html | Allen--Patmore | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/1165255-autocar-loss-showing-for-1949-compares-with-389661-profit.html | $1,165,255 AUTOCAR LOSS; Showing for 1949 Compares With $389,661 Profit in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/assignment.html | ASSIGNMENT. | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/franco-and-the-bourbons.html | FRANCO AND THE BOURBONS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/more-play-urged-in-child-institutes-it-enables-youngsters-to-work.html | MORE PLAY URGED IN CHILD INSTITUTES; It Enables Youngsters to Work Out Their Problems, Welfare Meeting Here Is Told | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/iro-calls-charge-vague-terms-story-of-fees-told-to-senate-unit.html | I.R.O. CALLS CHARGE VAGUE; Terms Story of Fees, Told to Senate Unit, Unsubstantiated | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/goldmanbrown.html | Goldman--Brown | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/acheson-confers-with-vandenberg-opens-series-of-discussions-on.html | ACHESON CONFERS WITH VANDENBERG; Opens Series of Discussions on Bipartisan Foreign Aims at Request of Truman Vandenberg Letter Called Key | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/power-legislation-held-socialization.html | POWER LEGISLATION HELD SOCIALIZATION | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/first-night-at-the-theatre-helen-hayes-returns-in-logans.html | FIRST NIGHT AT THE THEATRE; Helen Hayes Returns in Logan's 'The Wisteria Trees,' Set on a Louisiana Plantation | True | By Brooks Atkinson | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dealings-in-rosin-called-fictitious.html | DEALINGS IN ROSIN CALLED 'FICTITIOUS' | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/at-the-general-park-zoo-where-the-feeding-is-closely-watched-no.html | AT THE GENERAL PARK ZOO, WHERE THE FEEDING IS CLOSELY WATCHED; No Pampered Appetites at Zoo; Animals Eat What's Handed Out Cook Prepares Horse Meat Feeding Is Punctual | True | The New York Times (by Arthur Brower) | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/piece-goods-buyers-elect.html | Piece Goods Buyers Elect | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/late-for-his-ship-he-blames-streets.html | LATE FOR HIS SHIP, HE BLAMES STREETS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/rufus-e-turpin-82-an-editor-40-years-former-official-of-the-sunday.html | RUFUS E. TURPIN, 82, AN EDITOR 40 YEARS; Former Official of The Sunday Times Dies in Louisville-- Wrote on Art and Politics | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/calumny-hate-laid-to-bridges-lawyers.html | 'CALUMNY; HATE' LAID TO BRIDGES' LAWYERS | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/of-local-origin.html | Of Local Origin | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dairy-concerns-to-merge-george-f-wagner-co-and-june-products-to.html | DAIRY CONCERNS TO MERGE; George F. Wagner Co., and June Products to Combine April 3 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/erie-to-buy-62-diesels-10500000-locomotive-order-gives-railroad.html | ERIE TO BUY 62 DIESELS; $10,500,000 Locomotive Order Gives Railroad Total of 253 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/geneva-pact-lands-limit-trade-curbs-signatories-giving-substance-to.html | GENEVA PACT LANDS LIMIT TRADE CURBS; Signatories Giving Substance to Rules Designed to End Covert Protectionism Some Trade Acts Condemned Indirect Protection Frowned On | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/hearne-denounces-partition-of-irish-irish-ambassador.html | HEARNE DENOUNCES PARTITION OF IRISH; IRISH AMBASSADOR | True | The New York Times | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/chicago-educator-wins-prize.html | Chicago Educator Wins Prize | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dye-freshens-curtains-washing-machine-may-be-used-to-give-new-color.html | DYE FRESHENS CURTAINS; Washing Machine May Be Used to Give New Color | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fordham-nine-to-play-monday.html | Fordham Nine to Play Monday | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/fighting-for-disk-in-last-nights-game-at-garden-hockey-loop-opens.html | FIGHTING FOR DISK IN LAST NIGHT'S GAME AT GARDEN; HOCKEY LOOP OPENS INQUIRY ON INJURY Officials Indicate No Toronto Player Responsible--Howe Gains After Operation Leafs Triumphed by 5--0 Le Maitre Did Not See Play Investigation to Continue | True | The New York Times | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/india-president-asks-restraint-on-rioting.html | INDIA PRESIDENT ASKS RESTRAINT ON RIOTING | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/another-reporter-ousted-by-prague-associated-press-man-barred-more.html | ANOTHER REPORTER OUSTED BY PRAGUE; Associated Press Man Barred -- More Westerners Said to Face Expulsion Soon Others Need Accreditation Agency Protests Expulsion | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/elected-to-directorate-of-johnson-johnson.html | Elected to Directorate Of Johnson & Johnson | True | Fabian Bachrach | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/col-mccormick-better-wife-iii.html | Col. McCormick Better, Wife III | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/homemakers-get-decorating-hints-ways-to-avoid-hours-of-fatigue.html | HOMEMAKERS GET DECORATING HINTS; Ways to Avoid Hours of Fatigue Outlined by Consultant on House Furnishings A Warning About Painting Tells How to Avoid Fatigue | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/metal-concern-gets-parcel-in-brooklyn.html | METAL CONCERN GETS PARCEL IN BROOKLYN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dramatists-to-hear-sherwood.html | Dramatists to Hear Sherwood | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/money-silver.html | MONEY; SILVER | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/founding-of-rome-now-put-at-575-bc-swedish-savants-researches-put.html | FOUNDING OF ROME NOW PUT AT 575 B.C.; Swedish Sivant's Researches Put First Forum 175 Years After Traditional Date GIERST AD STUDIED STRATA He Doubts Romulus Existed-- Believes Real Founder Was King Numa Pompilius Stratographic Study Made | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/the-knauff-affair.html | THE KNAUFF AFFAIR | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miss-stadelmanns-troth-daughter-of-late-clergyman-the-fiancee-of.html | MISS STADELMANN'S TROTH; Daughter of Late Clergyman the Fiancee of Capt. W.H. Trump | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/chilean-jurist-due-here-to-get-arbitration-medal.html | Chilean Jurist Due Here To Get Arbitration Medal | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/4-invade-li-home-tie-up-5-in-holdup.html | 4 INVADE L.I. HOME, TIE UP 5 IN HOLD-UP | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/sanatorium-blaze-takes-nine-lives-most-of-victims-suffocated-in.html | SANATORIUM BLAZE TAKES NINE LIVES; Most of Victims Suffocated in Barricaded Quarters in Philadelphia Suburb | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/ann-t-shore-engaged-cornell-alumna-will-be-wed-to-dr-roger-farnam.html | ANN T. SHORE ENGAGED; Cornell Alumna Will Be Wed to Dr. Roger Farnam Milnes | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/loans-to-business-drop-42000000-demand-deposits-adjusted-are-off.html | LOANS TO BUSINESS DROP $42,000,000; Demand Deposits Adjusted Are Off $768,000,000 in Member Bank Report | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dramatic-workshop-birthday.html | Dramatic Workshop Birthday | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/1400000-germans-held-missing.html | 1,400,000 Germans Held Missing | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/carnation-earnings-rise-1212-a-share-based-on-record-sales-of-milk.html | CARNATION EARNINGS RISE; $12.12 a Share Based on Record Sales of Milk Products in 1949 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/reeve-victor-151-156-beats-rose-to-retain-national-squash-tennis.html | REEVE VICTOR, 15-1, 15-6; Beats Rose to Retain National Squash Tennis Laurels | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/junior-college-conference-today.html | Junior College Conference Today | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/gifts-for-new-hospital-2317539-received-1732461-needed-for.html | GIFTS FOR NEW HOSPITAL; $2,317,539 Received, $1,732,461 Needed for Infirmary | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/play-by-junior-league-workshop-to-give-christopher-bean-for-charity.html | PLAY BY JUNIOR LEAGUE; Workshop to Give 'Christopher Bean' for Charity Groups | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/diet-action-voted-on-tokyo-red-chief-cabinet-told-to-take-drastic.html | DIET ACTION VOTED ON TOKYO RED CHIEF; Cabinet Told to Take 'Drastic Measures' on Charges of Hampering Repatriation | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/in-the-nation-the-courts-and-the-secret-files-impasse-prior-headon.html | In The Nation; The Courts and the Secret Files Impasse Prior "Head-On Collisions" Jackson's View Compromise After Jackson | True | By Arthur Krock | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/summary-of-the-day-stock-exchange-curb-exchange-foreign-exchange.html | Summary of the Day; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/louis-h-gourley.html | LOUIS H. GOURLEY | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/action-worries-british-leaders.html | Action Worries British Leaders | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/lattimore-charges-ridiculed.html | Lattimore Charges Ridiculed | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/miss-eloise-mkie-baltimore-bride-church-of-redeemer-scene-of-her.html | MISS ELOISE M'KIE BALTIMORE BRIDE; Church of Redeemer Scene of Her Marriage to Dr. Barton Childs, Former Captain | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/graham-fights-to-keep-senate-job-in-3way-north-carolina-primary.html | Graham Fights to Keep Senate Job In 3-Way North Carolina Primary; Election Seen Testing Use of Red Label to Get Votes as His Foes, Reynolds and Smith, Make Communism a Leading Issue Reds, F.E.P.C. Among Issues Graham Weak in Farm Areas | True | By W.h. Lawrence Special To the New York Times. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/private-investing-held-overstated-conference-board-analysis-puts.html | PRIVATE INVESTING HELD OVERSTATED; Conference Board Analysis Puts Figure at 17 Billions From End of War to 1949 | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/soviet-jamming-tough-voice-of-america-chief-says-audience-must-be.html | SOVIET JAMMING 'TOUGH'; Voice of America Chief Says Audience Must Be Recaptured | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/reading-company-asks-bids.html | Reading Company Asks Bids | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/public-service-co-files-bond-issue-jersey-utility-registers-total.html | PUBLIC SERVICE CO. FILES BOND ISSUE; Jersey Utility Registers Total of $26,000,000--Other Actions Taken by Commission | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/tributes-bestowed-on-dominican-woman.html | TRIBUTES BESTOWED ON DOMINICAN WOMAN | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/senate-gets-bill-on-farm-aid-fund-committee-adds-import-curb-to.html | SENATE GETS BILL ON FARM AID FUND; Committee Adds Import Curb to $2,000,000,000 Price Support Measure | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/bond-issue-is-sold-by-south-carolina-5000000-offering-maturing-from.html | BOND ISSUE IS SOLD BY SOUTH CAROLINA; $5,000,000 Offering Maturing From April 1, 1956 to 1960 Bears 1.29% Interest San Angelo, Tex. Fall River, Mass. Quincy, Mass. Perrysburg, Ohio | True | | | C1B 238579 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/better-self-goes-speedy-5-furlongs-king-ranch-racer-is-clocked-in.html | BETTER SELF GOES SPEEDY 5 FURLONGS; King Ranch Racer Is Clocked in 0:59 2/5 for Paumonok at Jamaica Saturday Big Horse Colony At Belmont A Threat in Long Races Maine Chance Horses Drill | True | By James Roach | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/barkley-appeals-for-bond-savings-us-can-thus-be-kept-strong-he.html | BARKLEY APPEALS FOR BOND SAVINGS; U.S. Can Thus Be Kept Strong, He Tells Capital Meeting-- Drive Goal $650,000,000 Purchasing Power Stressed Old Craftsmen Toil on Bells | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/blast-furnace-output-off.html | Blast Furnace Output Off | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/baronetcies-declining-1950-debretts-reveals-that-the-extinctions.html | BARONETCIES DECLINING; 1950 Debrett's Reveals That the Extinctions Top Creations | True | Special to THE NEW YORK TIMES. | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/desks-assembled-for-work-at-home-a-desk-a-dressing-table-and-a.html | DESKS 'ASSEMBLED' FOR WORK AT HOME; A DESK, A DRESSING TABLE AND A LITTLE HOME OFFICE HELP TO GET PAPER WORK DONE | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/margaret-m-hanna-former-us-consul.html | MARGARET M. HANNA, FORMER U.S. CONSUL | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 238579 | |
| 1950-03-30 | 1950-03-30 | https://www.nytimes.com/1950/03/30/archives/apartment-sold-on-old-broadway-buyer-to-modernize-manhattanville.html | APARTMENT SOLD ON OLD BROADWAY; Buyer to Modernize Manhattanville Houses--'Heights'Sales Are Reported | True | | | C1B 238579 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/red-cross-drive-here-to-continue-next-month.html | Red Cross Drive Here To Continue Next Month | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/willysoverlands-new-sports-phaeton-model.html | WILLYS-OVERLAND'S NEW SPORTS PHAETON MODEL | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bonds-and-shares-on-london-market-most-issues-basically-steady-with.html | BONDS AND SHARES ON LONDON MARKET; Most Issues Basically Steady, With Some Surface Dullness --Gains in British Funds | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/ej-grant-dead-columbia-aide-64-registrar-of-university-since-1920.html | E.J. GRANT DEAD; COLUMBIA AIDE, 64; Registrar of University Since 1920 Stricken in Tucson-- First to Win Alumni Medal | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/arthur-w-kiehn.html | ARTHUR W. KIEHN | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/british-deposits-rise-bank-of-england-total-increase-15960000-for.html | BRITISH DEPOSITS RISE; Bank of England Total Increase 15,960,000 for Week | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/army-limits-coastal-shooting.html | Army Limits Coastal Shooting | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/cornelia-cochran-engaged-to-marry-porter-school-alumna-will-be.html | CORNELIA COCHRAN ENGAGED TO MARRY; Porter School Alumna Will Be Bride of Allen McGill Daley, Senior at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pittsburgh-site-sold-6000000-apartments-are-planned-in-downtown-are.html | PITTSBURGH SITE SOLD; $6,000,000 Apartments Are Planned in Downtown Area | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/570-million-road-bill-approved.html | 570 Million Road Bill Approved | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mw-haft-bros-to-split-business-two-new-corporations-set-up-by.html | M.W. HAFT & BROS. TO SPLIT BUSINESS; Two New Corporations Set Up by Principals of Largest Coat and Suit Concern | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/state-rent-control.html | STATE RENT CONTROL | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/designating-april-cancer-control-month.html | DESIGNATING APRIL CANCER CONTROL MONTH | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/isidor-jack-niflot.html | ISIDOR (JACK) NIFLOT | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/ps-bush-weighs-running-may-enter-connecticut-gop-race-for-us-senate.html | P.S BUSH WEIGHS RUNNING; May Enter Connecticut G.O.P. Race for U.S. Senate | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gop-to-state-policy-in-10-commandments.html | G.O.P. TO STATE POLICY IN '10 COMMANDMENTS' | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/plea-for-brotherhood-principles-of-week-should-be-practiced-all.html | PLEA FOR BROTHERHOOD; Principles of 'Week' Should Be Practiced All Year It Is Said | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/foreign-silver-reduced-1c.html | Foreign Silver Reduced 1c | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/books-of-the-times-blending-elements-of-style.html | Books of the Times; Blending Elements of Style | True | By Orville Prescott | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gas-blast-in-hospital-container-of-anesthetic-hurts-operative.html | GAS BLAST IN HOSPITAL; Container of Anesthetic Hurts Operative Patient and Nurse | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/more-money-sought-for-israel-migrants.html | MORE MONEY SOUGHT FOR ISRAEL MIGRANTS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/business-world-clothing-promotion-up-april-18.html | Business World; Clothing Promotion Up April 18 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/high-schools-held-not-meeting-needs-connecticut-students-in-panel.html | HIGH SCHOOLS HELD NOT MEETING NEEDS; Connecticut Students in Panel Say the 80% Not Going to College Are Neglected TRADE CLASSES WANTED 'Unrealistic' Curriculum and Insufficient Guidance Hit as Causing Dropping Out | True | By Benjamin Fine Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/his-48th-operetta-a-hit-forecast-of-oskar-straus.html | His 48th Operetta a 'Hit,' Forecast of Oskar Straus | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/irish-aide-conditions-atlantic-pact-entry.html | IRISH AIDE CONDITIONS ATLANTIC PACT ENTRY | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/raids-on-hainan-held-wearingdown-move.html | RAIDS ON HAINAN HELD WEARING-DOWN MOVE | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/suffolk-dar-plans-clubhouse-in-riverhead.html | Suffolk D.A.R. Plans Clubhouse in Riverhead | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/stokowski-offers-suite-by-thomson-composers-mother-of-us-all.html | STOKOWSKI OFFERS SUITE BY THOMSON; Composer's 'Mother of Us All' Presented by Philharmonic --Bach, Brahms Heard | True | By Olin Downes | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/st-francis-wins-6261-upsets-iona-quintet-to-reach-catholic-final.html | ST. FRANCIS WINS, 62-61; Upsets Iona Quintet to Reach Catholic Final With Siena | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/texas-area-fears-polio-peak.html | Texas Area Fears Polio Peak | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/va-job-cuts-protested-legion-and-psychiatric-groups-warn-patients.html | V.A. JOB CUTS PROTESTED; Legion and Psychiatric Groups Warn Patients Will Suffer | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/tenant-acquires-w-16th-st-parcei-national-biscuit-buys-building.html | TENANT ACQUIRES W. 16TH ST. PARCEl; National Biscuit Buys Building From Brown--OwnersAdd to 57th St. Plot | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pickpocket-flees-in-subway-tunnel-makes-escape-after-wresting-free.html | PICKPOCKET FLEES IN SUBWAY TUNNEL; Makes Escape After Wresting Free From His Captors on a Queens-Bound IND Train | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/elected-editorinchief-of-the-barnard-bulletin.html | Elected Editor-in-Chief Of The Barnard Bulletin | True | Charlotte | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/city-opera-to-offer-turandot-on-april-6.html | CITY OPERA TO OFFER 'TURANDOT' ON APRIL 6 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/quirino-ordered-to-rest.html | Quirino Ordered to Rest | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/great-lakes-start-april-1016-forecast.html | GREAT LAKES START APRIL 10-16 FORECAST | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mrs-john-c-turner-has-child.html | Mrs. John C. Turner Has Child | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/massachusetts-house-for-cut.html | Massachusetts House for Cut | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/smithmcdonnell.html | Smith--McDonnell | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/income-put-at-1975603-consolidated-copper-reports-on-business-for.html | INCOME PUT AT $1,975,603; Consolidated Copper Reports on Business for Year | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/son-to-mrs-fairfield-pope-day.html | Son to Mrs. Fairfield Pope Day | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/to-note-anniversary.html | TO NOTE ANNIVERSARY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/zacharias-disturbed-by-zionist-zealots.html | ZACHARIAS DISTURBED BY 'ZIONIST ZEALOTS' | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/goodyear-tire-counsel-elected-vice-president.html | Goodyear Tire Counsel Elected Vice President | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/20th-centuryfox-net-profit-a-share-for-53-weeks-1c-below-previous.html | 20TH CENTURY-FOX; Net Profit a Share for 53 Weeks 1c Below Previous 52 Weeks | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/william-g-edmonson.html | WILLIAM G. EDMONSON | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/assails-lattimore-calling-washington.html | ASSAILS LATTIMORE; CALLING WASHINGTON | True | By William S. White Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/sanitation-men-to-be-promoted.html | Sanitation Men to Be Promoted | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/rome-flights-approved-cab-aide-recommends-permit-for-line-of-popes.html | ROME FLIGHTS APPROVED; C.A.B. Aide Recommends Permit for Line of Pope's Nephew | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/divided-authority-for-nlrb-approved-by-denham-as-preventive-of.html | Divided Authority for N.L.R.B. Approved By Denham as Preventive Of Autocracy | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/specialty-sales-off-6-here.html | Specialty Sales Off 6% Here | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/library-aid-bill-signed-by-dewey-ultimate-top-of-3653000-a-year.html | LIBRARY AID BILL SIGNED BY DEWEY; Ultimate Top of $3,653,000 a Year Provided if Counties Federate Systems | | By Leo Egan Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/republic-steel-hopeful-report-predicts-sustained-high-rate-of.html | REPUBLIC STEEL HOPEFUL; Report Predicts Sustained High Rate of Operations in '50 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/this-is-a-good-likeness-of-fugitive-bank-robber.html | This Is a 'Good Likeness' Of Fugitive Bank Robber | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/kudner-gets-gmc-unit-account.html | Kudner Gets G.M.C. Unit Account | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/childs-cafe-held-up-two-gunmen-enjoy-leisurely-breakfast-escape.html | CHILDS CAFE HELD UP; Two Gunmen Enjoy Leisurely Breakfast, Escape With $410 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/government-held-to-lobby-elusively-federal-witnesses-gop-members.html | GOVERNMENT HELD TO LOBBY ELUSIVELY; Federal Witnesses, G.O.P. Members Tell House Group About 'Official Trips' | | By C.p. Trussell Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/owners-file-suit-to-kill-rent-law-landlords-assert-bill-signed-by.html | OWNERS FILE SUIT TO KILL RENT LAW; Landlords Assert Bill Signed by Dewey Is Unconstitutional —Get Show Cause Order HEARING SET FOR TUESDAY Another Move, in Washington, Seeks Ruling That New Act Can't Void U.S. Controls | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/3-western-writers-get-czech-renewal.html | 3 WESTERN WRITERS GET CZECH RENEWAL | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/florence-eve-dubin-student-at-barnard-is-bride-of-warren-sinsheimer.html | Florence Eve Dubin, Student at Barnard, Is Bride of Warren Sinsheimer, Lawyer; Lazarus--Greene | | Jay Te Winburn | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/utility-bond-syndicate-winds-up.html | Utility Bond Syndicate Winds Up | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/elt-to-begin-fund-drive.html | E.L.T. to Begin Fund Drive | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/advance-in-rubber-features-staples-hides-decline-moderately-tin-and.html | ADVANCE IN RUBBER FEATURES STAPLES; Hides Decline Moderately, Tin and Sugar Ease, Coffee Is Steady, Cottonseed Oil Up | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/personnel.html | Personnel | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/ives-says-acheson-is-hit-as-dulles-was.html | IVES SAYS ACHESON IS HIT AS DULLES WAS | | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/odwyer-submits-a-record-budget-of-1243451794-rise-of-41896430-is.html | O'DWYER SUBMITS A RECORD BUDGET OF $1,243,451,794; Rise of $41,896,430 Is Held to Mean Realty Tax Rate Will Go Up 15 to 20 Points NO NEW LEVIES PROVIDED Pay Rises Denied, Bonuses Are 'Frozen In'-- Tighter Rules Proposed for the Hearings | True | By Paul Crowell | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/truck-tire-prices-raised-us-rubber-goodyear-follow-action-of-bf.html | TRUCK TIRE PRICES RAISED; U.S. Rubber, Goodyear Follow Action of B.F. Goodrich | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/company-meetings-phillipsjones-corp.html | COMPANY MEETINGS; Phillips-Jones Corp. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/claude-neon-inc-names-advertising-manager.html | Claude Neon, Inc., Names Advertising Manager | True | Kanarian | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/odwyer-wife-fly-to-florida-vacation.html | O'Dwyer, Wife Fly To Florida Vacation | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-incorporations-off-147-drop-in-february-is-less-than-usual.html | NEW INCORPORATIONS OFF; 14.7 Drop in February Is Less Than Usual Seasonal Decline | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bielschaefer.html | Biel--Schaefer | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/accounts.html | Accounts | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/booksauthors.html | Books--Authors | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/garry-davis-back-as-an-immigrant-is-barred-from-entry-after.html | GARRY DAVIS BACK AS AN IMMIGRANT; Is Barred From Entry After Searching Examination by Federal Agents | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/emotions-decried-in-rail-regulation-process-should-be-governed-by.html | 'EMOTIONS' DECRIED IN RAIL REGULATION; Process Should Be Governed 'by Law,' Chairman of the Pennsylvania Declares | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/glaucoma-peril-noted-800000-in-us-going-blind-eye-conference-is.html | GLAUCOMA PERIL NOTED; 800,000 in U.S. Going Blind, Eye Conference Is Told | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/yugoslavia-appoints-popovitch-us-envoy.html | YUGOSLAVIA APPOINTS POPOVITCH U.S. ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/the-screen-in-review-daughter-of-rosie-ogrady-with-june-haver-is.html | THE SCREEN IN REVIEW; 'Daughter of Rosie O'Grady,' With June Haver, Is Feature at Music Hall for Easter | True | By Bosley Crowther | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/johnson-ministers-meet-secretary-in-talks-with-leaders-of-norway.html | JOHNSON, MINISTERS MEET; Secretary in Talks With Leaders of Norway, Portugal and Italy | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/stillwater-okla-mayor-is-shot.html | Stillwater, Okla., Mayor Is Shot | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/congress-leaders-fight-cotton-veto-telegrams-to-truman-protest.html | CONGRESS LEADERS FIGHT COTTON VETO; Telegrams to Truman Protest Rumored Action on Measure --Ellender 'Still Hopeful' | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/business-building-to-decline-in-1950-sec-and-commerce-survey-of.html | BUSINESS BUILDING TO DECLINE IN 1950; S.E.C. and Commerce Survey of Industry's Capital Outlays Shows 11% Drop in Year SHARP CUT IN SECOND HALF All Major Groups Will Reduce Improvement Expenditures for Plant and Equipment | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/aide-says-sawyer-kept-lee-uncurbed-whitney-avers-secretary-put-no.html | AIDE SAYS SAWYER KEPT LEE UNCURBED; Whitney Avers Secretary Put No Restrictions on Official Under Loyalty Inquiry | True | By Clayton Knowles Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/indonesian-asks-help-from-world-plea-for-technical-assistance-made.html | INDONESIAN ASKS HELP FROM WORLD; Plea for Technical Assistance Made by Envoy to U.S. at Dinner Here | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/red-leader-held-in-south-korea.html | Red Leader Held in South Korea | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/money-orders-to-sweden-slated.html | Money Orders to Sweden Slated | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/acheson-requests-quick-point-4-fund-asks-senate-group-for-speed-on.html | ACHESON REQUEST S QUICK POINT-4 FUND; Asks Senate Group for Speed on $45,000,000--Denies 'Big Money' Program | True | By Harold B. Hinton Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/china-reds-claim-big-food-surplus-peiping-paper-contradicts-reports.html | CHINA REDS CLAIM BIG FOOD SURPLUS; Peiping Paper Contradicts Reports of Famine From Communist-Held Areas | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mccarthy-charges-baseless-carter-says-in-defense-of-his-1936-visit.html | McCarthy Charges 'Baseless,' Carter Says, In Defense of His 1936 Visit to Moscow | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gop-review-urged-on-bipartisan-policy.html | G.O.P. REVIEW URGED ON BIPARTISAN POLICY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/linking-of-church-politics-criticized-mission-sent-to-israel-warns.html | LINKING OF CHURCH, POLITICS CRITICIZED; Mission Sent to Israel Warns That the Cause of Religion There Is Endangered | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/unity-group-splits-with-german-reds-nauheim-chief-says-leaders-in.html | UNITY GROUP SPLITS WITH GERMAN REDS; Nauheim Chief Says Leaders in East Consider Using Force Against West | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/handler-is-line-coach-cards-utility-man-appointed-as-aide-by-curley.html | HANDLER IS LINE COACH; Cards 'Utility Man' Appointed as Aide by Curley Lambeau | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-judge-rifkind-quits-over-salary-says-it-is-impossible-for-him-to.html | U.S. JUDGE RIFKIND QUIT S OVER SALARY; Says It Is Impossible for Him to Maintain Standard of Living on $15,000 KNOX ENDORSES ACTION Date of Resignation Is Set for 'as Soon as I Shall Have Concluded Matters Pending' | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hospital-fire-routs-69-on-wards-island.html | HOSPITAL FIRE ROUT S 69 ON WARD'S ISLAND | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/editors-assemble-here-hear-address-by-louis-bromfield-at-opening.html | EDITORS ASSEMBLE HERE; Hear Address by Louis Bromfield at Opening Session | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/executive-vice-president-elected-by-oliver-corp.html | Executive Vice President Elected by Oliver Corp. | True | Lucas Studio | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/developing-sinkiang.html | "DEVELOPING' SINKIANG | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/lakes-equality-asked-in-surplus-ship-sale.html | LAKES EQUALITY ASKED IN SURPLUS SHIP SALE | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/metro-planning-kind-lady-movie-studio-will-do-new-version-of-1935.html | METRO PLANNING 'KIND LADY'' MOVIE; Studio Will Do New Version of 1935 Broadway Drama, With Ethel Barrymore as Star | True | By Thomas F. Brady Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/abitibi-to-make-hardboard.html | Abitibi to Make Hardboard | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/barbara-e-moore-becomes-fiancee-former-cadet-nurse-engaged-to.html | BARBARA E. MOORE BECOMES FIANCEE; Former Cadet Nurse Engaged to Charles F. Eberhart, a Student at U.C.L.A. | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dry-day-a-failure-but-nature-atones-reservoirs-gain-over-5-billion.html | DRY DAY A FAILURE BUT NATURE ATONES; Reservoirs Gain Over 5 Billion Gallons While Public Ignores City's 13th Water Holiday SUPPLY 61.8% OF CAPACITY Conservation Still Is the Major Factor, Rain-Making Not the Solution, Engineer Warns The Water Situation | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/czechs-insist-us-send-back-airmen-also-protest-gestapo-methods-in.html | CZECHS INSIST U.S. SEND BACK AIRMEN; Also Protest 'Gestapo Methods' in Interrogating Persons on the Flights to Germany | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/operator-obtains-east-side-building-gets-property-an-14th-street.html | OPERATOR OBTAINS EAST SIDE BUILDING; Gets Property an 14th Street From Furniture Manufacturer --Sale by Billingsley | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pullman-profit-off-despite-high-output.html | PULLMAN PROFIT OFF DESPITE HIGH OUTPUT | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hogprice-support-commitment-ends-today-but-brannan-may-act.html | Hog-Price Support Commitment Ends Today, but Brannan May Act Temporarily | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/wallpaper-based-on-early-designs-two-collections-shown-here-are.html | WALLPAPER BASED ON EARLY DESIGNS; Two Collections Shown Here Are Adaptations of Old New England Documents | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/grosvenor-ball-tea-young-women-bowing-at-next-fete-to-be-guests.html | GROSVENOR BALL TEA; Young Women Bowing at Next Fete to Be Guests Tomorrow | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/treasury-deposits-are-up-238000000-stock-of-gold-decreases-by.html | Treasury Deposits Are Up $238,000,000; Stock of Gold Decreases by $25,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/house-group-urges-rise-of-647000000-for-air-defenses-vinson.html | HOUSE GROUP URGES RISE OF $647,000,000 FOR AIR DEFENSES; Vinson Champions New Grants for Services, Together With Funds for a Radar Fence FLOOR APPEAL IS PLEDGED Aid of Appropriations Group Doubtful, One Member Says --Truman Defends Budget | True | By Austin Stevens Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/china-reds-seal-radio-to-us.html | China Reds Seal Radio to U.S. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/missouris-captain-pleads-guilty-throws-himself-on-courts-mercy.html | Missouri's Captain Pleads Guilty, Throws Himself on Court's Mercy; MISSOURI SKIPPER PLEADS GUILTY TO NEGLIGENCE | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/five-lsu-boxers-reach-semifinals.html | FIVE L.S.U. BOXERS REACH SEMI-FINALS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/leon-blum.html | LEON BLUM | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-house-action-delights-ireland-but-vote-to-halt-marshall-aid-irks.html | U.S. HOUSE ACTION DELIGHTS IRELAND; But Vote to Halt Marshall Aid Irks North Area--Official British Comment Lacking | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/frenchargentine-trade-paris-envoy-says-buenos-aires-is-best-buyer.html | FRENCH-ARGENTINE TRADE; Paris Envoy Says Buenos Aires Is Best Buyer Outside Europe | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/wings-halt-leafs-in-rough-game-31-freeforall-fights-bring-19.html | WINGS HALT LEAFS IN ROUGH GAME, 3-1; Free-for-All Fights Bring 19 Penalties as Detroit Six Evens Play-Off Series | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/congressional-folly.html | CONGRESSIONAL FOLLY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/perry-awards-dinner-april-9.html | Perry Awards Dinner April 9 | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/acheson-initiates-new-europe-study-secretary-calls-feis-to-make.html | ACHESON INITIATES NEW EUROPE STUDY; Secretary Calls Feis to Make Fresh Economic Analysis as Guide for U.S. Policy | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/needlework-exhibition-planned.html | Needlework Exhibition Planned | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/sports-today.html | Sports Today | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mr-truman-appoints.html | MR. TRUMAN APPOINTS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mrs-mr-savage-married-bride-of-eugene-m-thyvaert-of-san-juan-pr.html | MRS. M.R. SAVAGE MARRIED; Bride of Eugene M. Thyvaert of San Juan, P.R., Belgian Consul | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/tobacco-men-urge-taxing-of-coops-other-resolutions-call-for-aid-to.html | TOBACCO MEN URGE TAXING OF CO-OPS; Other Resolutions Call for Aid to Small Business, Clarifying of Federal Trade Rules | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/city-to-ask-federal-aid-for-8-slum-clearances.html | City to Ask Federal Aid For 8 Slum Clearances | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/store-sales-show-no-change-in-week-total-for-nation-is-compared.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Compared With Same Week Last Year --Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/6-oneman-shows-in-art-galleries-wide-gamut-of-contemporary-american.html | 6 ONE-MAN SHOWS IN ART GALLERIES; Wide Gamut of Contemporary American Painting Is Noted in New Exhibitions Here | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/toscanini-tour-starts-april-17.html | Toscanini Tour Starts April 17 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/books-published-today.html | Books Published Today | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/israel-set-for-passover-american-potatoes-and-steers-from-normandy.html | ISRAEL SET FOR PASSOVER; American Potatoes and Steers From Normandy Reach Haifa | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/spring-fails-to-cut-flu.html | Spring Fails to Cut 'Flu' | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/2500-at-theatre-cheer-ccny-five-wright-college-head-praises.html | 2,500 AT THEATRE CHEER C.C.N.Y. FIVE; Wright, College Head, Praises Champions of Two Tourneys as Players and Students | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/li-rail-road-lax-wreck-jury-finds-gantlet-track-is-needlessly.html | L.I. RAIL ROAD LAX, WRECK JURY FINDS; Gantlet Track Is 'Needlessly Dangerous' It Says, Ending Rockville Centre Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/jury-disagrees-hodge-freed.html | Jury Disagrees, Hodge Freed | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/henry-luttgens-sr.html | HENRY LUTTGENS SR. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/road-sign-uniformity-urged.html | Road Sign Uniformity Urged | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/trumans-press-parley-sets-a-wordage-record.html | Truman's Press Parley Sets a Wordage Record | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/coal-company-shuts-mine.html | Coal Company Shuts Mine | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/rutgers-tops-virginia-32.html | Rutgers Tops Virginia, 3-2 | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/parent-education-is-seen-at-fault-overemphasis-on-praise-no.html | PARENT EDUCATION IS SEEN AT FAULT; Overemphasis on Praise, No Discipline, Protection From Failure Scored at Panel | True | By Dorothy Barclay Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/yugoslavs-returning-us-pilot.html | Yugoslavs Returning U.S. Pilot | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/fazios-67-leads-by-stroke-in-open-ransom-middlecoff-harrison-in-tie.html | FAZIO'S 67 LEADS BY STROKE IN OPEN; Ransom, Middlecoff, Harrison in Tie for Second on Links at Wilmington, N.C. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/charles-wh-hoyt.html | CHARLES W.H. HOYT | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/greek-parliament-meets-only-120-of-250-members-are-present-to-take.html | GREEK PARLIAMENT MEETS; Only 120 of 250 Members Are Present to Take Oath | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/frederick-m-ohliger.html | FREDERICK M. OHLIGER | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/friars-frolio-set-for-april-23.html | Friars Frolio Set for April 23 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/brooke-views-visit-as-test-of-us-hosts.html | BROOKE VIEWS VISIT AS TEST OF U.S. HOST'S | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/columbia-dean-urges-more-real-education.html | COLUMBIA DEAN URGES MORE REAL EDUCATION | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gustav-lang.html | GUSTAV LANG | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/jobs-hard-to-find-collegians-told-us-statistician-says-scarcity-may.html | JOBS HARD TO FIND, COLLEGIANS TOLD; U.S. Statistician Says Scarcity May Last for Next 2 Years, Lists Good and Bad Fields | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/fare-reduction-ordered-jersey-shore-line-commuters-to-get-8-per.html | FARE REDUCTION ORDERED; Jersey Shore Line Commuters to Get 8 Per Cent Saving | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/tie-vote-balks-aim-to-fly-flag-of-un.html | TIE VOTE BALKS AIM TO FLY FLAG OF U.N. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/edward-singleton.html | EDWARD SINGLETON | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/killer-picture-wins-contest.html | 'Killer Picture' Wins Contest | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/4-city-welfare-aides-ousted-28-punished-for-union-brawl-28-welfare.html | 4 City Welfare Aides Ousted, 28 Punished for Union Brawl; 28 WELFARE AIDES PUNISHED, 4 OUSTED | True | By Lucy Freeman | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/1000-at-museum-pay-hoover-honor-former-president-gets-golden.html | 1,000 AT MUSEUM PAY HOOVER HONOR; FORMER PRESIDENT GETS GOLDEN ANNIVERSARY AWARD | True | The New York Times | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/advertisers-seek-to-aid-retailers-training-store-staffs-in-sales.html | ADVERTISERS SEEK TO AID RETAILERS; Training Store Staffs in Sales Promotion Is Emphasized at A.N.A. Session | True | By Brendan M. Jones Special To the New York Times. | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/strike-situation-is-eased-in-japan-labor-offensive-in-a-virtual.html | STRIKE SITUATION IS EASED IN JAPAN; 'Labor Offensive' in a Virtual Collapse as Electricians Accept Arbitration | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/vote-set-on-revamping.html | Vote Set on Revamping | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-envoy-returns-plot-on-life-alleged.html | U.S. ENVOY RETURNS; PLOT ON LIFE ALLEGED | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/selling-strikes-hard-at-stocks-heaviest-loss-thus-far-this-month-is.html | SELLING STRIKES HARD AT STOCKS; Heaviest Loss Thus Far This Month Is Incurred in Late Wave of Liquidation RADIO, VIDEO ISSUES HOLD Price Index Falls 1.42 on Day in 2,370,000 Share Volume -- Ticker Left Behind | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/thomas-e-dandelet.html | THOMAS E. DANDELET | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/budget-is-submitted-to-korean-assembly.html | BUDGET IS SUBMITTED TO KOREAN ASSEMBLY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/iversonwenberg.html | Iverson--Wenberg | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mountaineers-off-for-nepal.html | Mountaineers Off for Nepal | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/utilities-merger-approved-by-sec-action-covers-ohio-edison-co-and.html | UTILITIES MERGER APPROVED BY S.E.C.; Action Covers Ohio Edison Co. and Public Service Co.--Other Actions of Commission | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/reading-plans-equipment-issue.html | Reading Plans Equipment Issue | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mayor-cashmore-get-gold-keys.html | Mayor, Cashmore Get Gold Keys | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/homestate-party-cool-to-mcarthy-wisconsin-republicans-fear-red.html | HOME-STATE PARTY COOL TO M'CARTHY; Wisconsin Republicans Fear Red charges by Senator May Be a Boomerang | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/military-advantage-of-thruway-hailed.html | MILITARY ADVANTAGE OF THRUWAY HAILED | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/re-turpin.html | R.E. TURPIN | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/fiore-holds-astria-to-draw.html | Fiore Holds Astria to Draw | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/karl-harrington-sings-tenor-offers-lieder-spirituals-and-other.html | KARL HARRINGTON SINGS; Tenor Offers Lieder, Spirituals and Other Numbers in Bow | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/phone-rate-rises-extended.html | Phone Rate Rises Extended | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gas-strike-threatened.html | Gas Strike Threatened | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/jacob-libglid.html | JACOB LIBGLID | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/soviet-sinkiang-pact-confirmed-by-peiping.html | SOVIET SINKIANG PACT CONFIRMED BY PEIPING | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/inmate-says-he-set-fire-fatal-to-nine-survivor-of-sanatorium-blaze.html | INMATE SAYS HE SET FIRE FATAL TO NINE; Survivor of Sanatorium Blaze Was There for Arson—State Had Warned on Restraints | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/article-1-no-title-theyre-off-at-jamaica.html | Article 1 -- No Title; They're Off at Jamaica | True | By Arthur Daley | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/capt-gl-angeny.html | CAPT. G.L. ANGENY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/fourth-grader-asks-use-of-study-in-face-of-bomb.html | Fourth Grader Asks Use of Study in Face of Bomb | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/tide-water-calls-stock.html | Tide Water Calls Stock | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/plates-reproduced-from-picasso-design.html | PLATES REPRODUCED FROM PICASSO DESIGN | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/2-major-air-races-end-officials-drop-thompson-trophy-and-bendix.html | 2 MAJOR AIR RACES END; Officials Drop Thompson Trophy and Bendix Contests in 1950 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/appeals-for-aid-in-drive-for-israeli-red-cross.html | Appeals for Aid in Drive For Israeli Red Cross | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/calumet-racers-in-kentucky.html | Calumet Racers in Kentucky | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bombay-liquor-ban-begun-city-and-state-go-dry-7-days-before-advent.html | BOMBAY LIQUOR BAN BEGUN; City and State Go Dry 7 Days Before Advent of Prohibition | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/isaac-r-drummond.html | ISAAC R. DRUMMOND | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/accidents-in-jobs-held-appalling-15000-killed-last-year-while-at.html | ACCIDENTS IN JOBS HELD APPALLING; 15,000 Killed Last Year While at Work, Safety Council Convention Is Told OFF-THE-JOB TOLL WORSE 30,500 in Category Victims --Plea for Elderly Residents Is Made to the City | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/kelseyhayes-reports-971724-net-earnings-recorded-for-six-months.html | KELSEY-HAYES REPORTS; $971,724 Net Earnings Recorded for Six Months | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/seaway-is-urged-by-aiken-wickard-rate-cut-seen-as-public-power-unit.html | SEAWAY IS URGED BY AIKEN, WICKARD; Rate Cut Seen as Public Power Unit Asks U.S. Action or Joint N.Y.-Ontario Project | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/five-new-crosley-refrigerators.html | Five New Crosley Refrigerators | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/21000000-restitution-venezuela-estimates-refund-to-ousted-officials.html | $21,000,000 RESTITUTION; Venezuela Estimates Refund to Ousted Officials | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/glidden-stock-offered.html | Glidden Stock Offered | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/radio-and-television-carlos-p-romulo-will-be-first-speaker-on-new.html | Radio and Television; Carlos P. Romulo Will Be First Speaker on New WNEW Series Dealing With Peace | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/musical-planned-at-rutgers.html | Musical Planned at Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/museum-gets-amplifier-from-another-big-place.html | Museum Gets Amplifier From Another Big Place | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/plans-offices-in-houston.html | Plans Offices in Houston | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/appeals-court-reprimands-pittsburgh-judge-for-barring-woman-from.html | Appeals Court Reprimands Pittsburgh Judge For Barring Woman From Jury Duty as Red | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/johnson-johnson-surgical-dressing-maker-earns-447-against-493-a.html | JOHNSON & JOHNSON; Surgical Dressing Maker Earns $4.47, Against $4.93 a Share | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/vice-president-of-bvd-takes-over-sales-duties.html | Vice President of B.V.D. Takes Over Sales Duties | True | Pach Bros | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/marionettes-in-brooklyn.html | Marionettes in Brooklyn | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/elt-to-give-peg-o-my-heart.html | E.L.T. to Give 'Peg O' My Heart' | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/truman-to-view-gunnery-with-civilian-leaders-he-will-see-air-ground.html | TRUMAN TO VIEW GUNNERY; With Civilian Leaders, He Will See Air, Ground Displays | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dr-percy-annand-entomologist-51-bureau-chief-for-department-of.html | DR. PERCY ANNAND; ENTOMOLOGIST, 51; Bureau Chief for Department of Agriculture Since '41 Dies -- Once in Research Work | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/flu-kills-48-in-asylum-twomonths-epidemic-in-iowa-minimized-by.html | 'FLU KILLS 48 IN ASYLUM; Two-Months' Epidemic in Iowa Minimized by Superintendent | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/egyptian-to-head-un-council.html | Egyptian to Head U.N. Council | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/cotton-institute-sees-export-loss-blow-to-trade-is-aggravated-by.html | COTTON INSTITUTE SEES EXPORT LOSS; Blow to Trade Is Aggravated by Japanese Competition, Florida Convention Told | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/record-drop-made-in-business-loans-lending-by-banks-in-this-area-of.html | RECORD DROP MADE IN BUSINESS LOANS; Lending by Banks in This Area Off $55,000,000 in Week, Most This Year ADVANCES TO BROKERS UP Rise of $213,000,000 Shown --Excess Funds Increased, Federal Reserve Says | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/revived-city-club-picks-new-officers.html | REVIVED CITY CLUB PICKS NEW OFFICERS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/evening-fashions-for-the-young-shown-at-an-oppenheim-collins-shop-a.html | Evening Fashions for the Young Shown At an Oppenheim Collins Shop Anniversary; CLOTHES TO BRIGHTEN THE EASTER HOLIDAYS FOR A JUNIOR MISS | True | The New York Times Studio | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-tailored-suits-prints-introduced.html | NEW TAILORED SUITS, PRINTS INTRODUCED | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/philippines-army-to-lead-battle-on-huks-of-once.html | Philippines Army to Lead Battle on Huks of Once | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/icc-denies-truck-rate-rise.html | I.C.C. Denies Truck Rate Rise | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/statement-sought-united-parents-seek-an-official-stand-by-education.html | STATEMENT SOUGHT; United Parents Seek an Official Stand by Education Board | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/marshall-easily-captures-national-aau-freestyle-swim-title.html | Marshall Easily Captures National A.A.U. Free-style Swim Title; AUSTRALIAN CLIPS 1,500-METER MARK Marshall Beats McLane, Also of Yale, by Big Margin in 18:37 at Final Heat AVENGES OLYMPIC DEFEAT Taylor of Ohio State Trails 1948 London Champion as National Swim Starts | True | By Joseph M. Sheehan Special To the New York Times. | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/eca-seeks-accord-on-payments-union-tries-for-compromise-after.html | E.C.A. SEEKS ACCORD ON PAYMENTS UNION; Tries for Compromise After British Proposal Meets With Stern Opposition | True | By Harold Callender Special To the New York Times. | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/text-of-acheson-statement-on-legislation-for-point-four-program.html | Text of Acheson Statement on Legislation for Point Four Program; Product of a Year's Study | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/deals-in-westchester-yonkers-vacant-corner-plot-is-sold-by-estate.html | DEALS IN WESTCHESTER; Yonkers Vacant Corner Plot Is Sold by Estate | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/unpopular-2minute-rule-dropped-by-national-basketball-committee.html | Unpopular 2-Minute Rule Dropped By National Basketball Committee; Regulations on Fouls Same for Entire 40 Minutes Next Season--Research Group to Study Limitation of 'Freeze' | True | By Lincoln A. Werden | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/state-opens-farmingdale-bids.html | State Opens Farmingdale Bids | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/thieves-get-long-terms-2-in-the-bronx-are-sentenced-for-armed.html | THIEVES GET LONG TERMS; 2 in the Bronx Are Sentenced for Armed Robberies | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/herbert-w-staats.html | HERBERT W. STAATS | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/indians-win-in-13th-43-top-pirates-as-pitchers-wild-throw-lets-in.html | INDIANS WIN IN 13TH, 4-3; Top Pirates as Pitcher's Wild Throw Lets In Deciding Run | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/denim-decorations-come-in-many-hues.html | DENIM DECORATIONS COME IN MANY HUES | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gray-and-symington-shifted-from-defense-to-new-posts-named-to-new.html | Gray and Symington Shifted From Defense to New Posts; NAMED TO NEW POSTS BY PRESIDENT TRUMAN | True | Special to THE NEW YORK TIMES. | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/canal-employes-commended.html | Canal Employes Commended | True | Special to THE NEW YORK TIMES. | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/truman-voices-hope-easter-spirit-reigns.html | TRUMAN VOICES HOPE EASTER SPIRIT REIGNS | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pupils-visit-court-try-a-classmate-being-briefed-in-the-ways-of.html | PUPILS VISIT COURT, 'TRY' A CLASSMATE; BEING BRIEFED IN THE WAYS OF COURT PROCEDURE | True | The New York Times (by Harry Spotts) | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/knight-heads-jewelry-group.html | Knight Heads Jewelry Group | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/card-party-to-aid-youth-group-work-aides-for-benefit-card-party.html | CARD PARTY TO AID YOUTH GROUP WORK; AIDES FOR BENEFIT CARD PARTY | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dividend-news-eversharp-inc.html | DIVIDEND NEWS; Eversharp, Inc. | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/set-out-to-study-israel-13-flying-from-here-are-sent-by-christian.html | SET OUT TO STUDY ISRAEL; 13 Flying From Here Are Sent by Christian Committee | True | | C1B 238901 | | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/un-asked-to-make-greek-study.html | U.N. Asked to Make Greek Study | True | Special to THE NEW YORK TIMES. | C1B 238901 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/school-aid-bill-approved.html | School Aid Bill Approved | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/cotton-irregular-in-slow-trading-market-here-sells-off-on-doubt-on.html | COTTON IRREGULAR IN SLOW TRADING; Market Here Sells Off on Doubt on Congressional Action After Opening Gains | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/association-of-blind-lauded-for-service.html | ASSOCIATION OF BLIND LAUDED FOR SERVICE | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/baccaloni-scholarship-set-up.html | Baccaloni Scholarship Set Up | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/puerto-rico-backs-new-charter.html | Puerto Rico Backs New Charter | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/rites-for-mrs-brown-bishop-bennett-takes-part-in-funeral-at-newport.html | RITES FOR MRS. BROWN; Bishop Bennett Takes Part in Funeral at Newport | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/teachers-ease-racial-rule.html | Teachers Ease Racial Rule | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/train-on-fire-none-hurt.html | Train on Fire, None Hurt | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/brokers-loans-here-in-chicago-up-100.html | BROKERS LOANS HERE, IN CHICAGO, UP 100% | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bank-notes.html | BANK NOTES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mrs-mj-mnamara.html | MRS. M.J. M'NAMARA | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/report-on-ski-conditions-along-eastern-trails.html | Report on Ski Conditions Along Eastern Trails | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/events-today.html | Events Today | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-traffic-rules-due-commission-is-slated-to-act-on-garment.html | NEW TRAFFIC RULES DUE; Commission Is Slated to Act on Garment Section Today | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/navy-planes-collide-near-base.html | Navy Planes Collide Near Base | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bobby-clark-set-to-aid-todd-revue-comedian-will-direct-sketches-in.html | BOBBY CLARK SET TO AID TODD REVUE; Comedian Will Direct Sketches in 'Peep Show' but Will Not Appear--Due on June 6 | True | By Sam Zolotow | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/ward-proxies-fail-to-name-mlennan-served-as-director-since-1941.html | WARD PROXIES FAIL TO NAME M'LENNAN; Served as Director Since 1941 --Ball, Barr Are Nominated With Election Set April 28 FRICTION WITH AVERY SEEN $47,787,898, or $7.13 a Share in Year, Against $68,232,076 or $10.28 in Prior Term | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/480-fired-for-security-armed-forces-reveals-the-total.html | 480 FIRED FOR SECURITY; Armed Forces Reveals the Total Discharged Since 1942 | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/khama-welcome-is-banned.html | Khama Welcome Is Banned | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/welch-buys-western-plant.html | Welch Buys Western Plant | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-move-is-seen-for-unity-of-labor-expected-in-next-few-weeks-plan.html | NEW MOVE IS SEEN FOR UNITY OF LABOR; Expected in Next Few Weeks --Plan May Be Studied by C.I.O. Chiefs Tuesday | True | By Joseph A. Loftus Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-president-named-by-penick-ford-ltd.html | New President Named By Penick & Ford, Ltd. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/1950-tin-production-may-exceed-its-use.html | 1950 TIN PRODUCTION MAY EXCEED ITS USE | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/sandor-kaufman.html | SANDOR KAUFMAN | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bank-clearings-decline-total-163-below-week-before-but-53-above.html | BANK CLEARINGS DECLINE; Total 16.3% Below Week Before But 5.3% Above Last Year | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-plant-started-for-anheuserbusch.html | NEW PLANT STARTED FOR ANHEUSER-BUSCH | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/invisible-virus-ferrets-used-to-track-cancer.html | Invisible Virus 'Ferrets' Used to Track Cancer | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/benefit-aides-will-meet-today.html | Benefit Aides Will Meet Today | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/topics-of-the-day-in-wall-street-government-bonds.html | TOPICS OF THE DAY IN WALL STREET; Government Bonds | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/chosen-for-high-offices-in-foura-group.html | CHOSEN FOR HIGH OFFICES IN FOUR-A GROUP | True | Fabian Bachrach | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/corning-glass-ge-sue-discount-houses.html | CORNING GLASS, G.E. SUE DISCOUNT HOUSES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/navys-television-reaches-under-sea-used-in-aerial-reconnaissance.html | NAVY'S TELEVISION REACHES UNDER SEA; Used in Aerial Reconnaissance Also-- Films Show Some Results of '4- Year Project | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/canadians-mourn-steinhardt-group-rites-are-held-in-ottawa-for-envoy.html | CANADIANS MOURN STEINHARDT GROUP; Rites Are Held in Ottawa for Envoy, Other Plane Victims --Service Here Today | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hydrogen-weapon-un-topic-lie-says-he-suggests-6point-agenda-of-a.html | HYDROGEN WEAPON U.N. TOPIC, LIE SAYS; He Suggests 6-Point Agenda of a Security Body Meeting for High-Level Delegates | True | By A.m. Rosenthal Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/baltimore-plans-water-bond-issue-will-receive-bids-on-april-11-on.html | BALTIMORE PLANS WATER BOND ISSUE; Will Receive Bids on April 11 on $19,500,000 Total-- Other Municipal Offerings | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-atomic-project-on-coast.html | New Atomic Project on Coast | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/back-on-duty-after-being-awol.html | BACK ON DUTY AFTER BEING A.W.O.L. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/testimonials-to-columbias-fame-in-athletics-columbia-athletic.html | TESTIMONIALS TO COLUMBIA'S FAME IN ATHLETICS; Columbia Athletic Memorabilia Sealed in New Fieldhouse Wall | True | The New York Times | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/uncle-sam-starts-counting-us-today-7000-censustakers-in-city-on.html | UNCLE SAM STARTS COUNTING US TODAY; 7,000 Census-Takers in City on Practice Calls May Ring Your Bell--So Be Ready | True | By Doris Greenberg | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/overthecounter-group-for-saturday-closings.html | Over-the-Counter Group For Saturday Closings | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/sandy-hook-lighthouse-nears-another-milestone-historic-sandy-hook.html | SANDY HOOK LIGHTHOUSE NEARS ANOTHER MILESTONE; Historic Sandy Hook Lighthouse To Observe Its 186th Anniversary | True | The New York Times (by Sam Falk) | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/text-of-mayor-odwyers-message-submitting-1243451794-executive.html | Text of Mayor O'Dwyer's Message Submitting $1,243,451,794 Executive Budget for 1950-51; A DETAILED EXPLANATION OF THE MAYOR'S BUDGET | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/deveze-proposes-to-visit-leopold-a-citizen-of-the-world-here-on.html | DEVEZE PROPOSES TO VISIT LEOPOLD; A 'CITIZEN OF THE WORLD' HERE ON VISIT | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/e-schwarzhaupt-benefactor-of-zoo-retired-distiller-who-helped-the.html | E. SCHWARZHAUPT, BENEFACTOR OF ZOO; Retired Distiller Who Helped the Purchase of Animals for Central Park Stalls Dies | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dartmouth-nine-loses-50.html | Dartmouth Nine Loses, 5-0 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/guard-to-honor-gordon-gray.html | Guard to Honor Gordon Gray | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mit-bids-industry-join-research-plan.html | M.I.T. BIDS INDUSTRY JOIN RESEARCH PLAN | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/3500000-fire-at-camp-hood.html | $3,500,000 Fire at Camp Hood | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/student-gets-bail-extension.html | Student Gets Bail Extension | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/onion-price-inquiry-shafer-seeks-congress-action-because-of-sharp.html | ONION PRICE INQUIRY; Shafer Seeks Congress Action Because of Sharp Drop | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-defense-safe-truman-declares-budget-for-next-year-enough-to.html | U.S. DEFENSE SAFE, TRUMAN DECLARES; Budget for Next Year Enough to Protect Country, He Says in Reply to Eisenhower | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/brothers-seized-in-slaying.html | Brothers Seized in Slaying | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/margolis-resigns-us-post.html | Margolis Resigns U.S. Post | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/as-all-air-force-fighter-gunnery-meet-opened.html | AS ALL AIR FORCE FIGHTER GUNNERY MEET OPENED | True | The New York Times | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/kennedy-heads-abbotts-dairies.html | Kennedy Heads Abbotts Dairies | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/forum-group-told-of-jet-helicopter-machine-with-double-ordinary.html | FORUM GROUP TOLD OF JET HELICOPTER; Machine With Double Ordinary Efficiency Has 2 Engines on Rotor Blade Tips | True | By Frederick Graham Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/personal-notes.html | Personal Notes | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/traffic-signals-held-inadequate.html | TRAFFIC SIGNALS HELD INADEQUATE | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bargain-before-ballot-hoffman-revokes-insurance-poll-of-worthington.html | BARGAIN BEFORE BALLOT; Hoffman Revokes Insurance Poll of Worthington Workers | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/green-to-attend-installation.html | Green to Attend Installation | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hospital-reelects-mrs-gardner.html | Hospital Re-elects Mrs. Gardner | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bonn-and-saar-asked-to-join-council-of-europe-as-equals-role-for.html | Bonn and Saar Asked to Join Council of Europe as Equals; Role for Either in Committee of Ministers Rejected at Strasbourg Session--West German Regime Faces Crisis | True | By Lansing Warren Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/william-e-ransom.html | WILLIAM E. RANSOM | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/charles-c-murphy.html | CHARLES C. MURPHY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/in-the-nation-when-a-court-subpoenaed-the-president.html | In The Nation; When a Court Subpoenaed the President | True | By Arthur Krock | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/jay-walkers-on-stage-bill.html | Jay Walkers on Stage Bill | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/ideas-earn-117354-5000-westinghouse-employes-rewarded-for.html | IDEAS EARN $117,354; 5,000 Westinghouse Employes Rewarded for Suggestions | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hold-of-monarchy-on-thais-is-strong-public-reaction-to-return-of.html | HOLD OF MONARCHY ON THAIS IS STRONG; Public Reaction to Return of Phumiphon Seen Motivated by Threatening Pressures | True | By Tillman Durdin Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/3d-hupe-suspect-yields-he-will-be-brought-here-today-from-chicago.html | 3D HUPE SUSPECT YIELDS; He Will Be Brought Here Today From Chicago on Murder Charge | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/orange-prices-drop-3-a-case-50-cent-decline-paid-by-florida.html | ORANGE PRICES DROP; $3 a Case, 50 Cent Decline, Paid by Florida Concentrators | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/to-study-radiation-injuries.html | To Study Radiation Injuries | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/2pound-baby-vanishes-from-hospital-incubator.html | 2-Pound Baby Vanishes From Hospital Incubator | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/62family-house-conveyed-in-bronx-building-on-loring-place-also-has.html | 62-FAMILY HOUSE CONVEYED IN BRONX; Building on Loring Place Also Has Six Stores--Tire Concern in East Fordham Road Deal | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/files-rule-set-mgrath-says.html | 'Files' Rule Set, M'Grath Says | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/walter-m-grant.html | WALTER M. GRANT | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bernadotte-report-goes-to-un-council.html | BERNADOTTE REPORT GOES TO U.N. COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/naval-stores.html | NAVAL STORES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/admits-passing-bad-money.html | Admits Passing Bad Money | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/50-travel-rise-in-10-years-seen-president-of-american-export-says.html | 50% TRAVEL RISE IN 10 YEARS SEEN; President of American Export Says U.S. Passenger Ships Will Get a Big Share | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/beirut-educator-flying-to-us.html | Beirut Educator Flying to U.S. | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/the-cutting-edge.html | "THE CUTTING EDGE" | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/letters-to-the-times-political-refugees-attention-called-to-lack-of.html | Letters to The Times; Political Refugees Attention Called to Lack of Provision in D.P. Bills for Their Admission | | Dr. JURAJ SLAVIK, | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/nyu-joins-fight-for-washington-sq-to-back-the-other-opponents-of.html | N.Y.U. JOINS FIGHT FOR WASHINGTON SQ.; To Back the Other Opponents of Proposal to Demolish Rhinelander Holdings | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/franc-limit-ended-for-travelers.html | Franc Limit Ended for Travelers | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/charles-windsor.html | CHARLES WINDSOR | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/holy-year-pardon-given-spain-frees-13000-prisoners-16-other-areas.html | HOLY YEAR PARDON GIVEN; Spain Frees 13,000 Prisoners-- 16 Other Areas Join in Plan | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/defense-of-europe-urged-by-reynaud-general-staff-for-all-atlantic.html | DEFENSE OF EUROPE URGED BY REYNAUD; General Staff for All Atlantic Nations Needed, Ex-Premier of France Asserts Here WOULD INCLUDE GERMANS West Zone's Membership Held Vital for Effective Union to Fight Communism | True | By Russell Porter | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/moscow-says-stalin-foresaw-china-shift.html | MOSCOW SAYS STALIN FORESAW CHINA SHIFT | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/police-reject-plan-for-smaller-taxicabs-say-they-wont-be-as-safe-or.html | Police Reject Plan for Smaller Taxicabs; Say They Won't Be as Safe or Comfortable | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/records-longdistance-pressure.html | Records Long-Distance Pressure | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-hits-british-oil-ban-asks-london-to-lift-import-curb-imposed-feb.html | U.S. HITS BRITISH OIL BAN; Asks London to Lift Import Curb Imposed Feb. 15 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/braves-shut-out-cardinals-1-to-0-sain-and-bickford-combine-on.html | BRAVES SHUT OUT CARDINALS, 1 TO 0; Sain and Bickford Combine on 5-Hitter-- Goliat Stars as Phils Top Senators | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/railroads-in-move-to-cut-rates-may-1-file-30day-notices-with-icc-to.html | RAILROADS IN MOVE TO CUT RATES MAY 1; File 30-Day Notices With I.C.C. to Meet Motor Competition on Iron, Steel Shipments | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dr-racolin-patron-of-jewish-charities.html | DR. RACOLIN, PATRON OF JEWISH CHARITIES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/brooklyn-winner-over-st-paul-54-robinson-and-furillo-deliver-homers.html | BROOKLYN WINNER OVER ST. PAUL, 5-4; Robinson and Furillo Deliver Homers in Dodgers' Seventh Conquest of Farm Clubs | True | By Roscoe McGowen Special To the New York Times. | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/israelis-british-agree-on-claims-tel-aviv-acquires-title-to-all.html | ISRAELIS, BRITISH AGREE ON CLAIMS; Tel Aviv Acquires Title to All Property in Israel of the Palestine Administration | True | By Clifton Daniel Special To The New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/britain-approves-movie-quota-cut-commons-accepts-10-slash-in-the.html | BRITAIN APPROVES MOVIE QUOT A CUT; Commons Accepts 10% Slash in the Feature-Film Ruling--Hollywood Seen Gaining | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pilots-warned-on-cold-tablets.html | Pilots Warned on Cold Tablets | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/downhill-ski-race-off-perilous-american-inferno-canceled-by.html | DOWNHILL SKI RACE OFF; Perilous 'American 'Inferno' Canceled by Committee | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mcarran-scored-by-neely-on-dps-west-virginian-says-bill-aims-to.html | MCARRAN SCORED BY NEELY ON D.P.'S; West Virginian Says Bill Aims to Provide Sheepherders From Spain for West | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/all-grains-higher-in-nervous-session-soybean-selling-unsettles.html | ALL GRAINS HIGHER IN NERVOUS SESSION; Soybean Selling Unsettles Other Markets, but Sharp Rally Follows Later | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dr-norman-m-scott.html | DR. NORMAN M. SCOTT | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/farm-prices-held-steady-in-month-but-department-of-agriculture.html | FARM PRICES HELD STEADY IN MONTH; But Department of Agriculture Reports Rise in Cost of Items Bought During Period | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/knicks-conquer-syracuse-even-playoff-series-a-syracuse-layup-that.html | Knicks Conquer Syracuse, Even Play-Off Series; A SYRACUSE LAY-UP THAT FAILED TO FIND THE BASKET | True | By Louis Effrat | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/leon-blum-is-dead-of-a-heart-attack-former-premier-of-france.html | LEON BLUM IS DEAD OF A HEART ATTACK; Former Premier of France, Veteran Socialist Leader, Stricken in His Home AT NATION'S HELM 3 TIMES First in Office in 1936, When Popular Front Won Election --Fostered Labor Gains | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/russias-status-debated-presence-of-socialism-argued-by-browder-and.html | RUSSIA'S STATUS DEBATED; Presence of Socialism Argued by Browder and Schachtman | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/no-gang-war-is-seen-in-harlem-shootings.html | NO GANG WAR IS SEEN IN HARLEM SHOOTINGS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/title-pro-tennis-to-cleveland.html | Title Pro Tennis to Cleveland | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/pabst-brewing-co-net-17311803-or-425-a-share-against-15909592-or.html | PABST BREWING CO.; Net $17,311,803, or $4.25 a Share, Against $15,909,592, or $11.72 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/traffic-deaths-rise-9-2190-reported-in-february-1950-total-is-4620.html | TRAFFIC DEATHS RISE 9%; 2,190 Reported in February--1950 Total Is 4,620 | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/joe-yule-55-father-of-mickey-rooney.html | JOE YULE, 55, FATHER OF MICKEY ROONEY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/notes.html | Notes | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/superior-oil-earnings-3842609-in-six-months-is-equal-to-908-a-share.html | SUPERIOR OIL EARNINGS; $3,842,609 in Six Months Is Equal to $9.08 a Share | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/graziano-at-13-to-defeat-janiro-crowd-of-15000-expected-to-see.html | GRAZIANO AT 13 TO DEFEAT JANIRO; Crowd of 15,000 Expected to See Middleweight Stars in Garden Bout Tonight | True | By Joseph C. Nichols | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/4-hurt-in-strike-violence.html | 4 Hurt in Strike Violence | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/us-deficit-below-billion-but-prolonged-rise-looms.html | U.S. Deficit Below Billion But Prolonged Rise Looms | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mrs-sauer-staying-in-germany.html | Mrs. Sauer Staying in Germany | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/patti-andrews-gets-divorce.html | Patti Andrews Gets Divorce | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/new-city-unit-gets-10-bus-fare-pleas-tribunal-set-up-by-estimate.html | NEW CITY UNIT GETS 10 BUS FARE PLEAS; Tribunal Set Up by Estimate Board Starts Work With All but One Line Asking Rise | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/carloadings-off-by-11-for-week.html | CARLOADINGS OFF BY 1.1% FOR WEEK | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/talbert-in-net-final-trabert-also-gains-defeating-don-mcneill-in.html | TALBERT IN NET FINAL; Trabert Also Gains, Defeating Don McNeill in Bermuda | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/world-court-hits-three-satellites-backs-us-britain-in-effort-to.html | WORLD COURT HITS THREE SATELLITES; Backs U.S., Britain in Effort to Have Trio Abide by Rights Provisions in Peace Treaties | True | By Sydney Gruson Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/american-chain-profits-5012705-recorded-for-last-year-a-decrease.html | AMERICAN CHAIN PROFITS; $5,012,705 Recorded for Last Year, a Decrease | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/aid-to-midwest-forecast-ohio-group-told-seaway-will-enable-steady.html | AID TO MIDWEST FORECAST; Ohio Group Told Seaway Will Enable Steady Iron Ore Flow | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/jerusalem-vote-set-monday.html | Jerusalem Vote Set Monday | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/better-electric-eye-developed-by-bell.html | BETTER ELECTRIC EYE DEVELOPED BY BELL | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/la-guardia-gets-new-radar-unit-installation-at-airport-here-is-near.html | LA GUARDIA GETS NEW RADAR UNIT; Installation at Airport Here Is Near Completion--Can Bring Planes Down in All Weather | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/help-for-service-men.html | Help for Service Men | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/house-beats-curbs-on-foreign-aid-likely-to-quell-irish-revolt-today.html | House Beats Curbs on Foreign Aid; Likely to Quell 'Irish Revolt' Today; HOUSE BEATS DOWN FOREIGN AID CURBS | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/search-for-submarine-submarine-hunted-by-navy-on-coast.html | SEARCH FOR SUBMARINE; SUBMARINE HUNTED BY NAVY ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/col-mccormick-flying-home.html | Col. McCormick Flying Home | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/alfred-peever.html | ALFRED PEEVER | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/wt-grant-lists-profit-years-net-of-9435477-amounts-to-373-a-common.html | W.T. GRANT LIST'S PROFIT; Year's Net of $9,435,477 Amounts to $3.73 a Common Share | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/the-proceedings-in-the-un-yesterday-march-30-1950-economic-social.html | The Proceedings in the U.N.; YESTERDAY (March 30, 1950) ECONOMIC & SOCIAL COUNCIL | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/a-robert-johnson.html | A. ROBERT JOHNSON | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/greater-ordering-of-clothing-seen-feldman-back-from-sales-trip.html | GREATER ORDERING OF CLOTHING SEEN; Feldman Back From Sales Trip Cites Retail Price Confidence, Good Shape of Inventories | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/banker-to-retire-drumm-to-quit-after-37-years-with-national-city.html | BANKER TO RETIRE; Drumm to Quit After 37 Years With National City Abroad | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/setter-excels-in-stake-vernons-beau-lady-handled-by-owner-wimbrow.html | SETTER EXCELS IN STAKE; Vernon's Beau Lady Handled by Owner Wimbrow at Clinton | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/food-price-cuts-in-city-include-eggs-vegetables-meats-sea-fish.html | Food Price Cuts in City Include Eggs, Vegetables, Meats, Sea Fish | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/lila-katz-wed-in-lawrence.html | Lila Katz Wed in Lawrence | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/lords-give-attlee-his-second-defeat-29-to-14-vote-does-not-affect.html | LORDS GIVE ATTLEE HIS SECOND DEFEAT; 29 to 14 Vote Does Not Affect Tenure-- Prime Minister Minimizes House Reverse | True | By Raymond Daniell Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/hairston-victor-over-salas.html | Hairston Victor Over Salas | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/other-corporate-reports-pennsylvania-salt.html | OTHER CORPORATE REPORTS; Pennsylvania Salt | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/money.html | MONEY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/whitcomb-retires-from-tariff-post-investigation-head-and-chief-of.html | WHITCOMB RETIRES FROM TARIFF POST; Investigation Head and Chief of Planning Group Has Served 30 Years With Commission | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mrs-todd-tennis-star-here.html | Mrs. Todd, Tennis Star, Here | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/american-can-co-elects-western-vice-president.html | American Can Co. Elects Western Vice President | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/welfare-fund-set-in-milk-industry-drivers-and-dairy-workers-get.html | WELFARE FUND SET IN MILK INDUSTRY; Drivers and Dairy Workers Get Protection Under New Pact Effective Tonight | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/2-plead-not-guilty-in-bribe-case.html | 2 Plead Not Guilty in Bribe Case | True | | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/sydney-to-pay-maturing-bonds-tommorrow-despite-dollar-lack-5905000.html | Sydney to Pay Maturing Bonds Tommorrow, Despite Dollar Lack; $5,905,000 Remainder of 5 % Issue of '30 Will Be Redeemed Here, Australian Consul General Announces--Credit Seen Aided | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/gifts-of-2749007-listed-by-harvard.html | GIFTS OF $2,749,007 LISTED BY HARVARD | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bradley-sold-to-sacramento.html | Bradley Sold to Sacramento | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/average-wage-is-58-a-month-bonn-says.html | AVERAGE WAGE IS $58 A MONTH, BONN SAYS | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/aldo-parisot-heard-in-works-for-cello.html | ALDO PARISOT HEARD IN WORKS FOR 'CELLO | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bombers-19-hits-stop-reds-142-dimaggio-berra-and-coleman-star.html | Bombers' 19 Hits Stop Reds, 14-2; DiMaggio, Berra and Coleman Star; Reynolds, Though Wild, Blanks Cincinnati for 5 Innings--Shea Finishes for Yanks, Yielding Two Runs in the Eighth | True | By John Drebinger Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/mccarthy-stirs-bitter-row-rare-for-a-firstermer-his-charges-are.html | McCarthy Stirs Bitter Row Rare for a First-Termer; His Charges Are Not Party Policy, but High Republicans Stand With Him | True | By William S. White Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/herzl-finds-announced-vienna-discloses-letters-and-testaments-of.html | HERZL FINDS ANNOUNCED; Vienna Discloses Letters and 'Testaments' of Zionist Leader | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/william-a-kienzle.html | WILLIAM A. KIENZLE | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/news-of-food-pasties-cornmeal-braid-used-with-stuffings-gives-most.html | News of Food: Pasties; Cornmeal Braid Used With Stuffings Gives Most Leftovers a Crisp New Taste | True | By Jane Nickerson | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/un-health-unit-gets-2-bids.html | U.N. Health Unit Gets 2 Bids | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/standard-oil-meeting-at-linden.html | Standard Oil Meeting at Linden | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/rev-benzion-wald.html | REV. BEN-ZION WALD | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/apartment-houses-sold-in-jersey-city.html | APARTMENT HOUSES SOLD IN JERSEY CITY | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/giants-defeat-cubs-scoring-five-runs-in-fifth-yanks-and-dodgers.html | Giants Defeat Cubs, Scoring Five Runs in Fifth; Yanks and Dodgers Triumph; HE WAS OUT TRYING TO ADVANCE FROM SECOND TO THIRD YESTERDAY. | True | By James P. Dawson Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/bonn-faces-crisis-on-europe-council-even-some-coalition-members.html | BONN FACES CRISIS ON EUROPE COUNCIL; Even Some Coalition Members Oppose Entry on Equality With Saar Territory | True | By Drew Middleton Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/shipping-news-and-notes-preliminary-plans-for-new-pier-approved.html | Shipping News and Notes; Preliminary Plans for New Pier Approved; Revolutionary Structure Designed | True | | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/allies-order-bonn-to-end-restitution-high-commission-acts-to-wind.html | ALLIES ORDER BONN TO END RESTITUTION; High Commission Acts to Wind Up Return of Property Nazis Looted During the War | True | Special to THE NEW YORK TIMES. | | C1B 238901 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/a-presidential-press-conference-president-bitter.html | A PRESIDENTIAL PRESS CONFERENCE; PRESIDENT BITTER | True | By Anthony Leviero Special To the New York Times. | | C1B 238901 | |
| 1950-03-31 | 1950-03-31 | https://www.nytimes.com/1950/03/31/archives/burma-forces-win-town-clear-way-to-mandalay.html | Burma Forces Win Town, Clear Way to Mandalay | True | | | C1B 238901 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/books-of-the-times-from-the-limpid-to-the-turbid-attaining-resemblance-to-the-turbid-attaining.html | Books of the Times; From the Limpid to the Turbid Attaining Resemblance to Verse | | By Charles Poore | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/west-berlin-sets-rival-fete-may-28-plans-huge-athletic-event-on.html | WEST BERLIN SETS RIVAL FETE MAY 28; Plans Huge Athletic Event on Same Day as Youth March Scheduled by Communists Will Insist on Order | | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/coats-in-spotlight-if-easter-is-chilly-styles-offer-wearer-choice.html | COATS IN SPOTLIGHT IF EASTER IS CHILLY; Styles Offer Wearer Choice of Many Fabrics, Treatments and Almost Any Length | True | By Dorothy O'Neill | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/fire-on-wards-island-causes-100000-loss.html | FIRE ON WARDS ISLAND CAUSES $100,000 LOSS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/chemical-concern-hit-ftc-charges-antiphlogistine-claims-are.html | CHEMICAL CONCERN HIT; F.T.C. Charges Antiphlogistine Claims Are Exaggerated | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/village-to-honor-doctorartistpoet-who-finds-hes-busy-enough-at-73.html | Village to Honor Doctor-Artist-Poet Who Finds He's Busy Enough at 73; MAN OF MANY TALENTS TO HAVE HIS 'DAY' | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/silk-lace-trend-for-fall-lingerie-miskend-back-from-paris-also-sees.html | SILK, LACE TREND FOR FALL LINGERIE; Miskend, Back From Paris, Also Sees Return of Fine Cotton Nightgowns and Slips | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/utility-seeks-rate-cut-files-petition-to-trim-500000-off-upstate.html | UTILITY SEEKS RATE CUT; Files Petition to Trim $500,000 Off Up-State Electricity Bills | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/vote-in-house-on-natural-gas-bill.html | Vote in House On Natural Gas Bill | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/actors-padre-is-dead-canon-f-freshwater-friend-of-british-theatre-f.html | 'ACTORS' PADRE' IS DEAD; Canon F. Freshwater, Friend of British Theatre Folk | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/tigers-beat-cards-in-eleventh-2-to-1-kryhoski-drives-in-deciding.html | TIGERS BEAT CARDS IN ELEVENTH, 2 TO 1; Kryhoski Drives In Deciding Run--Reds Score Shut-Out Over Red Sox by 2-0 Senators Win 1-Hitter, 6--0 Cubs Down Indians, 14--9 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/booksauthors.html | Books--Authors | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/wabash-profits-lowered-by-50-5310226-earned-last-year-compared-to.html | WABASH PROFITS LOWERED BY 50%; $5,310,226 Earned Last Year Compared to $10,997,653 in Previous 12 Months OTHER RAILWAY EARNINGS Canadian Pacific | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/religious-news-use-up-church-aide-says-newspapers-print-more-than.html | RELIGIOUS NEWS USE UP; Church Aide Says Newspapers Print More Than Ever | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/red-cross-gray-ladies.html | Red Cross Gray Ladies | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cambridge-crew-choice-to-defeat-oxford-today.html | Cambridge Crew Choice To Defeat Oxford Today | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/student-beaten-robbed-is-attacked-by-6-youths-while-walking-in.html | STUDENT BEATEN, ROBBED; Is Attacked by 6 Youths While Walking in Prospect Park | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rev-dr-fasisco.html | REV. DR. F.A.SISCO | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dutch-clock-brings-450-total-in-sale-rises-to-34730-after-second.html | DUTCH CLOCK BRINGS $450; Total in Sale Rises to $34,730 After Second Session | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/service-charges-of-banks-analyzed-trend-in-fees-now-is-toward.html | SERVICE CHARGES OF BANKS ANALYZED; Trend in Fees Now Is Toward Greater Use of Earnings, Expenses Per Account Special Checking Accounts | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/thomas-mrector-55-general-foods-aide.html | THOMAS M.RECTOR, 55, GENERAL FOODS AIDE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/news-of-the-screen-charlton-heston-is-named-for-role-in-paramounts.html | NEWS OF THE SCREEN; Charlton Heston Is Named for Role in Paramount's 'Dark City,' Replacing Burt Lancaster Gets Scenario Assignment Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/shipping-news-and-notes-ambrose-officer-reports-he-delayed-sounding.html | Shipping News and Notes; Ambrose Officer Reports He Delayed Sounding Lightship Alarm Service to Caribbean Tug Takes Over in Rescue Seatrain Agent Retires Special Summer Cruise Set | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/aldaba-sings-butterfly-steps-in-at-last-minute-after-williams.html | ALDABA SINGS 'BUTTERFLY'; Steps in at Last Minute After Williams, Zambrana Take III | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-parliament-of-europe.html | THE PARLIAMENT OF EUROPE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/three-of-a-kind-twice-make-a-good-full-house.html | THREE OF A KIND TWICE MAKE A GOOD FULL HOUSE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/joins-boston-terminals-rh-harris-will-assist-chief-of-two-marine.html | JOINS BOSTON TERMINALS; R.H. Harris Will Assist Chief of Two Marine Units | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/potsdam-aide-missing-friends-believe-deputy-mayor-was-deported-to.html | POTSDAM AIDE MISSING; Friends Believe Deputy Mayor Was Deported to Russia | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/letters-to-the-times-fitness-of-teachers-determination-should-be.html | Letters to The Times; Fitness of Teachers Determination Should Be Made, It Is Felt, on Ability in Classroom Boxing, Prizefighting Opposed Full Support of E.C.A. Urged How Britain Fares Case for Labor Government Presented in Reply to Recent Criticism Marshal Tito's Dance | True | EDWIN S.SMITH.CLARENCE D.RANDALL. West Nyack, N. Y., March 29, 1950.BERNARD WEITZER.DENIS H. MARRIAN. New York, March 22, 1950.CONSTANTIN FOTITCH. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/baruch-sponsors-totalpeace-drive-man-like-marshall-is-proposed-as.html | BARUCH SPONSORS TOTAL-PEACE DRIVE; Man Like Marshall Is Proposed as New Security Head, With U.S. Kept Ready for War BARUCH SPONSORS TOTAL PEACE DRIVE 'Total Diplomacy' Held Vital Council Called Overworked Concern Over Germany Told Russia's Powers Minimized | True | By Richard H. Parke Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/savannah-exchange-defends-rosin-bids.html | SAVANNAH EXCHANGE DEFENDS ROSIN BIDS | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/victor-de-svevola.html | VICTOR DE SVEVOLA | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/census-questions-to-be-asked.html | Census Questions to Be Asked | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/stockholders-list-down-general-motors-drops-1000-82-of-433684.html | STOCKHOLDERS LIST DOWN; General Motors Drops 1,000 -- 82% of 433,684 Individuals | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/student-dies-in-plunge-freshman-at-columbia-college-falls-from-8th.html | STUDENT DIES IN PLUNGE; Freshman at Columbia College Falls From 8th Floor Room | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cuba-to-oppose-plan-on-caribbean-peace.html | CUBA TO OPPOSE PLAN ON CARIBBEAN PEACE | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/water-concern-gets-loan.html | Water Concern Gets Loan | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/racing-starts-at-jamaica-today-with-17-in-paumonok-handicap-the.html | Racing Starts at Jamaica Today With 17 in Paumonok Handicap; THE THROW-IN WAS FASTER THAN RUNNER | True | By James Roach | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cold-in-miami-too.html | Cold in Miami, Too | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/california-edison-plans-issue.html | California Edison Plans Issue | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ekquigg.html | E.K.QUIGG | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/henrietta-cthornton.html | HENRIETTA C.THORNTON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/lewis-hvan-arsdale.html | LEWIS H.VAN ARSDALE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/haven-amason.html | HAVEN A.MASON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/court-bars-claim-on-general-aniline-remingtonrand-fails-to-prove.html | COURT BARS CLAIM ON GENERAL ANILINE; Remington-Rand Fails to Prove Option for Majority Stock, Judge Pine Decides Remington-Rand to Appeal COURT BARS CLAIM ON ANILINE CORP | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/admiral-buys-midwest-plant.html | Admiral Buys Midwest Plant | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/briton-will-rule-in-khamas-place-announcement-coincides-with-exiles.html | BRITON WILL RULE IN KHAMA'S PLACE; Announcement Coincides With Exile's Return--Wife Must Abandon 'White Queen' Role | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/art-sets-designed-for-child-painters-damico-equipment-includes.html | ART SETS DESIGNED FOR CHILD PAINTERS; D'Amico Equipment Includes Collapsible Easels That Are Handy for Apartments Compartments for Storage Table and Wall Types | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/navy-still-seeks-submarine-clue-planes-and-destroyer-keep-up-search.html | NAVY STILL SEEKS SUBMARINE CLUE; Planes and Destroyer Keep Up Search Off California While One Report Is Discounted | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bonn-for-foreign-agency-parliament-demands-chancellor-set-up.html | BONN FOR FOREIGN AGENCY; Parliament Demands Chancellor Set Up Department at Once | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/3000-out-in-meat-strike-independent-packers-shut-down-in-los.html | 3,000 OUT IN MEAT STRIKE; Independent Packers Shut Down in Los Angeles Tieup | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/eastwest-fives-in-garden-tonight-stars-of-many-teams-to-see-action.html | EAST-WEST FIVES IN GARDEN TONIGHT; Stars of Many Teams to See Action in Contest for the Fresh Air Fund | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/fazio-holds-lead-with-score-of-135-furgol-3-strokes-behind-in.html | FAZIO HOLDS LEAD WITH SCORE OF 135; Furgol 3 Strokes Behind in Wilmington Golf Tourney-- Kirkwood Third on 139 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/swift-drive-on-specialties.html | Swift Drive on Specialties | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/restaurant-leader-cites-meccas.html | Restaurant Leader Cites 'Meccas' | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/fruit-rate-approval-asked-by-port-board.html | FRUIT RATE APPROVAL ASKED BY PORT BOARD | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bermuda-tennis-postponed.html | Bermuda Tennis Postponed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/action-not-words-urged-on-business-sawyer-assures-advertisers.html | ACTION, NOT WORDS URGED ON BUSINESS; Sawyer Assures Advertisers People Are Vitally Interested in the 'American System' FAVORS MORE 'EDUCATION' Commerce Secretary Speaks at Meeting of Two Groups, First Held in Ten Years Two Tasks for Business Calls for Education Willkie Offers Peace Formula | True | By Brendan M. Jones Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/firestone-raises-truck-tires.html | Firestone Raises Truck Tires | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/murder-charge-prepared-state-to-try-man-who-says-he-set-sanatorium.html | MURDER CHARGE PREPARED; State to Try Man Who Says He Set Sanatorium Fire | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/new-ilo-aide-named.html | New I.L.O. Aide Named | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/robert-brockway-sr.html | ROBERT BROCKWAY SR. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/stephen-brooks-head-of-instrument-firm.html | STEPHEN BROOKS, HEAD OF INSTRUMENT FIRM | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/labor-contract-ratified-western-union-workers-agree-on-terms-of-new.html | LABOR CONTRACT RATIFIED; Western Union Workers Agree on Terms of New Pact | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/spain-sets-rubber-goal-reports-she-will-be-able-to-produce-all-own.html | SPAIN SETS RUBBER GOAL; Reports She Will Be Able to Produce All Own Needs | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/gen-smith-to-enter-walter-reed.html | Gen. Smith to Enter Walter Reed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mccarthy-in-hospital-comment-by-connally.html | McCarthy in Hospital; Comment by Connally | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-screen-in-review-cheaper-by-the-dozen-with-clifton-webb-and.html | THE SCREEN IN REVIEW; 'Cheaper by the Dozen,' With Clifton Webb, and Myrna Loy, Opens at Roxy | True | By Bosley Crowther | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/footnote-on-history.html | FOOT'NOTE ON HISTORY | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mrs-roscoe-v-wolfe.html | MRS. ROSCOE V. WOLFE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/house-rollcall-on-foreign-aid.html | House Roll-Call on Foreign Aid | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sister-agnes-philomena.html | SISTER AGNES PHILOMENA | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ge-reports-strong-selling-in-appliances-predicts-continuing-high.html | G.E. Reports Strong Selling in Appliances, Predicts Continuing High Volume of Year | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mrs-charles-m-myers.html | MRS. CHARLES M. MYERS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/exporters-suspended-license-privileges-are-revoked-for-violation-of.html | EXPORTERS SUSPENDED; License Privileges Are Revoked for Violation of Controls | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/charles-smontgomery.html | CHARLES S. MONTGOMERY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/capetown-boy-11-sails-for-home-today-after-2-months-of-penicillin.html | Capetown Boy, 11, Sails for Home Today After 2 Months of Penicillin Treatment | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/federal-census-on-today-151000000-total-in-view-census-takers-they.html | Federal Census On Today; 151,000,000 Total in View; CENSUS TAKERS: THEY BEGIN THEIR CALLS TODAY BIGGEST U.S. CENSUS WILL START TODAY System for Tabulation | True | By Doris Greenbergthe New York Times (BY ARTHUR BROWER) | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/194849-best-year-in-british-health-national-service-was-started.html | 1948-49 BEST YEAR IN BRITISH HEALTH; National Service Was Started During Period When Death Rate Was 10.8 in 1,000 | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/250000-ge-invitations-stockholders-meeting-april-18-may-set.html | 250,000 G.E. INVITATIONS; Stockholders Meeting, April 18, May Set Industry Record | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dairy-products-naval-stores.html | DAIRY PRODUCTS, NAVAL STORES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/catholic-colleges-unite-st-francis-and-lona-among-8-in-nationai.html | CATHOLIC COLLEGES UNITE; St. Francis and Iona Among 8 in Nationai Association | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rangers-lose-mleod-wing-twists-knee-and-will-not-play-in-montreal.html | RANGERS LOSE M'LEOD; Wing Twists Knee and Will Not Play in Montreal Tonight | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cotton-irregular-far-months-weak-new-crop-waits-in-doldrums-pending.html | COTTON IRREGULAR, FAR MONTHS WEAK; New Crop Waits in Doldrums Pending Truman's Action on the Acreage Bill | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/a-review-of-coats-ready-for-eastern-sunday-shows-a-variety-of.html | A REVIEW OF COATS READY FOR EASTERN SUNDAY SHOWS A VARIETY OF SILHOUETTES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/radio-sales-program-manufacturers-announce-plan-for-60-marketing.html | RADIO SALES PROGRAM; Manufacturers Announce Plan for 60 Marketing Areas | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/books-published-today.html | Books Published Today | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pipeline-concern-plans-new-links-tennessee-gas-to-start-this-month.html | PIPELINE CONCERN PLANS NEW LINKS; Tennessee Gas to Start This Month $100,000,000 Outlay to Extend its Service | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/indian-auto-prices-rise.html | Indian Auto Prices Rise | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/up-correspondent-ousted-from-prague.html | U.P. CORRESPONDENT OUSTED FROM PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bank-merger-nears-two-asbury-park-institutions-ask-stockholders.html | BANK MERGER NEARS; Two Asbury Park Institutions Ask Stockholders' Approval | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/casting-smoothed-in-plastic-process-revolutionary-new-method.html | CASTING SMOOTHED IN PLASTIC PROCESS; Revolutionary New Method Eliminates Present Need for Hand-Finishing Operation | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | | https://www.nytimes.com/1950/04/01/archives/the-new-austin-sports-sedan-to-make-its-debut.html | THE NEW AUSTIN SPORTS SEDAN TO MAKE ITS DEBUT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ann-young-evans-married-at-home-married-yesterday.html | ANN YOUNG EVANS MARRIED AT HOME; MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES.John Gass | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/jailed-in-benefit-fraud-man-and-woman-sentenced-for-fake-fund.html | JAILED IN BENEFIT FRAUD; Man and Woman Sentenced for Fake Fund Collections | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/interested-in-ship-safety-foreignflag-companies-leaning-toward-our.html | INTERESTED IN SHIP SAFETY; Foreign-Flag Companies Leaning Toward Our Standards | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/austin-to-expand-steel-division.html | Austin to Expand Steel Division | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/truck-driver-dies-to-spare-others-at-scene-of-fatal-crash-yesterday.html | TRUCK DRIVER DIES TO SPARE OTHERS; AT SCENE OF FATAL CRASH YESTERDAY | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/hungarian-flees-by-air-takes-small-plane-and-flies-to-us-zone-in.html | HUNGARIAN FLEES BY AIR; Takes Small Plane and Flies to U.S. Zone in Austria | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | | https://www.nytimes.com/1950/04/01/archives/plan-to-push-exports-5-makers-set-refrigeration-air-conditioning.html | PLAN TO PUSH EXPORTS; 5 Makers Set Refrigeration, Air Conditioning Program | True | | | C1B 238902 | |
| 1950-04-01 | | https://www.nytimes.com/1950/04/01/archives/two-nutritionists-say-american-livestock-is-better-fed-than-many.html | Two Nutritionists Say American Livestock Is Better Fed Than Many Human Beings | True | | | C1B 238902 | |
| 1950-04-01 | | https://www.nytimes.com/1950/04/01/archives/whitney-opening-annual-art-show-variety-of-sculpture-drawings-and.html | WHITNEY OPENING ANNUAL ART SHOW; Variety of Sculpture, Drawings and Water-Colors Included in Museum's Exhibition A Variety of Sculpture Watercolors Catch the Eye | True | By Howard Devree | | C1B 238902 | |
| 1950-04-01 | | https://www.nytimes.com/1950/04/01/archives/18-iowa-matmen-gain-semifinals-teachers-and-cornell-place-9-each-in.html | 18 IOWA MATMEN GAIN SEMI-FINALS; Teachers and Cornell Place 9 Each in Round of Four --Harrison Triumphs Competition Runs to Form Half and Homan Lose | True | By Michael Strauss Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cansealing-sales-rise-jump-in-european-canned-food-output-aids.html | CAN-SEALING SALES RISE; Jump in European Canned Food Output Aids Chemical Concern | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/oil-tanker-loses-propeller.html | Oil Tanker Loses Propeller | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/nmu-vote-begins-today-justice-eder-vacates-restraining-order-he-had.html | N.M.U. VOTE BEGINS TODAY; Justice Eder Vacates Restraining Order He Had Signed Earlier | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/topics-of-the-day-in-wall-street-new-securities-world-bank-bonds.html | TOPICS OF THE DAY IN WALL STREET; New Securities World Bank Bonds Public Representation Savings Bank Data | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/little-orchestra-heard-gives-seraglio-of-mozart-in-concert-form-at.html | LITTLE ORCHESTRA HEARD; Gives 'Seraglio' of Mozart in Concert Form at Town Hall | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sees-soviet-besting-us-bullitt-says-truman-fails-to-take-effective.html | SEES SOVIET BESTING U.S.; Bullitt Says Truman Fails to Take Effective Offensive | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/utility-expansion-approved.html | Utility Expansion Approved | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/frisco-plans-2250000-loan.html | Frisco Plans $2,250,000 Loan | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pickets-called-off-restaurant-and-2-union-locals-reach-an-agreement.html | PICKETS CALLED OFF; Restaurant and 2 Union Locals Reach an Agreement | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/general-love-named-to-new-post.html | General Love Named to New Post | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/atlantic-pact-military-chiefs-meet-at-the-hague.html | ATLANTIC PACT MILITARY CHIEFS MEET AT THE HAGUE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rathbone-in-concert-actor-is-narrator-for-ormandy-in-symphonic-poem.html | RATHBONE IN CONCERT; Actor Is Narrator for Ormandy in Symphonic Poem Premiere | | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/civil-defense-backed-mobilization-chief-says-laws-on-books-are.html | CIVIL DEFENSE BACKED; Mobilization Chief Says Laws on Books Are Adequate | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/trumans-to-be-counted-at-winter-white-house.html | Trumans to Be Counted At Winter White House | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/charge-is-dismissed-air-freight-aide-was-accused-of-receiving.html | CHARGE IS DISMISSED; Air Freight Aide Was Accused of Receiving Stolen Guilders | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/clinchfield-coal-sags-net-income-drops-to-195-a-share-against-551.html | CLINCHFIELD COAL SAGS; Net Income Drops to $1.95 a Share Against $5.51 in 1948 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bandits-get-bakery-pay-roll.html | Bandits Get Bakery Pay Roll | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/leopold-bars-yielding-belgian-king-will-see-deveze-but-refuses-to.html | LEOPOLD BARS YIELDING; Belgian King Will See Deveze but Refuses to Shift Ground | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/leases-building-in-newark.html | Leases Building in Newark | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/miss-ann-johnson-wed-in-syracuse-plymouth-church-setting-for.html | MISS ANN JOHNSON WED IN SYRACUSE; Plymouth Church Setting for Marriage to Warren Eugene Johnson, Road Engineer | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/truman-views-1950-as-liberalism-test-elections-may-be-crucial-trial.html | TRUMAN VIEWS 1950 AS LIBERALISM TEST; Elections May Be Crucial Trial, President Says in Message to Convention of A.D.A. "Like a Beacon" Drafting Commissions Meet | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/harry-bornstein.html | HARRY BORNSTEIN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/singing-telegram-returns.html | 'Singing Telegram' Returns | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/natural-gas-bill-adopted-by-house-sent-to-president-victory-for.html | NATURAL GAS BILL ADOPTED BY HOUSE, SENT TO PRESIDENT; Victory for Measure, 176-174, Comes Only After Switch to 'Aye' by Four Members RAYBURN TAKES FLOOR Says Ban on Control Over Fuel in Field Will not Cost Public 'One Red Cent' NATURAL GAS BILL IS VOTED BY HOUSE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/business-world-see-store-sales-dip-of-3-prompt-tin-prices-drop-38c.html | Business World; See Store Sales Dip of 3% Prompt Tin Prices Drop 3/8c Rug Sales Decline 10 to 15% Air Force Invites Apparel Bids | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/fun-for-children.html | Fun for Children | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dr-james-rcoffey.html | DR. JAMES R.COFFEY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/one-driver-in-four-held-lawbreaker-12000000-guilty-of-traffic.html | ONE DRIVER IN FOUR HELD LAWBREAKER; 12,000,000 Guilty of Traffic Violations in Year, Safety Council Session Is Told Mere Arrest Held Not Enough Work at Schools Cited | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sister-mary-zita.html | SISTER MARY ZITA | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/stock-prices-move-in-narrow-range-rail-and-television-sections-push.html | STOCK PRICES MOVE IN NARROW RANGE; Rail and Television Sections Push Ahead but the Market in General Is Indecisive Investors Seen on Sidelines RCA Again Is Leader STOCK PRICES MOVE IN NARROW RANGE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/us-envoy-under-attack-guatemalans-link-patterson-to-imperialist.html | U.S. ENVOY UNDER ATTACK; Guatemalans Link Patterson to 'Imperialist Conspiracy' | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/soviet-prods-east-german-regime-to-obtain-steel-from-ruhr-mills.html | Soviet Prods East German Regime To Obtain Steel From Ruhr Mills; Trade Negotiations Resumed With Western Government on Lifting of Restrictions-- Textiles Offered Bonn in Place of Grain East Offers Textiles German Control Deferred | True | By Jack Raymond Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/canadian-pacific-bonds-offered.html | Canadian Pacific Bonds Offered | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/summaries-in-national-aau-wrestling.html | Summaries in National A.A.U. Wrestling | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/peppe-us-swim-coach-ohio-state-mentor-to-direct-panamerican-games.html | PEPPE U.S. SWIM COACH; Ohio State Mentor to Direct Pan-American Games Team | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/best-vermont-bid-by-shields-group-100194-for-110-interest-offered.html | BEST VERMONT BID BY SHIELDS GROUP; 100.194 for 1.10% Interest Offered on $4,334,000 Loan --Other Municipals Abilene, Tex. Waterbury, Conn. Gloucester, N. J. Shelter Island, L. I. West Chester, Pa. Brilliant, Ohio Waltham, Mass. Taunton, Mass. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/2-robbery-suspects-trailed-from-boston-are-captured-after-battle-in.html | 2 Robbery Suspects, Trailed From Boston, Are Captured After Battle in Hotel Here | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/california-regents-vote-to-retain-oath.html | CALIFORNIA REGENTS VOTE TO RETAIN OATH | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/air-collision-kills-two-navy-planes-burst-into-flame-after-crash-in.html | AIR COLLISION KILLS TWO; Navy Planes Burst Into Flame After Crash in Rhode Island | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dr-ewcrecraft-long-an-educator-professor-of-political-science-and-a.html | DR. E.W.CRECRAFT, LONG AN EDUCATOR; Professor of Political Science and a Former Dean at Kent State U. is Dead at 64 Held Ph.D. From Columbia | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bruning-brothers-elects-executive-vice-president.html | Bruning Brothers Elects Executive Vice President | True | Fabian Bachrach | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/anta-takes-title-to-guild-theatre-to-aid-outoftown-groups-in-buying.html | A.N.T.A. TAKES TITLE TO GUILD THEATRE; TO AID OUT-OF-TOWN GROUPS IN BUYING THEATRE TICKETS | True | By J.p. Shanley | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mrs-frank-aschmidt.html | MRS. FRANK A.SCHMIDT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/nyu-joins-building-group.html | N.Y.U. Joins Building Group | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/text-of-grady-letter-to-greek-premier-the-free-elections-greek.html | Text of Grady Letter to Greek Premier; The Free Elections Greek Decisions Needed For Parliamentary Approval | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/seafarers-to-take-own-census-count-on-2000-ships-over-world-they.html | SEAFARERS TO TAKE OWN CENSUS COUNT; On 2,000 Ships Over World They Will Fill In Forms for Skippers to Transmit | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/phillips-proposes-75637900-issue-petroleum-co-files-for-sec.html | PHILLIPS PROPOSES $75,637,900 ISSUE; Petroleum Co. Files for S.E.C. Registration of Debentures Convertible Into Stock TO APPLY TO BANK LOANS Commission Grants Exchange Bid to Drop Bond Listings-- Other Applications Filed Brazil Bonds Dropped | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mgrath-bars-records-declares-he-will-not-answer-subpoena-in.html | M'GRATH BARS RECORDS; Declares He Will Not Answer Subpoena in McCarthy Case | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/lie-suggests-un-form-small-army-establishment-of-international.html | LIE SUGGESTS U.N. FORM SMALL ARMY; Establishment of International Force is Proposed to Quell Local Peace Breaches No Details Are Given Text Not Made Public | True | By A.m. Rosenthal Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/call-it-quichi-achi-thats-guatemalan-dancedrama-offered-at-u-of.html | CALL IT 'QUICHI ACHI'; That's Guatemalan Dance-Drama Offered at U. of Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/frederick-cely.html | FREDERICK C.ELY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/radio-and-television-ted-cott-named-general-manager-of-nbc-air-and.html | Radio and Television; Ted Cott Named General Manager of N.B.C. Air and Video Outlets in New York | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/congress-and-defense.html | CONGRESS AND DEFENSE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/soviet-fliers-placed-over-north-china-sea.html | SOVIET FLIERS PLACED OVER NORTH CHINA SEA | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/australian-girl-clips-record.html | Australian Girl Clips Record | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/abroad-the-sharphorned-dilemma-of-the-council-of-europe-question-of.html | Abroad; The Sharp-Horned Dilemma of the Council of Europe Question of the Saar Britain Holds the Key Powerless but Powerful | True | By Anne O'Hare McCormick | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/reynolds-metals-off-earnings-drop-from-704-to-420-a-share-laid-to.html | REYNOLDS METALS OFF; Earnings Drop From $7.04 to $4.20 a Share Laid to 1949 Recession | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/church-plans-set-for-palm-sunday-vespers-at-flushing-meadow-among.html | CHURCH PLANS SET FOR PALM SUNDAY; Vespers at Flushing Meadow Among Innovations in City's Holy Week Observances Salvation Army Band to Play Bishop Gilbert to Preach Ramapo Service for Hikers "Unreality" Lesson Subject Seton Daughters Convening Second Peace Prayer Vigil | True | By Preston King Sheldon | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/plot-sold-by-yonkers-city-disposes-of-vacant-parcel-on-hudson.html | PLOT SOLD BY YONKERS; City Disposes of Vacant Parcel on Hudson Terrace | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/henry-amurphy.html | HENRY A.MURPHY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/2d-missouri-officer-pleads-not-guilty.html | 2D MISSOURI OFFICER PLEADS NOT GUILTY | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dividend-news-technicolor-inc-grand-union-company-elastic-stop-nut.html | DIVIDEND NEWS; Technicolor, Inc. Grand Union Company Elastic Stop Nut Corporation | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/attacks-mcarthy-award-critic-says-senator-should-be-last-man-to-get.html | ATTACKS M'CARTHY AWARD; Critic Says Senator Should Be Last Man to Get It | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mgoldrick-named-states-rent-chief-states-new-rent-control.html | M'GOLDRICK NAMED STATE'S RENT CHIEF; STATE'S NEW RENT CONTROL ADMINISTRATOR INDUCTED | True | By Leo Egan Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/lumber-output-up-121-shipments-rose-163-orders-319-for-week-of.html | LUMBER OUTPUT UP 12.1%; Shipments Rose 16.3% Orders 31.9% for Week of March 25 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/money.html | MONEY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/brannan-urges-halt-in-farm-income-drop.html | BRANNAN URGES HALT IN FARM INCOME DROP | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/robert-zsmith.html | ROBERT Z.SMITH | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/couple-dies-5-hours-apart.html | Couple Dies 5 Hours Apart | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/builder-acquires-east-87th-st-site-joseph-j-lese-plans-12story.html | BUILDER ACQUIRES EAST 87TH ST. SITE; Joseph J. Lese Plans 12-Story Apartments-- Operators Buy Riverside Drive House | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/senator-stresses-cold-war-for-mind-smith-of-jersey-says-we-can.html | SENATOR STRESSES COLD WAR FOR MIND; Smith of Jersey Says We Can Avoid Hydrogen Bomb Battle by Winning Ideologically Wolfe Urges Change in Plan | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bauer-girls-told-of-usga-inquiry-editor-hints-sisters-may-be-barred.html | BAUER GIRLS TOLD OF U.S.G.A. INQUIRY; Editor Hints Sisters May Be Barred From Nationals on Amateur Violation | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/truman-ruins-us-gabrielson-avers-gop-chairman-asks-unified-party-to.html | TRUMAN RUINS U.S., GABRIELSON AVERS; G.O.P. Chairman Asks Unified Party to Avert Disaster in Foreign, Fiscal Fields Urges All-Out GOP Effort Party Strategy Endorsed Farm Market Plan Clarified | True | By Gladwin Hill Special To The New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/home-sewing-courses-april-18.html | Home Sewing Courses April 18 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mrs-james-ewolfe.html | MRS. JAMES E. WOLFE. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/3102450000-aid-is-voted-by-house-irish-clause-out-administration.html | $3,102,450,000 AID IS VOTED BY HOUSE; IRISH CLAUSE OUT; Administration Wins and Loses With Cuts of $270,000,000 Made on E.R.P., Point 4 FARM SURPLUS PLAN FAILS Floor Plea by Rayburn to Keep Our Foreign Friends Helps Balk Crippling Proposals Ceilings Voted for Next Year Crop Buying Put Up to E.C.A. $3,102,450,000 AID IS VOTED BY HOUSE Sharp Debate Is Continued Rayburn Warns on Friends Director at $16,000 Provided | True | By Felix Belair Jr. Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/disputed-crop-bill-signed-by-truman-after-careful-study-he-found.html | DISPUTED CROP BILL SIGNED BY TRUMAN; After Careful Study, He Found Good Parts Outweighed the Undesirable, Ross Says DISPUTED CROP BILL SIGNED BY TRUMAN No Comment on Baruch Plan | True | By Anthony Leviero Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/paul-hubert-burbage.html | PAUL HUBERT BURBAGE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/labor-asks-dewey-to-veto-rail-bill-national-body-says-measure-voted.html | LABOR ASKS DEWEY TO VETO RAIL BILL; National Body Says Measure Voted in State Over L.I. Case Violates Union Rights | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dewey-grants-land-sale-signs-bill-for-purchase-by-us-of-court-house.html | DEWEY GRANTS LAND SALE; Signs Bill for Purchase by U.S. of Court House Site in Kings | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/viet-minh-losses-cited-french-report-rebels-suffered-heavily-in.html | VIET MINH LOSSES CITED; French Report Rebels Suffered Heavily in Indo-China | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/reilly-deputy-marshal-retires.html | Reilly, Deputy Marshal, Retires | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/thomas-h-anderson.html | THOMAS H. ANDERSON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/boys-better-than-girls-as-nurses-test-course-in-high-school-shows.html | Boys Better Than Girls as Nurses, Test Course in High School Shows | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/first-arms-ship-is-on-way-to-italy-first-arms-shipped-to-italy.html | FIRST ARMS SHIP IS ON WAY TO ITALY; FIRST ARMS SHIPPED TO ITALY UNDER MUTUAL AID PROGRAM | True | Special to THE NEW YORK TIMES.The New York Times (by Fred Sass) | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rhoda-n-wintons-plans-she-will-be-married-today-on-coast-to-whitney.html | RHODA N. WINTON'S PLANS; She Will Be Married Today on Coast to Whitney Stevens | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/czech-women-fill-more-prague-jobs-replacing-men-in-many-fields-as.html | CZECH WOMEN FILL MORE PRAGUE JOBS; Replacing Men in Many Fields as Regime Seeks to Cope With Labor Shortage Women In Unions Labor Saving Devices | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/hart-play-for-pelham-manor.html | Hart Play for Pelham Manor | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/coop-apartments-sold.html | 'Co-op' Apartments Sold | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/commercial-credit-co-net-in-first-2-months-reported-well-over-1949.html | COMMERCIAL CREDIT CO.; Net in First 2 Months Reported Well Over 1949 Income | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bradley-visits-war-cemetery.html | Bradley Visits War Cemetery | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/benefit-committee-aides-feted.html | Benefit Committee Aides Feted | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/whitney-cattle-bring-85000.html | Whitney Cattle Bring $85,000 | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/girl-polio-victim-6-dies-just-as-father-flies-in.html | Girl Polio Victim, 6, Dies Just as Father Flies In | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/snite-in-iron-lung-14-years.html | Snite in Iron Lung 14 Years | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/un-unit-in-new-drive-for-palestine-peace.html | U.N. UNIT IN NEW DRIVE FOR PALESTINE PEACE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sutton-landlady-freed-her-detention-is-held-no-longer-necessary-in.html | SUTTON LANDLADY FREED; Her Detention Is Held No Longer Necessary in Investigation | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/truth-serum-ban-is-dropped-in-un-attempt-to-include-prohibition-on.html | 'TRUTH SERUM' BAN IS DROPPED IN U.N.; Attempt to Include Prohibition on Use of Drugs in Human Rights Covenant Fails | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/minoritys-plight-is-put-to-industry-equal-job-opportunity-urged-for.html | MINORITY'S PLIGHT IS PUT TO INDUSTRY; Equal Job Opportunity Urged for Negroes by Head of R.C.A. at Urban League Session FOR USING SKILLS OF ALL Folsom Holds Any Exclusion Defeats Top Capacity Aim of the American Economy Changing for the Better Steps Toward Solution | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/harrison-rezoning-asked-part-of-reid-estate-proposed-for-business.html | HARRISON REZONING ASKED; Part of Reid Estate Proposed for Business, Apartments | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/japanese-women-discuss-our-men-they-are-very-kind-to-ladies-one.html | JAPANESE WOMEN DISCUSS OUR MEN; 'They Are Very Kind to Ladies, One Leader Comments After 2-Month Study Here | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/brother-of-waners-slain-his-former-wife-wounded-as-they-struggle.html | BROTHER OF WANERS SLAIN; His Former Wife Wounded as They Struggle Over Gun | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/gets-traffic-promotion-in-united-fruit-company.html | Gets Traffic Promotion In United Fruit Company | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/new-pulp-industry-nears-looms-in-colorado-on-forest-service-timber.html | NEW PULP INDUSTRY NEARS; Looms in Colorado on Forest Service Timber Deal | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/be-kind-to-the-census-man.html | BE KIND TO THE CENSUS MAN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/group-would-ban-czech-shoes-here-manufacturers-seek-hearing-on-229.html | GROUP WOULD BAN CZECH SHOES HERE; Manufacturers Seek Hearing on $2.29 Retail Footwear, Charging Tariff Violation | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/western-reserve-picks-luther.html | Western Reserve Picks Luther | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pope-has-dizzy-spell-and-is-urged-to-rest.html | POPE HAS DIZZY SPELL AND IS URGED TO REST | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/london-shuns-china-air-case.html | London Shuns China Air Case | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/exgis-warned-to-begin-education-by-july-25-51.html | Ex-G.I.'s Warned to Begin Education by July 25, '51 | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/tourist-agents-to-visit-us.html | Tourist Agents to Visit U.S. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/col-dooley-dies-rifle-expert-80-retired-marine-corps-officer-taught.html | COL. DOOLEY DIES; RIFLE EXPERT, 80; Retired Marine Corps Officer Taught Machine-Gun Tactics During First World War | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/barnard-fence-downed-columbia-fraternity-men-use-hatchet-to-revive.html | BARNARD FENCE DOWNED; Columbia Fraternity Men Use Hatchet to Revive Tradition | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/helicopter-is-held-near-acceptance-advances-in-reliability-and.html | HELICOPTER IS HELD NEAR 'ACCEPTANCE'; Advances in Reliability and Performance Predicted at Philadelphia Forum | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/3d-ave-line-is-ready-with-first-rack-pay.html | 3D AVE. LINE IS READY WITH FIRST RACK PAY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/graziano-and-janiro-battle-to-draw-in-savage-10round-bout-at-garden.html | Graziano and Janiro Battle to Draw in Savage 10-Round Bout at Garden; A MISSED PUNCH ENDS WITH TRIP TO THE FLOOR | True | By Louis Effrat the New York Times | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/barge-restriction-feared.html | Barge Restriction Feared | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/belgium-ratifies-arms-pact.html | Belgium Ratifies Arms Pact | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bauer-sisters-triumph-only-women-in-invitation-golf-they-defeat.html | BAUER SISTERS TRIUMPH; Only Women in Invitation Golf, They Defeat Male Rivals | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pointer-barrister-wins-annexes-jockey-hollow-puppy-stake-for-owner.html | POINTER BARRISTER WINS; Annexes Jockey Hollow Puppy Stake for Owner Wade | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/frederick-pwalter.html | FREDERICK P. WALTER | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/television-near-cutthroat-competition-stewartwarner-head-asserts-in.html | Television Near 'Cut-Throat' Competition, Stewart-Warner Head Asserts in Report | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/hans-vwodtke.html | HANS V. WODTKE | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/california-standard-in-research-project.html | CALIFORNIA STANDARD IN RESEARCH PROJECT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/housing-parley-opens-monday.html | Housing Parley Opens Monday | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/police-sift-rape-charge-obrien-takes-up-hotel-case-of-man-in-blue.html | POLICE SIFT RAPE CHARGE; O'Brien Takes Up Hotel Case of 'Man in Blue Uniform' | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/religious-play-in-brooklyn.html | Religious Play in Brooklyn | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/thai-kings-death-remains-mystery-four-years-of-investigations-fail.html | THAI KING'S DEATH REMAINS MYSTERY; Four Years of Investigations Fail to Solve Fatal Shooting --Suicide Seen Possibility | | By Tillman Durdin Special To The New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/aides-of-art-benefit-guests-at-luncheon.html | AIDES OF ART BENEFIT GUESTS AT LUNCHEON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/voting-change-due-in-south-carolina-johnstonthurmond-race-for.html | VOTING CHANGE DUE IN SOUTH CAROLINA; Johnston-Thurmond Race for Senate Is Tied to Code to Be Clarified Next Week Convention Will Be Pivotal No National Seat Byrnes a Factor in State | | By W.h. Lawrence Special To The New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cyril-fjohnston.html | CYRIL F.JOHNSTON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/2week-pay-rise-given-employes-as-tax-lesson.html | 2-Week 'Pay Rise' Given Employes as Tax Lesson | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/heroes-die-by-the-thousands.html | Heroes Die by the Thousands | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/navy-to-train-6000-for-reserve-officers.html | NAVY TO TRAIN 6,000 FOR RESERVE OFFICERS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/400-quit-cio-for-afl.html | 400 Quit C.I.O. for A.F.L. | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/action-in-sight.html | ACTION IN SIGHT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/events-today.html | Events Today | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dr-charles-epierce.html | DR. CHARLES E.PIERCE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/winners-announced-by-headliners-club.html | WINNERS ANNOUNCED BY HEADLINERS CLUB | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/free-turkey-for-schools-us-to-give-9000000-pounds-of-fowl-to-lunch.html | FREE TURKEY FOR SCHOOLS; U.S. to Give 9,000,000 Pounds of Fowl to Lunch Program | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/astor-estate-extends-madison-ave-holdings.html | Astor Estate Extends Madison Ave. Holdings | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/smalltown-press-told-to-look-out-its-more-subject-to-attack-on-its.html | SMALL-TOWN PRESS TOLD TO LOOK OUT; It's More Subject to Attack on Its Freedom and Must Be Vigilant, Publishers Hear Attacks Failure to Speak Up | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/czech-regime-tries-10-ranking-clerics-two-abbots-and-head-of-jesuit.html | CZECH REGIME TRIES 10 RANKING CLERICS; Two Abbots and Head of Jesuit Order in Group Accused of Plot Against Prague PRAGUE IS TRYING TEN HIGH CLERICS Roles Alleged in Plot Anti-Regime Sermons | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/named-hospital-officials.html | Named Hospital Officials | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/deny-perjury-in-bribery-case.html | Deny Perjury in Bribery Case | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bridges-case-goes-to-jury-on-81st-day-bridges-case-is-given-to-the.html | Bridges Case Goes To Jury on 81st Day; Bridges Case Is Given to the Jury; Defense Protest Judge's Charge Three Decisions for Jury "Fair and Impartial Trial" "Meaning" of "Membership" Bridges Years Under Fire Some Operators Back Defense | True | By Lawrence E. Davies Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/veterans-hospital-opens-in-may.html | Veterans Hospital Opens in May | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/to-handle-eastern-sales-of-delta-heating-devices.html | To Handle Eastern Sales Of Delta Heating Devices | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/named-sales-manager-of-sigma-products-corp.html | Named Sales Manager Of Sigma Products Corp. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bonds-and-shares-on-london-market-strength-continues-in-british.html | BONDS AND SHARES ON LONDON MARKET; Strength Continues in British Funds--Industrials Are Irregular, Rubbers Dull | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/replies-to-zacharias-zionist-leader-denies-movement-exercises.html | REPLIES TO ZACHARIAS; Zionist Leader, Denies Movement Exercises 'Thought Control' | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/15-homeless-extend-housing-stayin.html | 15 HOMELESS EXTEND HOUSING 'STAY-IN' | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/marshall-sets-two-world-marks-brawner-defeats-verdeur-in-swim-yale.html | Marshall Sets Two World Marks, Brawner Defeats Verdeur in Swim; Yale Ace Wins 220-Yard Free-Style, Clips 200-Meter Record En Route-- Princeton Star Takes A.A.U. Breast-Stroke Use Dual Timing Device Victor Fifth Year in Row | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/200-plants-listed-in-defense-status-munitions-board-report-gives.html | 200 PLANTS LISTED IN DEFENSE STATUS; Munitions Board Report Gives National Industrial Reserve Comparison With 1940 ALL IN ACTIVE PRODUCTION 27 Are Now in Use, Congress Told, While Others Require Time for Conversion Built for Defense Work | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/british-navy-drops-frills.html | British Navy Drops Frills | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bonn-gets-18-seats-in-europe-council-contribution-cut-as-further-in.html | BONN GETS 18 SEATS IN EUROPE COUNCIL; Contribution Cut as Further Inducement to Acceptance -- Saar Allotted 3 Places Joint Committee Set Up Two Main Proposals Made Bundestag Debate Deferred | True | By Lansing Warren Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/washington-stresses-timing.html | Washington Stresses Timing | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/campus-plan-approved-included-in-188000-grammar-school-vote-in-long.html | CAMPUS PLAN APPROVED; Included in $188,000 Grammar School Vote in Long Island | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/army-buying-news-resumed.html | Army Buying News Resumed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/mrs-walter-sbrewster.html | MRS. WALTER S.BREWSTER | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pittsburgh-business-off-rise-in-industrial-output-offset-by-drop-in.html | PITTSBURGH BUSINESS OFF; Rise in Industrial Output Offset by Drop in Freight and Trade | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/task-force-chief-named-general-hodge-to-head-32000-troops-in.html | TASK FORCE CHIEF NAMED; General Hodge to Head 32,000 Troops in Carolina Games | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/tea-given-for-committee-mrs-rp-connette-hostess-to-wellesley-club.html | TEA GIVEN FOR COMMITTEE; Mrs. R.P. Connette Hostess to Wellesley Club Benefit Aides | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/air-officials-cite-big-safety-gains-9999-of-passengers-in-us-were.html | AIR OFFICIALS CITE BIG SAFETY GAINS; 99.99% of Passengers in U.S. Were Unharmed in Last Five Years, Convention Is Told Atom Knowledge Unnecessary | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/city-employe-retires-george-f-lacey-64-leaves-post-after-48-years.html | CITY EMPLOYE RETIRES; George F. Lacey, 64, Leaves Post After 48 Years | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/promoted-by-fruehauf-trailer.html | PROMOTED BY FRUEHAUF TRAILER | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dewey-snubs-gop-by-pay-bill-vetoes-crews-brooklyn-deal-killed.html | DEWEY SNUBS G.O.P. BY PAY BILL VETOES; Crews' Brooklyn 'Deal' Killed--Westchester Rebels Punished on Pension Measures Pension Bills Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rail-offering-held-a-marked-success-about-90-of-the-debentures-of.html | RAIL OFFERING HELD A MARKED SUCCESS; About 90% of the Debentures of Southern Pacific Taken Before Standby Ends PRICE SOARS IN MARKET Less Than $3,000,000 Is Left to Underwriters, Who Stand to Clear Over $735,688 One of Several in Effect | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/alston-downs-abramson-loveday-and-kerr-triumph-as-eastern-badminton.html | ALSTON DOWNS ABRAMSON; Loveday and Kerr Triumph as Eastern Badminton Starts | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/new-lock-for-united-gate.html | New Lock for United Gate | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/canada-buying-less-from-us.html | Canada Buying Less From U.S. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/aiken-would-test-food-coupon-plan-his-proposal-aims-at-ending-farm.html | AIKEN WOULD TEST FOOD COUPON PLAN; His Proposal Aims at Ending Farm Surpluses and Raising Low-Income Family Diets | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/3-dc3s-radar-join-rain-making-fleet-experimental-course-in-home.html | 3 DC-3'S, RADAR JOIN RAIN-MAKING FLEET; EXPERIMENTAL COURSE IN HOME NURSING FOR BOYS | True | By Charles G. Bennett | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/missing-baby-sought-by-big-police-detail.html | MISSING BABY SOUGHT BY BIG POLICE DETAIL | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/us-senior-polo-tonight-semifinal-at-squadron-a-pits-brooklyn.html | U.S. SENIOR POLO TONIGHT; Semi-Final at Squadron A Pits Brooklyn Against Detroit | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/leading-golf-pros-plan-to-bolt-pga-form-own-group-revealed-snead.html | Leading Golf Pros' Plan to Bolt P.G.A., Form Own Group Revealed; Snead, Demaret, Hogan Among Those Named as Opposed to Tourney Operation of Present Set-Up--Peace Talk Scheduled | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/swedish-music-stars-are-heard-in-concert.html | SWEDISH MUSIC STARS ARE HEARD IN CONCERT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/what-we-spend-on-eating.html | What We Spend On Eating | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/army-hospital-cuts-upheld-by-truman.html | ARMY HOSPITAL CUTS UPHELD BY TRUMAN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/federal-hogsupport-commitment-ends-pending-2000000000-congressional.html | Federal Hog-Support Commitment Ends Pending $2,000,000,000 Congressional Grant | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/love-ignored-in-wedding-poll.html | Love Ignored in Wedding Poll | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/joyous-passover-planned-in-israel-second-celebration-of-festival.html | JOYOUS PASSOVER PLANNED IN ISRAEL; Second Celebration of Festival Since Formation of State Finds Cities Crowded | True | By Gene Currivan Special To The New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ring-sold-for-9500-first-session-of-sale-of-miller-estate-nets.html | RING SOLD FOR $9,500; First Session of Sale of Miller Estate Nets $34,256 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/passover-begins-at-sunset-tonight-jews-throughout-world-will.html | PASSOVER BEGINS AT SUNSET TONIGHT; Jews Throughout World Will Mark Festival in Temples, Synagogues and Homes Message from Zionist Leader Two Large Seders Monday | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ford-men-win-jobless-aid-state-appeal-board-reverses-ruling-by.html | FORD MEN WIN JOBLESS AID; State Appeal Board Reverses Ruling by Referee | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/korean-elections-postponed.html | Korean Elections Postponed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/new-york-montreal-boys-swap-cities-first-thing-canadians-ask-for-is.html | New York, Montreal Boys Swap Cities; First Thing Canadians Ask For Is Subway; EXCHANGING GOODWILL GREETINGS HERE YESTERDAY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/us-censors-hbomb-data-3000-magazine-copies-burnt-science-magazine.html | U.S. Censors H-Bomb Data; 3,000 Magazine Copies Burnt; SCIENCE MAGAZINE CENSORED BY A.E.C. Commission Aide Visits Press Prohibitions Are Cited | True | By William R. Conklin | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/saroyans-new-play-presented-on-coast.html | SAROYAN'S NEW PLAY PRESENTED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/governor-signs-bill-to-bar-housing-bias-dewey-signs-bill-on-bias-in.html | Governor Signs Bill To Bar Housing Bias; DEWEY SIGNS BILL ON BIAS IN HOUSING | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/4-opa-exaides-indicted-in-fraud-3-others-also-are-accused-of.html | 4 O.P.A. EX-AIDES INDICTED IN FRAUD; 3 Others Also Are Accused of Selling 6,000,000 Pounds of Sugar Above Ceiling | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/personal-notes.html | Personal Notes | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/milledge-pwalker.html | MILLEDGE P. WALKER | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/trading-in-march-highest-since-37-n-y-stock-exchange-turnover.html | TRADING IN MARCH HIGHEST SINCE '37; N. Y. Stock Exchange Turnover 40,411,025 Shares--Bond, Curb Sales Also Soar | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/laurel-park-chart.html | LAUREL PARK CHART | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/2-sentenced-here-for-a-wartime-plot.html | 2 SENTENCED HERE FOR A WARTIME PLOT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/service-for-blum-will-be-tomorrow-french-leader-to-be-buried-at.html | SERVICE FOR BLUM WILL BE TOMORROW; French Leader to Be Buried at Montmartre Cemetery--Truman Sends Message | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/steinhardt-rites-held-at-emanuel-trumans-and-achesons-send-floral.html | STEINHARDT RITES HELD AT EMANU-EL; Trumans and Achesons Send Floral Tributes-Dr.Mark Lauds Envoy's Record Family in Front Pews Epitaph From Hamlet | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/gets-death-for-killing-her-son.html | Gets Death for Killing Her Son | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/stephen-hoyt.html | STEPHEN HOYT | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pirates-5-in-9th-whip-giants-118-ford-smith-blasted-and-15-blows-by.html | PIRATES 5 IN 9TH WHIP GIANTS, 11-8; Ford Smith Blasted and 15 Blows by Polo Grounders Are Wasted at Phoenix Jansen Is Hit Hard Two Out Stretching | True | By James P. Dawson Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/bonn-to-drop-last-ration.html | Bonn to Drop Last Ration | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/62000000-surplus-shown-by-britain-gain-in-fiscal-year-exceeds.html | 62,000,000 SURPLUS SHOWN BY BRITAIN; Gain in Fiscal Year Exceeds Estimate by 48,000,000-- Budget Portents Weighed Mutual Cancellations Dismissals to Save 1,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/final-dp-bill-vote-set-for-wednesday.html | FINAL D.P. BILL VOTE SET FOR WEDNESDAY | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/named-general-manager-for-gm-truck-division.html | Named General Manager For G.M. Truck Division | True | Fabian Bachrach | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/gustav-aungar.html | GUSTAV A.UNGAR | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/marcia-josefsberg-betrothed.html | Marcia Josefsberg Betrothed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/taft-calls-attack-by-truman-biased-replies-to-blast-at-mccarthy.html | TAFT CALLS ATTACK BY TRUMAN BIASED; Replies to Blast at McCarthy, Wherry, Bridges--Talks to Maine G.O.P. Convention Sees Parallel to Hiss Support Use as Slogan Charged | True | By John H. Fenton Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/airline-takes-over-a-hotel.html | Airline Takes Over a Hotel | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/belgrade-aids-un-in-greek-child-aim-yugoslav-spokesman-supports.html | BELGRADE AIDS U.N. IN GREEK CHILD AIM; Yugoslav Spokesman Supports Resolution but Says Many Parents Are in Macedonia U.N. Committee Reports | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/birmingham-obtains-yochim.html | Birmingham Obtains Yochim | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/primary-average-shows-slight-dip-rent-fuel-housefurnishings.html | PRIMARY AVERAGE SHOWS SLIGHT DIP; Rent, Fuel, Housefurnishings Advance-- Fractional Drops on Food, Clothing Noted | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/news-of-food-chains-new-warehouse-is-opened-it-supplies-141-stores.html | News of Food; Chain's New Warehouse Is Opened; It Supplies 141 Stores in This Area Reminders Are Picturesque Grocery Head Takes Over | | By Jane Nickerson | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/henry-w-gregory.html | HENRY W. GREGORY | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/less-blindness-seen-conference-told-diseases-are-treated-earlier.html | LESS BLINDNESS SEEN; Conference Told Diseases Are Treated Earlier, Better | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/prague-and-the-church.html | PRAGUE AND THE CHURCH | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/tenfamily-house-among-bronx-sales.html | TEN-FAMILY HOUSE AMONG BRONX SALES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/allen-pekelner-engaged-her-betrothal-to-elliott-m-fine-made-known.html | ALLEN PEKELNER ENGAGED; Her Betrothal to Elliott M. Fine Made Known in Yonkers | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ring-tourney-led-by-michigan-state-lsus-hopes-of-retaining-us.html | RING TOURNEY LED BY MICHIGAN STATE; L.S.U.'s Hopes of Retaining U.S. College Title Dashed --Marek Halts Crandell THE SUMMARIES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/british-set-atomic-cost-will-spend-61700000-in-the-next-twelve.html | BRITISH SET ATOMIC COST; Will Spend 61,700,000 in the Next Twelve Months | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/to-make-electric-deodorizers.html | To Make Electric Deodorizers | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/taxes-seen-taking-30-of-us-income-cotton-official-urges-farmers-and.html | TAXES SEEN TAKING 30% OF U.S. INCOME; Cotton Official Urges Farmers and Business Men to Unite Against Welfare Levies Steps Toward Socialism | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/prepaid-bond-issues-set-record-in-march.html | PREPAID BOND ISSUES SET RECORD IN MARCH | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/german-police-accused-us-expert-says-they-revert-to-violating-civil.html | GERMAN POLICE ACCUSED; U.S. Expert Says They Revert to Violating Civil Rights | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/advertising-news-yates-agency-changes-name-accounts-personnel.html | Advertising News; Yates Agency Changes Name Accounts Personnel | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/new-delay-by-soviet-on-austria-pact-seen.html | NEW DELAY BY SOVIET ON AUSTRIA PACT SEEN | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/collegiate-school-alumni-meet.html | Collegiate School Alumni Meet | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cardy-fined-40000-in-canada.html | Cardy Fined $40,000 in Canada | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/in-the-public-interest.html | IN THE PUBLIC INTEREST | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dartmouth-skiers-excel-in-colorado-stewart-first-arneberg-next-in.html | DARTMOUTH SKIERS EXCEL IN COLORADO; Stewart First, Arneberg Next in Downhill Race as Team Takes Lead in Meet | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/louis-leiderman.html | LOUIS LEIDERMAN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/shanks-delegation-seeks-aid-at-capital.html | SHANKS DELEGATION SEEKS AID AT CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/walter-sarkinson.html | WALTER S.ARKINSON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/600-ineligible-for-housing.html | 600 Ineligible for Housing | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-library-battle-won.html | THE LIBRARY BATTLE WON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/brooke-delays-departure-for-us-maps-plane-trip.html | Brooke Delays Departure For U.S., Maps Plane Trip | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/two-consent-to-stop-appliance-price-cuts.html | TWO CONSENT TO STOP APPLIANCE PRICE CUTS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/us-tells-greece-to-reform-economy-or-face-cut-in-aid-some-in-athens.html | U.S. Tells Greece to Reform Economy or Face Cut in Aid; Some in Athens View Stern Grady Letter as Suggestion Venizelos' Cabinet Quit-- Envoy Backs Present Parliament U.S. Envoy Presses Athens Leaders To Carry Out Marshall Aid Plans Venizelos Cabinet Meets | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/odwyer-assailed-on-budget-and-gag-teachers-cry-that-failure-to.html | O'DWYER ASSAILED ON BUDGET AND GAG; Teachers Cry That Failure to Provide for Salary Rises Constitutes a 'Betrayal' THREATEN 'DRASTIC' STEP Political Parties and Business Group Attack Speech Curb as 'Shameless,' Undemocratic Speeches Limited to Three Minutes Free Speech Violation Charged Teachers Called "Desperate" | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/iran-not-to-allow-new-concessions-shah-says-no-foreign-nation-or.html | IRAN NOT TO ALLOW NEW CONCESSIONS; Shah Says No Foreign Nation or Concern Will Get Grants to Operate Oil Areas Moslem Ties Pushed Aid Held Insufficient | True | By C.l. Sulzberger Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/austin-counsels-un-as-point-4-channel.html | AUSTIN COUNSELS U.N. AS POINT 4 CHANNEL | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rubber-futures-sharply-higher-market-here-follows-london-singapore.html | RUBBER FUTURES SHARPLY HIGHER; Market Here Follows London, Singapore Up--Coffee Prices Irregular, Sugar Mixed | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/edward-toff.html | EDWARD T.OFF | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/site-in-hempstead-sold-to-builders-plan-stores-and-offices-for.html | SITE IN HEMPSTEAD SOLD TO BUILDERS; Plan Stores and Offices for Corner Leasehold--Taxpayer Purchased in Merrick | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/ha-overstreet-honored-philosopher-gets-23d-annual-parents-magazine.html | H.A. OVERSTREET HONORED; Philosopher Gets 23d Annual Parents Magazine Medal | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/house-votes-easter-recess.html | House Votes Easter Recess | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/chosen-unit-secretary-of-missions-conference.html | Chosen Unit Secretary Of Missions Conference | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/fordham-pact-renewed-air-material-command-allocates-funds-for-jet.html | FORDHAM PACT RENEWED; Air Material Command Allocates Funds for Jet Research | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/lattimore-share-in-shaping-policy-denied-by-acheson-secretary-says.html | LATTIMORE SHARE IN SHAPING POLICY DENIED BY ACHESON; Secretary Says He Believes He Never Even Met Professor Accused by McCarthy BRIDGES ASKS SHOWDOWN Taft Scores President's Attack on Three G.O.P. Senators as 'Bitter and Prejudiced' Bridges Asks "Showdown" LATTIMORE 'POLICY' DENIED BY ACHESON Cites "Loss of China" Cites Cooper Appointment Lattimore Connection Defined Lattimore Flying Back | True | By William S. White Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/italy-defers-stand-on-somaliland-line.html | ITALY DEFERS STAND ON SOMALILAND LINE | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/apartment-houses-to-rise-in-brooklyn.html | APARTMENT HOUSES TO RISE IN BROOKLYN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/the-water-situation.html | The Water Situation | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/follansbee-steel-clears-debt.html | Follansbee Steel Clears Debt | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sunray-oil-income-smaller-in-year-10846000-earned-in-1949-against.html | SUNRAY OIL INCOME SMALLER IN YEAR; $10,846,000 Earned in 1949, Against $15,644,000 in '48 -- Barnsdall Merger Soon | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/julia-gibson-bride-of-john-p-axtell-wed-in-scarsdale.html | JULIA GIBSON BRIDE OF JOHN P. AXTELL; WED IN SCARSDALE | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/america-seeking-bases-in-spain-to-ask-2-atlantic-powers-backing.html | America Seeking Bases in Spain; To Ask 2 Atlantic Powers' Backing; AMERICA SEEKING AIR BASES IN SPAIN Effect on Economy an Issue Hague to Bar Red Protest | True | By Sydney Gruson Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/gray-outlines-plans-as-aide-to-truman.html | GRAY OUTLINES PLANS AS AIDE TO TRUMAN | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/soviet-held-acting-to-detach-sinkiang-acheson-charges-that-moscow.html | SOVIET HELD ACTING TO DETACH SINKIANG; Acheson Charges That Moscow Is Using Familiar Devices to Get Oil, Minerals Previous Charge Supported Aid Principle Is Backed Reds Woo Tribesmen | True | By Walter H. Waggoner Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/railroads-income-off-missourikansastexas-lists-1949-net-of-4870248.html | RAILROAD'S INCOME OFF; Missouri-Kansas-Texas Lists 1949 Net of $4,870,248 | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/dodgers-toppled-by-montreal-65-rogers-2run-homer-in-7th.html | DODGERS TOPPLED BY MONTREAL, 6-5; Rogers' 2-Run Homer in 7th Wins--Robinson Connects With 2 on in First Throws Cause No Pain Edwards Protests Decision | True | By Roscoe McGowen Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/newark-plant-is-sold-belleville-concern-buys-sevenacre-property-on.html | NEWARK PLANT IS SOLD; Belleville Concern Buys SevenAcre Property on Passaic River | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/donald-danilonis.html | DONALD D. ANILONIS | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rev-aniceto-silvioni-a-franciscan-leader.html | REV. ANICETO SILVIONI, A FRANCISCAN LEADER | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/prof-fo-matthiessen-dies-in-boston-plunge.html | PROF. F.O. MATTHIESSEN DIES IN BOSTON PLUNGE | True | | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/soybeans-advance-on-ccc-rumor-reported-purchase-of-million-bushels.html | SOYBEANS ADVANCE ON C.C.C. RUMOR; Reported Purchase of Million Bushels Creates Demand --Wheat Off, Corn Up | | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/old-pupils-honor-noplay-teacher-give-scroll-to-man-who-made-them.html | OLD PUPILS HONOR NO-PLAY TEACHER; Give Scroll to Man Who Made Them Skimp on Recreation to Read English Classics Students Now Know Less Latin | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/antonine-miller-to-be-bride.html | Antonine Miller to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/cheery-festival-lacks-blooms.html | Cheery Festival Lacks Blooms | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/venizelos-plans-to-seek-a-test-of-his-government.html | Venizelos Plans to Seek A Test of His Government | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/state-commission-continued.html | State Commission Continued | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/wood-field-and-stream-pessimist-will-try-again-jersey-stripers.html | WOOD, FIELD AND STREAM; Pessimist Will Try Again Jersey Stripers Legal | | By Raymond R. Camp | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/antiperon-paper-saved-prensa-gets-3-days-newsprint-after-closing.html | ANTI-PERON PAPER 'SAVED'; Prensa Gets 3 Days' Newsprint After Closing Was Imminent | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/japanese-shipping-ends-tie-to-regime-merchant-fleet-goes-back-into.html | JAPANESE SHIPPING ENDS TIE TO REGIME; Merchant Fleet Goes Back Into Private Operation Today After Eight Years Plan to Soften Impact Korean Conferences Held | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/sherman-quits-lisbon-for-us.html | Sherman Quits Lisbon for U.S. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/saps-on.html | SAP'S ON | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/czech-netmen-egyptian-citizens.html | Czech Netmen Egyptian Citizens | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/senate-votes-murray-to-aec.html | Senate Votes Murray to A.E.C. | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/frank-transue.html | FRANK TRANSUE | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/rail-express-loses-plea-icc-turns-down-request-to-raise-billing.html | RAIL EXPRESS LOSES PLEA; I.C.C. Turns Down Request to Raise Billing Weight on Fish | | Special to THE NEW YORK TIMES. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/braves-turn-back-yankees-by-76-with-3-runs-in-8th-off-pillette.html | Braves Turn Back Yankees by 7-6 With 3 Runs in 8th Off Pillette; Willard Marshall's Single Gives Boston Deciding Game in Spring Series, 2 to 1 -- DiMaggio Blasts Three Hits Again Drive to Center Wins Berry Down With Cold | True | By John Drebinger Special To the New York Times. | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/brooklyn-garage-is-sold.html | Brooklyn Garage Is Sold | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/auto-output-off-132877-units-in-week-compare-with-133907-wards.html | AUTO OUTPUT OFF; 132,877 Units in Week Compare With 133,907 Ward's Reports | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/1000000-goering-loot-found-in-west-germany.html | $1,000,000 Goering Loot Found in West Germany | True | Special to THE NEW YORK TIMES. | | C1B 238902 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/45-firemen-appointed-commissioner-quayle-raises-34-others-to.html | 45 FIREMEN APPOINTED; Commissioner Quayle Raises 34 Others to Lieutenants | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/pickpocket-lifts-police-badge.html | Pickpocket Lifts Police Badge | True | | | C1B 238902 | |
| 1950-04-01 | 1950-04-01 | https://www.nytimes.com/1950/04/01/archives/big-vans-barred-in-garment-area-for-day-operations-starting-may-1.html | Big Vans Barred in Garment Area For Day Operations Starting May 1; BIG TRUCKS CURBED IN GARMENT CENTER Guided by Traffic Study Moses Comments on Terminal | True | By Joseph C. Ingraham | | C1B 238902 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/national-group-insurance-is-set-by-a-trade-body-for-first-time.html | National Group Insurance Is Set By a Trade Body for First Time; Smaller Stores Included | True | By Alfred R. Zipser Jr. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/russians-claim-printing-say-inventor-developed-art-400-years-before.html | RUSSIANS CLAIM PRINTING; Siy Inventor Developed Art 400 Years Before Gutenberg | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/acth-in-new-form-produced-at-boston.html | ACTH IN NEW FORM PRODUCED AT BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/report-from-london.html | REPORT FROM LONDON | True | By L. Marsland Gander | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/women-in-sports-fields-split-last-year.html | Women in Sports; Fields Split Last Year | True | By Maureen Orcutt | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/eca-report-sees-very-great-gains-in-defeating-reds-increased-output.html | E.C.A. REPORT SEES 'VERY GREAT' GAINS IN DEFEATING REDS; Increased Output and Financial Strides in Europe Are Laid to U.S. Aid Program ECONOMIC UNION IS URGED Administration Satisfied With $3,102,450,000 Measure as It Passed House | True | By Walter H. Waggoner Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hunter-to-graduate-1062.html | Hunter to Graduate 1,062 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/controls-opposed-by-weekly-press-stand-against-welfare-state-taken.html | CONTROLS OPPOSED BY WEEKLY PRESS; Stand Against 'Welfare State' Taken by 150 Executives Ending Sessions Here | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/son-of-basketball-coach-voted-rochester-captain.html | Son of Basketball Coach Voted Rochester Captain | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/giants-release-pitcher-behrman-to-oakland-team-six-rookies-are.html | Giants Release Pitcher Behrman to Oakland Team; Six Rookies Are Dropped; DEAL REVEALS RIFT WITH YANKEE CLUB Giants Learn Oakland Cool Toward Bombers Because of Delay on Seven Players OPTION ON BILL TAYLOR Polo Grounders May Purchase Hitting Star at End of Coast League Season | True | From a Staff Correspondent | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dr-mcurdy-quits-state-hygiene-post-commissioner-since-43-takes.html | DR. M'CURDY QUITS STATE HYGIENE POST; Commissioner Since '43 Takes Position as Consultant to Committee on Children | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jordan-joins-ban-on-separate-peace-votes-with-other-arab-lands-to.html | JORDAN JOINS BAN ON SEPARATE PEACE; Votes With Other Arab Lands to Expel From League Any State Making Israeli Pact | True | By Albion Ross Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/62-us-students-sign-for-students-in-spain.html | 62 U.S. STUDENTS SIGN FOR STUDENTS IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/two-years-of-eca.html | TWO YEARS OF E.C.A. | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/drive-to-save-lives.html | Drive to Save Lives | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS; Best Sellers | True | By David Dempsey | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/appointed-to-syracuse-church.html | Appointed to Syracuse Church | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sports-of-the-times-artist-on-relief.html | Sports of the Times; Artist on Relief | True | By Arthur Daley | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-ruth-m-little-engaged-to-marry-daughter-of-dean-at-clark-u.html | MISS RUTH M. LITTLE ENGAGED TO MARRY; Daughter of Dean at Clark U. Betrothed to LeBaron Russell Briggs 3d, Former Major | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tea-will-launch-29th-book-week-mrs-rb-lanier-to-be-hostess-at-home.html | TEA WILL LAUNCH 29TH BOOK WEEK; Mrs. R.B. Lanier to Be Hostess at Home as Merchant Marine Library Unit Starts Drive | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/news-from-the-studios-nbc-video-offers-audition-series-a-wry.html | NEWS FROM THE STUDIOS; N.B.C. Video Offers Audition Series-- A Wry Comment-- Other Items | True | By Sidney Lohman | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/spitzermead.html | Spitzer--Mead | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mayohock.html | Mayo--Hock | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/krentelleonard.html | Krentel--Leonard | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fete-to-raise-fund-for-church.html | Fete to Raise Fund for Church | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fleet-argo-victor-over-favored-kinsman-by-half-length-in-laurel.html | Fleet Argo Victor Over Favored Kinsman by Half Length in Laurel Stakes; $18.80-FOR-$2 SHOT SETS TRACK RECORD Fleet Argo Goes Six Furlongs at Laurel in 1:10 1/5 to Show Way to Kinsman HIGH FREQUENCY IS THIRD Jess Linthicum, King Mowlee, Derby Nominees, Outrun-- 21,826 Bet $1,140,201 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/james-to-teach-football.html | James to Teach Football | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jamaica-riflemen-win-capture-high-school-laurels-xavier-military.html | JAMAICA RIFLEMEN WIN; Capture High School Laurels-- Xavier Military Victor | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-price-fiancee-of-mf-perkins-jr-boston-medical-social-worker.html | MISS PRICE FIANCEE OF M.F. PERKINS JR.; Boston Medical Social Worker Engaged to Wartime Captain Who Is a Lawyer Here | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/minorities-urgd-to-be-free-of-bias-state-official-cites-cases-of.html | MINORITIES URGED TO BE FREE OF BIAS; State Official Cites Cases of Negroes' Anti-Semitism and Southern Jews' Prejudices | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/handsome-hessian-at-bay.html | HANDSOME HESSIAN AT BAY | True | Vandamm | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/un-army-project-asks-23-divisions-small-police-force-proposed-by.html | U.N. ARMY PROJECT ASKS 2-3 DIVISIONS; Small Police Force Proposed by Lie Would Also Have Naval and Air Units | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/truman-may-ask-second-farm-bill-announces-he-will-give-views-on.html | TRUMAN MAY ASK SECOND FARM BILL; Announces He Will Give Views on Measure Already Signed --This Stirs Speculation | True | By Anthony Leviero Special To the New York Times. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-mary-brewer-married-to-ensign-bride-of-harry-w-morgan-jr.html | MISS MARY BREWER MARRIED TO ENSIGN; Bride of Harry W. Morgan Jr., Annapolis Graduate, in Chapel of Montclair Church | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/no-mishap-in-month-in-month-shipyard-sets-mark.html | NO MISHAP IN MONTH, SHIPYARD SETS MARK | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/april-is-the-month-for-arbutus-when-blossoms-fall.html | APRIL IS THE MONTH FOR ARBUTUS; When Blossoms Fall | True | By Samuel H. Gottscho | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/joan-m-rawitser-becomes-a-bride-brick-presbyterian-is-scene-of.html | JOAN M. RAWITSER BECOMES A BRIDE; Brick Presbyterian Is Scene of Marriage to James MacD. Stormont, Medical Student. | True | Dahlheim | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gabl-wins-ski-derby.html | Gabl Wins Ski Derby | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-perennial-border-with-flowers-all-season.html | A PERENNIAL BORDER WITH FLOWERS ALL SEASON | True | Gottscho-Schleisner | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/yugoslavs-assail-soviet-on-danube-reports-of-galati-conference-say.html | YUGOSLAVS ASSAIL SOVIET ON DANUBE; Reports of Galati Conference Siy Commission Is Now Kremlin's Rubber Stamp | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/roy-witmer-dead-nbc-exofficial-vice-president-in-charge-of-sales.html | ROY WITMER DEAD; N.B.C. EX-OFFICIAL; Vice President in Charge of Sales Until '48 Led Drive to Improve Ads on Radio | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-music-memorial-is-rising-in-israel-koussevitsky-will-give-concert.html | A MUSIC MEMORIAL IS RISING IN ISRAEL; Koussevitsky Will Give Concert to Raise Funds for Theatre to Be Built at Ein Geb | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/manicure-license-abolished.html | Manicure License Abolished | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rush-stops-indians-31.html | Rush Stops Indians, 3--1 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-aid-christ-child-society.html | To Aid Christ Child Society | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/indonesia-obtains-credit-from-dutch-52000000-to-be-provided-under.html | INDONESIA OBTAINS CREDIT FROM DUTCH; $52,000,000 to Be Provided Under Pact That Is Aimed at Easing Debt Situation | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fordham-crushes-pratt-nine-184-gets-16-blows-in-opener-to-rout.html | FORDHAM CRUSHES PRATT NINE, 18-4; Gets 16 Blows in Opener to Rout Quell--3 Ram Hurlers Yield 4 Hits, Fan 12 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/greek-rule-shifts-toward-coalition-premier-venizelos-liberals.html | GREEK RULE SHIFTS TOWARD COALITION; Premier Venizelos' Liberals, Following Reply to Grady, Project a Center Merger | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/earthguided-space-ship-pictured-by-astronomer.html | Earth-Guided Space Ship Pictured by Astronomer | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-construction-hits-record-total-in-quarter.html | New Construction Hits Record Total in Quarter | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-alger-hiss-case.html | The Alger Hiss Case | True | By John Desmond | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/riverdale-suites-rented-253-units-are-taken-in-new-netherland.html | RIVERDALE SUITES RENTED; 253 Units Are Taken in New Netherland Gardens | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-joint-appearance.html | IN JOINT APPEARANCE | True | J. Abresch | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/quake-in-italy-hurts-30-three-buildings-in-livorno-are-said-to-have.html | QUAKE IN ITALY HURTS 30; Three Buildings in Livorno Are Said to Have Collapsed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/animal-spirits.html | Animal Spirits | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/end-of-visas-proposed-marshall-plan-nations-requested-to-make-entry.html | END OF VISAS PROPOSED; Marshall Plan Nations Requested to Make Entry Easier | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fiction-in-brief-amg-austria.html | Fiction In Brief; AMG, Austria | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/anglers-turn-out-for-trout-season-as-trout-season-opened-in-finger.html | ANGLERS TURN OUT FOR TROUT SEASON; AS TROUT SEASON OPENED IN FINGER LAKES AREA | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/met-aau-boxing-tuesday.html | Met. A.A.U. Boxing Tuesday | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-paight-back-to-school.html | Miss Paight Back to School | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/romulo-to-speak-tonight.html | Romulo to Speak Tonight | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/consul-is-listed-for-two-benefits-vocational-advisory-service-and.html | 'CONSUL' IS LISTED FOR TWO BENEFITS; Vocational Advisory Service and Office Workers' Fund to Gain by Musical Drama | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hw-starr-is-named-red-cross-secretary-praised-by-marshall-for-work.html | H.W. Starr Is Named Red Cross Secretary; Praised by Marshall for Work for Society | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bush-squash-fits-smallest-plot-early-planting.html | BUSH SQUASH FITS SMALLEST PLOT; Early Planting | True | By D.f. Jones | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/taking-of-census-begins-smoothly-chief-snag-is-found-on-income.html | TAKING OF CENSUS BEGINS SMOOTHLY; Chief Snag Is Found on Income Question--Many Counters to Be Out on Job Today | True | By Doris Greenberg | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/reid-defends-curb-on-budget-debate-deputy-mayor-backs-ruling-by.html | REID DEFENDS CURB ON BUDGET DEBATE; Deputy Mayor Backs Ruling by Board Against Hearing Political Organizations | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stuyvesant-fencers-tie-gain-city-psal-title.html | Stuyvesant Fencers Tie, Gain City P.S.A.L. Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/trumans-counted-on-key-west-lawn-the-census-enumerator-lists-the.html | TRUMANS COUNTED ON KEY WEST LAWN; THE CENSUS ENUMERATOR LISTS THE NATION'S FIRST FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-southeast-trumans-stand-on-fbi-files-receives-wide-endorsement.html | THE SOUTHEAST; Truman's Stand on F.B.I. Files Receives Wide Endorsement | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/added-to-utilitys-board-central-illinois-light-co-elects-two-new.html | ADDED TO UTILITY'S BOARD; Central Illinois Light Co. Elects Two New Directors | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/german-ship-calls-at-halifax.html | German Ship Calls at Halifax | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/just-look-what-the-wind-blew-in.html | JUST LOOK WHAT THE WIND BLEW IN! | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tea-dance-to-help-adoption-service-display-of-spring-and-summer.html | TEA DANCE TO HELP ADOPTION SERVICE; Display of Spring and Summer Fashions to Be Held April 14 at Spence-Chapin Benefit | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/springtime-skiing-new-england-winter-resorts-expecting-good-snow.html | SPRINGTIME SKIING; New England 'Winter Resorts' Expecting Good Snow for Several More Weeks | True | By Frank Elkins | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/crowleydoran.html | Crowley--Doran | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/with-hoe-and-sprayer.html | With Hoe And Sprayer | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/now-the-big-ten-dr-spaeth-at-great-personal-risk-ventures-to-name.html | Now, the 'Big Ten'; Dr. Spaeth, at great personal risk, ventures to name the finest popular songs since 1900. | True | By Sigmund Spaeth | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-people-v-trout-a-majority-opinion-held-by-douglas-j-that-the.html | The People v. Trout: A Majority Opinion; Held, by Douglas, J.: That the dry fly makes a stronger case than bait among fish. | True | By William O. Douglas | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/garden-events-of-the-week-gardens-in-the-south.html | GARDEN EVENTS OF THE WEEK; Gardens in the South | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/5-young-women-whose-engagements-are-of-interest-to-society.html | 5 YOUNG WOMEN WHOSE ENGAGEMENTS ARE OF INTEREST TO SOCIETY | True | Stephens | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stowaway-held-as-thief-briton-25-seized-while-driving-car-without.html | STOWAWAY HELD AS THIEF; Briton, 25, Seized While Driving Car Without License Plates | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/housing-officials-will-confer-here-yonkers-apartment-house-for-61.html | HOUSING OFFICIALS WILL CONFER HERE; YONKERS APARTMENT HOUSE FOR 61 FAMILIES | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/goering-find-dwindles-army-cuts-value-of-treasure-from-1000000-to.html | GOERING FIND DWINDLES; Army Cuts Value of Treasure From $1,000,000 to $1,000 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/chile-reports-an-emergency.html | Chile Reports an Emergency | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dodge-of-dartmouth-triumphs-in-slalom.html | DODGE OF DARTMOUTH TRIUMPHS IN SLALOM | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/antigambling-bills-offered-by-mgrath.html | ANTI-GAMBLING BILLS OFFERED BY M'GRATH | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/holiday-isle-in-rio-bay-ferry-trip-to-paqueta-is-popular-wth.html | HOLIDAY ISLE IN RIO BAY; Ferry Trip to Paqueta Is Popular With Tourists | True | By Arthur R. Pastore Jr. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/on-television.html | ON TELEVISION | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/posting-of-checks-no-problem-here-clearing-banks-not-expected-to.html | POSTING OF CHECKS NO PROBLEM HERE; Clearing Banks Not Expected to Make Use of Deferral Permitted by New Law | True | By George A. Mooney | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rail-head-defends-onetrack-trestle.html | RAIL HEAD DEFENDS ONE-TRACK TRESTLE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/outlook-favorable-in-usgerman-trade.html | OUTLOOK FAVORABLE IN U.S.-GERMAN TRADE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/greenwich-homes-in-new-ownership-waterfront-estate-and-houses-in.html | GREENWICH HOMES IN NEW OWNERSHIP; Waterfront Estate and Houses in Riverside Are Included in Latest Transactions | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mrs-bm-stoddard-has-child.html | Mrs. B.M. Stoddard Has Child | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/of-poetry-in-troubled-greece.html | Of Poetry in Troubled Greece | True | By W.h. Auden | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nastucklester.html | Nastuck--Lester | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/kiphuth-of-yale-named-will-coach-us-swimmers-to-tour-japan-next.html | KIPHUTH OF YALE NAMED; Will Coach U.S. Swimmers to Tour Japan Next August | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/home-loans-liberalized-brooklyn-bank-makes-larger-advances-to.html | HOME LOANS LIBERALIZED; Brooklyn Bank Makes Larger Advances to Builders | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/milk-prices-cut-in-jersey.html | Milk Prices Cut in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/eileen-leary-engaged-she-will-be-married-on-april-22-to-the-rev-w-w.html | EILEEN LEARY ENGAGED; She Will Be Married on April 22 to the Rev. W. Wayne Yeater | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/23-freight-cars-derailed.html | 23 Freight Cars Derailed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/w-m-pamphilon-state-aide-dead-assistant-to-the-commissioner-of.html | W. M. PAMPHILON, STATE AIDE, DEAD; Assistant to the Commissioner of Mental Hygiene Served Department 26 Years | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/materials-show-is-set-handling-institute-to-sponsor-exposition.html | MATERIALS SHOW IS SET; Handling Institute to Sponsor Exposition April 30-May 4 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/back-to-broadway.html | BACK TO BROADWAY | True | Maurice Seymour | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/roses-need-pruning-the-method-used-governs-the-amount-and-size-of.html | ROSES NEED PRUNING; The Method Used Governs the Amount And Size of Bloom on Hybrid Teas | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nyu-five-elects-becker.html | N.Y.U. Five Elects Becker | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/lattimore-calls-mcarthy-madman-damaging-nation-denies-charges-by.html | LATTIMORE CALLS M'CARTHY 'MADMAN' DAMAGING NATION; DENIES CHARGES BY SENATOR M'CARTHY | True | By Russell Porter | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/home-to-benefit-by-theatre-fete-woodycrest-will-be-assisted-by.html | HOME TO BENEFIT BY THEATRE FETE; Woodycrest Will Be Assisted by Proceeds of Music Hall Party Thursday Night | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/text-of-professor-lattimores-statement-denying-he-is-a-communist.html | Text of Professor Lattimore's Statement Denying He Is a Communist and Denouncing Senator McCarthy | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/texas-track-team-takes-own-relays-oklahoma-aggies-and-kansas-state.html | TEXAS TRACK TEAM TAKES OWN RELAYS; Oklahoma Aggies and Kansas State in Tie for Second-- Bowers, Kansas, Stars | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-formula-for-german-youth-the-lost-generation-in-the-french-zone.html | A Formula for German Youth; The 'lost generation' in the French zone is responding to an education plan the U.S. is beginning to copy. | True | By Edward P. Morgan | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/open-copiague-homes-builders-start-a-project-in-7950-price-class.html | OPEN COPIAGUE HOMES; Builders Start a Project in $7,950 Price Class | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-natalie-hugh-tarrytown-bride-wed-in-2d-reformed-church-to-hugh.html | MISS NATALIE HUGH TARRYTOWN BRIDE; Wed in 2d Reformed Church to Hugh Gardiner Dean-- Couple Attended by 10 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-anne-s-hall-feted.html | Miss Anne S. Hall Feted | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-era-forecast-in-girls-education-smith-college-is-best-fitted-to.html | NEW ERA FORECAST IN GIRLS EDUCATION; Smith College Is Best Fitted to Lead Development, Its President Tells Alumni | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-pope-opens-a-holy-year-crusade.html | THE POPE OPENS A HOLY YEAR CRUSADE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/virginia-l-baxter-wed-in-bennington-wheelock-alumna-becomes-the.html | VIRGINIA L. BAXTER WED IN BENNINGTON; Wheelock Alumna Becomes the Bride of James Hamlin Day in Old First Church | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rockribbed-gop-holding-in-maine-democrats-lack-of-victories-is-laid.html | ROCK-RIBBED G.O.P. HOLDING IN MAINE; Democrats' Lack of Victories Is Laid to Dodging Issue on Nationality Origins | True | By John H. Fenton Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hungarian-action-ousts-lutherans-bishop-ordas.html | Hungarian Action Ousts Lutherans' Bishop Ordas | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/paris-is-worried-on-london-talks-obstacles-to-unity-of-western.html | PARIS IS WORRIED ON LONDON TALKS; Obstacles to Unity of Western Europe, Role of Germany and U.S. Policy Weighed | True | By Harold Callender Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/around-the-garden-water-shortages.html | AROUND THE GARDEN; Water Shortages | True | By Dorothy H. Jenkins | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-auction-li-homes-berger-plans-sale-of-eight-rockville-centre.html | TO AUCTION L.I. HOMES; Berger Plans Sale of Eight Rockville Centre Houses | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/seven-guides-to-rome-and-italy.html | Seven Guides to Rome and Italy | True | By Camille M. Cianfarra Rome. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dedicated-state-home.html | Dedicated State Home | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/colgate-picks-2-captains.html | Colgate Picks 2 Captains | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/by-way-of-report-crime-and-punishment-againother-items.html | BY WAY OF REPORT; 'Crime and Punishment' Again--Other Items | True | By A.h. Weiler | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/congress-slow-to-act-on-trumans-program-after-three-months-not-one.html | CONGRESS SLOW TO ACT ON TRUMAN'S PROGRAM; After Three Months Not One of the 'Must' Bills Has been Passed | True | By Clayton Knowles Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-mary-janney-wed-in-maryland-her-marriage-to-lieut-comdr-paul.html | MISS MARY JANNEY WED IN MARYLAND; Her Marriage to Lieut. Comdr. Paul Backus Takes Place in Baltimore Church | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/marcune-pennino-in-star-bout.html | Marcune, Pennino in Star Bout | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/siena-stops-st-francis-st-francis-quintet-wins-national-catholic-title-at.html | SIENA STOPS ST. FRANCIS; Quintet Wins National Catholic Title at Albany, 57-50 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sperlingwalsh.html | Sperling--Walsh | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/will-get-burroughs-medal.html | Will Get Burroughs Medal | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tall-lofts-sold-in-garment-area-syndicate-takes-501-seventh-avenue.html | TALL LOFTS SOLD IN GARMENT AREA; Syndicate Takes 501 Seventh Avenue, Taxed at $3,800,000 --Lease on Nassau Street | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dr-charles-drew-killed-auto-crash-is-fatal-to-noted-blood-plasma.html | DR. CHARLES DREW KILLED; Auto Crash Is Fatal to Noted Blood Plasma Doctor | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mama-knows-best.html | MAMA KNOWS BEST | True | The New York Times (London Bureau) | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/text-of-eisenhowers-letter-on-defenses-past-negligence-criticized.html | Text of Eisenhower's Letter on Defenses; Past "Negligence" Criticized | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/recent-openings-paintings-and-sculpture-in-oneman-shows.html | RECENT OPENINGS; Paintings and Sculpture In One-Man Shows | True | By Stuart Preston | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/victims-of-multiple-sclerosis-aided-in-new-clinic-services-studies.html | Victims of Multiple Sclerosis Aided in New Clinic Services; Studies Now Being Made at Bellevue Soon Will Be Applied in Other Hospitals Here | True | By Howard A. Rusk, M.d. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mcgrathreynolds.html | McGrath--Reynolds | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/states-49-deficit-is-set-at-9084337-rising-education-and-welfare.html | STATE'S '49 DEFICIT IS SET AT $9,084,337; Rising Education and Welfare Costs Cause $13,929,925 Drop in Assistance Fund | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/us-export-cut-laid-to-revival-abroad-marshall-aid-is-responsible.html | U.S. EXPORT CUT LAID TO REVIVAL ABROAD; Marshall Aid Is Responsible but Spending Was Justified, Fred W. Richmond Holds | True | By Thomas F. Conroy | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/plaintive.html | PLAINTIVE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rugged-perennials-there-are-many-that-thrive-in-borders-without-any.html | RUGGED PERENNIALS; There Are Many That Thrive in Borders Without Any Extra or Special Care | True | By Nancy Ruzicka Smith | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/graziano-is-eager-for-janiro-return-but-present-plans-for-fight-hit.html | GRAZIANO IS EAGER FOR JANIRO RETURN; But Present Plans for Fight Hit Snag as Garden Signs Young-Fusari in May | True | By William J. Briordy | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/pay-issues-caused-52-of-49-strikes-big-factors-included-pensions.html | PAY ISSUES CAUSED 52% OF '49 STRIKES; Big Factors Included Pensions, Insurance--Man-Days of Idleness at 50,500,000 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/film-campaign-on-luzon-philippine-island-invaded-by-hollywood-to.html | FILM CAMPAIGN ON LUZON; Philippine Island Invaded by Hollywood To Depict Guerrilla War Against Japs | True | By Harold Mendelsohn | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mildred-e-welch-wed-to-dr-clough-daughter-of-vassar-controller.html | MILDRED E. WELCH WED TO D.R. CLOUGH; Daughter of Vassar Controller Becomes Bride in Reformed Church at Poughkeepsie | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sarah-a-richards-to-be-wed-in-june-drama-instructor-at-vassar.html | SARAH A. RICHARDS TO BE WED IN JUNE; Drama Instructor at Vassar Fiancee of William S. Coffey, Veteran of Air Forces | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-ec-thompson-married-in-chapel-principals-in-marriages.html | MISS E.C. THOMPSON MARRIED IN CHAPEL; PRINCIPALS IN MARRIAGES YESTERDAY | True | The New York Times Studio | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/spring-tours-along-the-blue-ridge-parkway-south-of-roanoke.html | SPRING TOURS ALONG THE BLUE RIDGE PARKWAY; South of Roanoke | True | By C.j. Hynning | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/again-a-land-battle-in-the-west-three-uses-of-federal-lands.html | Again a Land Battle in the West; THREE USES OF FEDERAL LANDS | True | By Richard L. Neuberger | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nyu-topples-kings-point-93-with-6run-drive-in-4th-inning-nyu-nine.html | N.Y.U. Topples Kings Point, 9-3, With 6-Run Drive in 4th Inning; N.Y.U. NINE HALTS KINGS POINT BY 9-3 | True | By Lincoln A. Werden | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-redheaded-henpecker.html | THE RED-HEADED HENPECKER | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/famous-words.html | Famous Words | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cement-project-starts-iran-city-engineers-use-our-standards-of.html | CEMENT PROJECT STARTS IRAN CITY; Engineers Use Our Standards of Quality in a Community to Be Built at Factory FIRST UNITS GO THIS WEEK $6,000,000 Plan First of Five Model Areas Projected in 7-Year Program | True | By Hartley W. Barclay | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/telling-on-television.html | Telling on Television | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mrs-william-t-rose-has-child.html | Mrs. William T. Rose Has Child | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/talk-with-mr-velikovsky.html | Talk With Mr. Velikovsky | True | By Harvey Breit | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/masons-to-honor-kossuth.html | Masons to Honor Kossuth | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-sure-sign-of-spring-in-paris.html | A SURE SIGN OF SPRING IN PARIS | True | The New York Times (Paris Bureau) | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/luzon-under-army-as-huks-threaten-military-takes-over-principal.html | LUZON UNDER ARMY AS HUKS THREATEN; Military Takes Over Principal Philippines Island to Cope With Guerrilla Attacks | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/moscow-notes-russians-build-new-film-studiowar-movies.html | MOSCOW NOTES; Russians Build New Film Studio--War Movies | True | By Harry Schwartz | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jane-foote-engaged-to-william-n-kruse.html | JANE FOOTE ENGAGED TO WILLIAM N. KRUSE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bishop-ce-byrne-dies-in-galveston-head-of-roman-catholic-diocese.html | BISHOP C.E. BYRNE DIES IN GALVESTON; Head of Roman Catholic Diocese Since 1918, Ordained in St. Louis in 1891, Was 82 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/red-sox-triumph-over-yankees-40-defense-sparkles-boston-makes-5.html | RED SOX TRIUMPH OVER YANKEES, 4-0; DEFENSE SPARKLES; Boston Makes 5 Double Plays in Annexing Spring Series From Rivals, 3 Games to 2 WILLIAMS BLASTS HOMER Connects Off Porterfield in First--Masterson, Suchecki Hold Bombers to 7 Hits | True | By John Drebinger Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/video-in-st-moritz-television-service-offered-in-200-rooms-of-hotel.html | VIDEO IN ST. MORITZ; Television Service Offered in 200 Rooms of Hotel | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/young-lawyers-pick-jj-beha-chairman.html | YOUNG LAWYERS PICK J.J. BEHA CHAIRMAN | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/weeks-best-promotions-jewelry-handbags-millinery-featured-in.html | WEEK'S BEST PROMOTIONS; Jewelry, Handbags, Millinery Featured in Offerings | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/treasure-chest-art-as-forgetting.html | Treasure Chest; Art as Forgetting | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gunfire-proclivity-leads-him-to-police.html | GUNFIRE PROCLIVITY LEADS HIM TO POLICE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/europe-assembly-to-convene-aug-7-committee-of-ministers-ends.html | EUROPE ASSEMBLY TO CONVENE AUG. 7; Committee of Ministers Ends Meeting in Strasbourg-- Spaak Praises Gains | True | By Lansing Warren Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mexico-fund-gets-38000.html | Mexico Fund Gets $38,000 | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dodgers-down-athletics-by-64-campanella-wallops-2-homers-brooks-run.html | Dodgers Down Athletics by 6-4; Campanella Wallops 2 Homers; Brooks Run Winning Streak in Miami's Stadium to 6 Games--Newcombe Goes 7 Innings and Gives Up 7 Blows | True | By Roscoe McGowen Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/spattmorse.html | Spatt--Morse | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-financial-week-financial-markets-meet-expectations-of-first.html | THE FINANCIAL WEEK; Financial Markets Meet Expectations of First Quarter--Traders Assume Cautious Attitude on Future | True | By John G. Forrest Financial Editor | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hupe-suspect-offers-plea-of-not-guilty.html | HUPE SUSPECT OFFERS PLEA OF NOT GUILTY | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/heads-ticket-group.html | HEADS TICKET GROUP | True | Blackstone | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/french-army-team-victor.html | French Army Team Victor | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/belmont-nursery-sold-as-site-for-new-homes.html | Belmont Nursery Sold As Site for New Homes | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bishop-leo-f-fahey-of-oregon-diocese.html | BISHOP LEO F. FAHEY OF OREGON DIOCESE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-delhi-seizes-ousts-extremists-bars-5-mahasabha-leaders-for.html | NEW DELHI SEIZES, OUSTS EXTREMISTS; Bars 5 Mahasabha Leaders for Three Months--Pakistani Chief Due Today for Talks | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/water-up-but-not-enough.html | WATER UP, BUT NOT ENOUGH | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/something-new-and-something-old.html | SOMETHING NEW AND SOMETHING OLD | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/homes-in-modern-and-ranch-styles-feature-suburban-activity.html | Homes In Modern and Ranch Styles Feature Suburban Activity | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/notes-on-science-clues-to-metals-in-plants-butyl-for-subzero-cold.html | NOTES ON SCIENCE; Clues to Metals in Plants-- Butyl for Sub-Zero Cold | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-upper-south-mccarthy-charges-natural-gas-bill-hold-area.html | THE UPPER SOUTH; McCarthy Charges, Natural Gas Bill Hold Area Interest | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-dance-invasion-american-companies-plan-european-seasons.html | THE DANCE: INVASION; American Companies Plan European Seasons | True | By John Martin | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cotton-groups-plan-for-study-in-japan.html | COTTON GROUPS PLAN FOR STUDY IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/easter-matinees-childrens-plays-to-give-holiday-performances.html | EASTER MATINEES; Children's Plays to Give Holiday Performances | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mcarthy-renews-attack-on-jessup-telegram-to-acheson-demands.html | MCARTHY RENEWS ATTACK ON JESSUP; Telegram to Acheson Demands Explanation of 'Communist Funds' Used for Magazine | True | By John D. Morris Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/spanish-painting-sold-for-800.html | Spanish Painting Sold for $800 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nancy-rand-perry-engaged-to-marry-u-of-michigan-alumna-fiancee-of.html | NANCY RAND PERRY ENGAGED TO MARRY; U. of Michigan Alumna Fiancee of Fred Watkins Freeman, Law Student There | True | Bradford Bachrach | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bauer-sisters-defeated-mariene-and-alice-eliminated-in-florida-golf.html | BAUER SISTERS DEFEATED; Mariene and Alice Eliminated in Florida Golf Quarter-Finals | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/coming-of-the-kingdom.html | Coming of the Kingdom | True | By Paul Ramsey | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tack-company-accused-ftc-charges-foreign-origin-of-product-is.html | TACK COMPANY ACCUSED; F.T.C. Charges Foreign Origin of Product Is Unrevealed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-confer-on-business-teaching.html | To Confer on Business Teaching | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/top-shots-of-the-big-top.html | Top Shots of the Big Top | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/art-works-of-luks-will-be-auctioned-all-those-still-owned-by-his.html | ART WORKS OF LUKS WILL BE AUCTIONED; All Those Still Owned by His Family Will Go on the Block Wednesday | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/blackmers-big-scene-actor-in-come-back-little-sheba-discusses-the.html | BLACKMER'S BIG SCENE; Actor in 'Come Back, Little Sheba,' Discusses the Techniques And Hazards Involved in Portraying a Maniacal Drunkard | True | By Richard Maney | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/reds-send-burns-to-syracuse.html | Reds Send Burns to Syracuse | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jewish-campaign-to-net-24000000-federation-of-philanthropies-gets.html | JEWISH CAMPAIGN TO NET $24,000,000; Federation of Philanthropies Gets Forecast on Fund for Building and Maintenance | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fast-for-peace-began-group-including-hopi-appeals-to-world-to.html | FAST FOR PEACE BEGUN; Group, Including Hopi, Appeals to World to Renounce War | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/seek-cestacmaxim-match.html | Seek Cestac-Maxim Match | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/diagnosis-leads-to-death-woman-76-falls-from-window-after-learning.html | DIAGNOSIS LEADS TO DEATH; Woman, 76, Falls From Window After Learning of Malady | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-need-for-an-intelligent-opposition-analyzing-the-gop.html | The Need for an Intelligent Opposition; ANALYZING THE G.O.P | True | By Arthur Schlesinger Jr. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/liu-nine-defeats-seton-hall-9-to-4.html | L.I.U. NINE DEFEATS SETON HALL, 9 TO 4 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/west-german-ties-to-europe-lagging-us-officials-appear-worried-lest.html | WEST GERMAN TIES TO EUROPE LAGGING; U.S. Officials Appear Worried Lest Delays Give Russians Advantage in Country | True | By Drew Middleton Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/filipino-assassin-to-die.html | Filipino Assassin to Die | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bonn-is-weighing-bid-to-european-council-strasbourgs-invitation-to.html | BONN IS WEIGHING BID TO EUROPEAN COUNCIL; Strasbourg's Invitation to Western Germany Due to Provoke Bitter Debate in the Bundestag STATUS OF SAAR IS KEY ISSUE | True | By Edwin L. James | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/award-for-olive-oil-research.html | Award for Olive Oil Research | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/flatbush-to-get-big-home-colony-builders-acquire-tract-of-300-acres.html | FLATBUSH TO GET BIG HOME COLONY; Builders Acquire Tract of 300 Acres on Avenue U for New Group of Dwellings | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date(s) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-davies-engaged-to-robin-ds-higham.html | MISS DAVIES ENGAGED TO ROBIN D.S. HIGHAM | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/goodwill-visit.html | GOOD-WILL VISIT | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-making-of-a-college.html | The Making of a College | True | By Benjamin Fine | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-commander-named-to-direct-2d-navy-fleet.html | New Commander Named To Direct 2d Navy Fleet | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/heads-waterproofing-firm.html | Heads Waterproofing Firm | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/pirates-rap-jones-defeat-giants-91-durocher-righthander-yields-6.html | PIRATES RAP JONES, DEFEAT GIANTS, 9-1; Durocher Right-Hander Yields 6 Runs in Second Inning-- Chesnes, Lombardi Star | | By James P. Dawson Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/golf-rebels-hope-to-stay-in-pga-hogan-and-snead-among-stars-in-new.html | GOLF REBELS HOPE TO STAY IN P.G.A.; Hogan and Snead Among Stars in New Tourney Group That Is Headed by Schneiter | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fanny-knew-everybody.html | Fanny Knew Everybody | True | By Phyllis McGinley | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/frank-buck-left-100000.html | Frank Buck Left $100,000 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-v-schauffler-will-become-bride-pelham-manor-girl-graduate-of-v.html | MISS V. SCHAUFFLER WILL BECOME BRIDE; Pelham Manor Girl, Graduate of Vassar, Is Engaged to Be Wed to Huntly Allison | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/madar-in-holy-cross-post.html | Madar in Holy Cross Post | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/licenses-refused-for-coney-games-operators-of-electric-devices-set.html | LICENSES REFUSED FOR CONEY GAMES; Operators of Electric Devices Set to Contest Validity of Order by McCaffrey | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/seoul-counts-new-guerrillas.html | Seoul Counts New Guerrillas | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/troth-made-known-of-joan-mpherson.html | TROTH MADE KNOWN OF JOAN MᶜPHERSON | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/150-quit-in-college-split-half-students-and-half-faculty-desert.html | 150 QUIT IN COLLEGE SPLIT; Half Students and Half Faculty Desert Freed-Hardeman | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/oil-research-man-retires.html | Oil Research Man Retires | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/50000000-valuables-moved.html | $50,000,000 Valuables Moved | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/blood-setup-urged-for-an-atomic-war-security-boards-plan-for-a.html | BLOOD SETUP URGED FOR AN ATOMIC WAR; Security Board's Plan for a National Program Disclosed by Joint Committee | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/concerts-of-the-week-on-the-radio.html | CONCERTS OF THE WEEK ON THE RADIO | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/flower-display-today-bronx-botanical-garden-show-includes-many.html | FLOWER DISPLAY TODAY; Bronx Botanical Garden Show Includes Many Varieties | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/modern-homes-featuring-wide-use-of-glass-started-by-builders-on.html | Modern Homes Featuring Wide Use of Glass Started by Builders On Tract in Freeport | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/store-group-rising-in-rockville-centre.html | STORE GROUP RISING IN ROCKVILLE CENTRE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/topics-of-the-times-an-old-story.html | Topics of The Times; An Old Story | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/poughkeepsie-speakers-win.html | Poughkeepsie Speakers Win | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/his-figuring-proves-census-is-no-value.html | HIS FIGURING 'PROVES' CENSUS IS NO VALUE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/toscanini-starts-falstaff-series-leads-nbc-symphony-and-cast-of.html | TOSCANINI STARTS 'FALSTAFF' SERIES; Leads N.B.C. Symphony and Cast of Vocalists in First Half of the Opera by Verdi | True | By Olin Downes | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/steel-executives-more-optimistic-in-views-on-operations-in-second.html | Steel Executives More Optimistic in Views On Operations in Second Half of 1950 | True | By Thomas E. Mullaney | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mary-barnards-troth-webster-junior-college-student-fiancee-of-ca.html | MARY BARNARD'S TROTH; Webster Junior College Student Fiancee of C.A. Foster Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/pitching-arm-all-right-hal-newhouser-learns.html | Pitching Arm All Right Hal Newhouser Learns | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/freezer-group-names-officers.html | Freezer Group Names Officers | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/kinman-keeps-cue-title-johnson-also-wins-in-national.html | KINMAN KEEPS CUE TITLE; Johnson Also Wins in National Intercollegiate Tourney | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/this-week-and-after-katherine-dunham-billed-for-broadway-series.html | THIS WEEK AND AFTER; Katherine Dunham Billed For Broadway Series | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Cosmo-Sileo | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/letters-to-the-editor-that-homburg.html | Letters To The Editor; That Homburg | True | CHARLES JOHNSON POST. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stantons-bud-wins-open-derby-and-excels-in-allage-field-stake-at.html | Stanton's Bud Wins Open Derby and Excels in All-Age Field Stake at Clinton; KENTUCKY POINTER BEATS FORD'S JUDY Stanton's Bud Runs Fine Race for Countzler in Derby at Jockey Hollow Trials NONAME THIRD IN FIXTURE Southern Dogs Capture First 3 Places--Imperial All-Age Stake Off to Good Start | True | By John Rendel Special To The New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/by-contemporaries-recently-acquired-by-museum-of-modern-art.html | BY CONTEMPORARIES; RECENTLY ACQUIRED BY MUSEUM OF MODERN ART | True | By Howard Devree | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-7-no-title-fiction.html | Article 7 -- No Title; Fiction | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/four-new-novels-of-interest-reunion.html | Four New Novels of Interest; Reunion | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/aide-of-goebbels-arrested.html | Aide of Goebbels Arrested | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/churchill-art-here-for-use-on-cards.html | CHURCHILL ART HERE FOR USE ON CARDS | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/food-with-the-zest-of-cheese.html | FOOD; With the Zest of Cheese | True | By Jane Nickerson | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tatarskyabraham.html | Tatarsky--Abraham | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/state-sets-merger-of-medical-school-university-system-will-take.html | STATE SETS MERGER OF MEDICAL SCHOOL; University System Will Take Over Long Island College Formally on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/aussies-cheer-longden-us-jockey-rides-exhibition-at-melbourne-race.html | AUSSIES CHEER LONGDEN; U.S. Jockey Rides Exhibition at Melbourne Race Track | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/canadians-at-city-hall-call-on-obrien-and-leave-gift-of-statuette.html | CANADIANS AT CITY HALL; Call on O'Brien and Leave Gift of Statuette for the Mayor | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miller-auction-raises-58955.html | Miller Auction Raises $58,955 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/constructors-set-tool-order-peak-equipment-suppliers-report.html | CONSTRUCTORS SET TOOL ORDER PEAK; Equipment Suppliers Report Pressure for Deliveries-- Inquiries Increased | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/aviation-cadets-sought-reserve-center-at-67-broad-st-will-recruit.html | AVIATION CADETS SOUGHT; Reserve Center at 67 Broad St. Will Recruit Men | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/anarchy-in-tv-broadcaster-says-video-needs-selfcontrol.html | ANARCHY IN TV?; Broadcaster Says Video Needs Self-Control | True | By Edward Lamb | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/400-homes-planned-in-east-meadow-li.html | 400 HOMES PLANNED IN EAST MEADOW, L.I. | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/young-a-card-when-young.html | Young a Card When Young | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-mary-w-stokes-of-skidmore-to-wed.html | MISS MARY W. STOKES OF SKIDMORE TO WED | True | E. Everett Howell | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/humidity-device-announced.html | Humidity Device Announced | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-nation-eca-house-acts.html | THE NATION; E.C.A.: House Acts | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/diane-diamond-engaged-fiancee-of-arnold-c-sternberg-labor.html | DIANE DIAMOND ENGAGED; Fiancee of Arnold C. Sternberg, Labor Department Economist | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/atomic-bombing-effects-studied.html | Atomic Bombing Effects Studied | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jersey-house-in-louisiana-style.html | JERSEY HOUSE IN LOUISIANA STYLE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/winifred-a-willis-veterans-fiancee-troth-of-pine-manor-alumna-to.html | WINIFRED A. WILLIS VETERAN'S FIANCEE; Troth of Pine Manor Alumna to Samuel D. Robins Jr., Made Known by Her Mother | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/italy-becomes-trustee-formally-takes-over-control-of-somaliland-for.html | ITALY BECOMES TRUSTEE; Formally Takes Over Control of Somaliland for 10 Years | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mrs-arthur-s-lord-has-son.html | Mrs. Arthur S. Lord Has Son | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soviet-unit-hunts-uranium-in-saxony-russian-concern-accentuates.html | SOVIET UNIT HUNTS URANIUM IN SAXONY; Russian Concern Accentuates Drive to Get Stockpile of Atom Bomb Material | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/crommelin-sifts-plans-furloughed-navy-captain-says-he-may-run-for.html | CROMMELIN SIFTS PLANS; Furloughed Navy Captain Says He May Run for Congress | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/developer-adding-whitestone-homes-projects-in-bayside-hills-and-st.html | DEVELOPER ADDING WHITESTONE HOMES; Projects in Bayside Hills and St. Albans Also Expanded to Meet Spring Orders | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/builder-gets-award-thomas-romano-is-honored-for-nondiscriminatory.html | BUILDER GETS AWARD; Thomas Romano Is Honored for Non-Discriminatory Homes | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-york-jurist-accused-to-senate-donnell-forces-investigation-of.html | NEW YORK JURIST ACCUSED TO SENATE; Donnell Forces Investigation of Irving R. Kaufman on Basis of Anonymous Letter | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/50518-see-olympia-capture-paumonok-as-jamaica-opens-as-the.html | 50,518 SEE OLYMPIA CAPTURE PAUMONOK AS JAMAICA OPENS; As the Metropolitan Spring Racing Season Got Under Way | True | By James Roach | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sales-in-nations-department-stores-are-unchanged-during-latest-week.html | SALES IN NATION'S DEPARTMENT STORES ARE UNCHANGED DURING LATEST WEEK; New York | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jersey-park-to-lose-lafayette-quarters.html | JERSEY PARK TO LOSE LAFAYETTE QUARTERS | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mohegan-lake-sale-made.html | Mohegan Lake Sale Made | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/issues-joined-in-tide-debate-over-foreign-policythe-president-and.html | Issues Joined; IN TIDE DEBATE OVER FOREIGN POLICY--THE PRESIDENT AND LEADERS OF TWO REPUBLICAN GROUPS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/india-accepts-new-envoy-gen-yuan-chunghsien-will-represent.html | INDIA ACCEPTS NEW ENVOY; Gen. Yuan Chung-hsien Will Represent Communist China | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/joan-van-alstyne-is-bride-of-expilot.html | JOAN VAN ALSTYNE IS BRIDE OF EX-PILOT | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/us-chess-star-leaves-bisguier-20-off-to-england-for-masters.html | U.S. CHESS STAR LEAVES; Bisguier, 20, Off to England for Masters Tournament | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-world-west-plans-defense.html | THE WORLD; West Plans Defense | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/leafs-turn-back-red-wings-by-20-toronto-takes-21-lead-in-stanley.html | LEAFS TURN BACK RED WINGS BY 2-0; Toronto Takes 2-1 Lead in Stanley Cup Series Before 14,563 Hockey Fans | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/utility-man-hails-us-power-rule-head-of-southern-company-eager-to.html | UTILITY MAN HAILS U.S. POWER RULE; Head of Southern Company Eager to Buy Electricity Generated in Georgia ACCORD WITH T.V.A. CITED Willing to Help Government Create Such Projects, Says C.B. McManus. | True | By John P. Callahan | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/news-of-the-world-of-stamps-casey-jones-is-portrayed-on-3cent.html | NEWS OF THE WORLD OF STAMPS; 'Casey' Jones Is Portrayed On 3-Cent Honoring Rail Engineers | True | By Kent B. Stiles | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/junior-republicans-plan-dance.html | Junior Republicans Plan Dance | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/links-alcoholism-to-infant-notions-head-of-yale-clinic-traces.html | LINKS ALCOHOLISM TO INFANT NOTIONS; Head of Yale Clinic Traces Desires as Adult to Cradle Longings for Satiation | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/more-homes-rising-in-fair-lawn-area-prices-range-from-10900-to.html | MORE HOMES RISING IN FAIR LAWN AREA; Prices Range From $10,900 to $12,300 in New Projects--Other Jersey Activity | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/catherine-barnett-becomes-betrothed.html | CATHERINE BARNETT BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/immunity-is-a-wide-cloak-senators-and-representatives-may-say-what.html | IMMUNITY IS A WIDE CLOAK; Senators and Representatives May Say What They Please in Their Official Capacity | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-pursuit-of-the-elusive-trout.html | IN PURSUIT OF THE ELUSIVE TROUT | True | Hal H. Harrison from Monkmeyer | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cobalt-put-above-radium-in-cancer-dr-shields-warren-proposes-change.html | COBALT PUT ABOVE RADIUM IN CANCER; Dr. Shields Warren Proposes Change Be Made in Units for Treating Disease | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-gail-grosset-greenwich-bride-married-in-suburbs.html | MISS GAIL GROSSET GREENWICH BRIDE; MARRIED IN SUBURBS | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-build-sports-center-army-plans-650000-outlay-at-fort-monmouth.html | TO BUILD SPORTS CENTER; Army Plans $650,000 Outlay at Fort Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/washington-faces-snag-in-surpluses-4000000000-of-farm-goods-in.html | WASHINGTON FACES SNAG IN SURPLUSES; $4,000,000,000 of Farm Goods in Government's Hoard From Price Supports SEEKS OUTLET OVERSEAS But Administration Finds Dumping Not in Line With European Policy | True | By J.h. Carmical | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/easter-dinner-dance-to-benefit-refugees.html | EASTER DINNER DANCE TO BENEFIT REFUGEES | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/lowcost-luxury-holiday-on-madeira-a-different-vacation.html | LOW-COST LUXURY HOLIDAY ON MADEIRA; A "Different" Vacation | True | By Sylvia Martin | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dowdeakin.html | Dow--Deakin | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-proton-gun-called-the-bevatron-it-will-be-most-powerful-in-the.html | New Proton 'Gun'; Called the Bevatron, It Will Be Most Powerful in the World | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/paradox-of-ocasey-he-is-one-of-the-great-modern-writers-but-his.html | PARADOX OF O'CASEY; He Is One of the Great Modern Writers But His Plays Are Seldom Offered | True | By Brooks Atkinson | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-hainan-drive-reported-crushed-formosa-says-red-invaders-landed.html | NEW HAINAN DRIVE REPORTED CRUSHED; Formosa Says Red Invaders Landed at Several Points but Were Wiped Out | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/west-coast-ports-list-cargo-decline-last-year-was-under-total-for.html | WEST COAST PORTS LIST CARGO DECLINE; Last Year Was Under Total for 1939, but Analysis Shows Over-All Basis Is Strong | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/home-styles-that-blend.html | HOME; Styles That Blend | True | By Betty Pepis | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gorillas-at-home.html | Gorillas At Home | True | By John Barkham | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hollywood-sets-new-baseball-fad-players-wear-shorts-rayon-shirts.html | Hollywood Sets New Baseball Fad; Players Wear Shorts, Rayon Shirts; SETTING A NEW FASHION FOR THE DIAMOND | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/army-officer-to-wed-betty-jane-millard-her-troth-announced.html | ARMY OFFICER TO WED BETTY JANE MILLARD; HER TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hawley-tanforan-victor-beats-sir-butch-stablemate-in-rich-sequoia.html | HAWLEY TANFORAN VICTOR; Beats Sir Butch, Stablemate in Rich Sequoia Stakes | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stamp-ring-suspect-flies-into-us-hands.html | STAMP RING SUSPECT FLIES INTO U.S. HANDS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bible-lore-grows-in-a-latin-version-accounts-of-babel-and-sinai.html | BIBLE LORE GROWS IN A LATIN VERSION; Accounts of Babel and Sinai Expanded in Old Manuscript of History of Israelites | True | By Harold Faber | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/news-notes-from-the-field-of-travel-fair-at-brussels.html | NEWS NOTES FROM THE FIELD OF TRAVEL; FAIR AT BRUSSELS | True | By Diana Rice | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/kent-short-course-tuning-up-for-spring.html | KENT SHORT COURSE; TUNING UP FOR SPRING | True | By Jacob Deschin | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/leading-ladies-mostly-unhappy.html | Leading Ladies--Mostly Unhappy | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jews-celebrate-start-of-passover-special-services-and-seders-recall.html | JEWS CELEBRATE START OF PASSOVER; Special Services and Seders Recall Deliverance From Egypt 35 Centuries Ago | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/autoist-scorned-100000.html | Autoist Scorned $100,000 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/virginia-to-dedicate-new-shrine-at-appomattox-court-house-climactic.html | VIRGINIA TO DEDICATE NEW SHRINE AT APPOMATTOX COURT HOUSE; Climactic Events | True | By George H. Copeland | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/window-cleaner-slips-police-called-when-told-he-is-in-peril-on-23d.html | WINDOW CLEANER SLIPS; Police Called When Told He Is in Peril on 23d Story | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/answers-to-questions-on-page-2.html | ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/weed-control-there-are-two-possibilities-mulches-or-chemical-sprays.html | WEED CONTROL: THERE ARE TWO POSSIBILITIES; Mulches or Chemical Sprays Save Time If Either Method Is Started Early | True | By A.m.s. Pridham | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-favorite-flower-under-several-names-true-varieties.html | A FAVORITE FLOWER UNDER SEVERAL NAMES; True Varieties | True | By Mary C. Seckman | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/slight-quake-in-south-carolina.html | Slight Quake in South Carolina | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stolerfischer.html | Stoler--Fischer | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/economic-egotism-is-hit-in-europe-council-of-europe-is-urged-to.html | 'ECONOMIC EGOTISM' IS HIT IN EUROPE; Council of Europe Is Urged to Give a Stronger Lead to Member Nations | True | By Lansing Warren Special To the New York Times. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/silver-duck-takes-deep-run-hunt-cup-sets-record-in-beating-royal.html | SILVER DUCK TAKES DEEP RUN HUNT CUP; Sets Record in Beating Royal Mission Easily in Three-Mile Test Over Post, Rails | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/far-east-is-radio-forum-topic.html | Far East Is Radio Forum Topic | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/alison-mcain-betrothed-graduate-fellow-in-sociology-to-be-wed-to.html | ALISON M'CAIN BETROTHED; Graduate Fellow in Sociology to Be Wed to Ernest Deming | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/personalities.html | Personalities | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/william-h-lacey-67-baruch-exsecretary.html | WILLIAM H. LACEY, 67, BARUCH EX-SECRETARY | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/home-sales-rise-in-nassau-county-builders-sell-out-new-sections-to.html | HOME SALES RISE IN NASSAU COUNTY; Builders Sell Out New Sections to Meet Demand of Early Spring Market | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/queer-moon-was-ok-weatherman-reassures.html | Queer Moon Was O.K., Weatherman Reassures | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tigers-shut-out-cardinals-3-to-0-bunch-4-of-6-blows-in-3run-third.html | TIGERS SHUT OUT CARDINALS, 3 TO 0; Bunch 4 of 6 Blows in 3-Run Third to Win--Hutchinson, Grissom Star in Box | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bridge-tournament-highlights-eastern-title-play-results-in-odd.html | BRIDGE: TOURNAMENT HIGHLIGHTS; Eastern Title Play Results In Odd Scoring Errors And Team Outcome | True | By Albert H. Morehead | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/oskar-straus-operetta-scores.html | Oskar Straus Operetta Scores | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cheneyfinck.html | Cheney--Finck | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/opera-on-broadway-in-the-consul-menotti-merges-music-and-drama-to.html | OPERA ON BROADWAY; In 'The Consul' Menotti Merges Music and Drama to Create a Hit Show | True | By Olin Downes | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bayerclark.html | Bayer--Clark | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dr-pohlman-dead-acoustics-expert-retired-professor-of-anatomy-once.html | DR. POHLMAN DEAD; ACOUSTICS EXPERT; Retired Professor of Anatomy Once Fashioned Middle Ear of Fish-Scale Membrane | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/how-to-save-the-third-world.html | How to Save the 'Third World' | True | By Broadus Mitchell | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/draftdewey-move-gaining-momentum-in-upstate-areas-madison-county.html | DRAFT-DEWEY MOVE GAINING MOMENTUM IN UPSTATE AREAS; Madison County Republicans Hope He Will Run Again 'So State Can Benefit' FOLLOW ROCKLAND ACTION Drive Is Said to Have Backing of National Committeeman--Democrats Prepared for It | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-york-12-billion-city.html | NEW YORK; $1.2 Billion City | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hungary-permits-return-decree-ends-postwar-ban-on-persons-with.html | HUNGARY PERMITS RETURN; Decree Ends Post-War Ban on Persons With German Ties | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/planning-courses-arranged.html | Planning Courses Arranged | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/effects-of-brain-lesions-on-monkeys-results-of-tests.html | Effects of Brain Lesions on Monkeys; Results of Tests | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/wood-field-and-stream-few-streams-ready-now.html | WOOD, FIELD AND STREAM; Few Streams Ready Now | True | By Raymond R. Camp | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-aid-radio-amateurs-air-force-to-give-away-2-vanloads-of-surplus.html | TO AID RADIO AMATEURS; Air Force to Give Away 2 Vanloads of Surplus Equipment | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/education-month-in-state.html | Education Month in State | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/2-children-killed-as-still-explodes-perish-in-a-night-fire-traced.html | 2 CHILDREN KILLED AS STILL EXPLODES; Perish in a Night Fire Traced by Connecticut Police to Blast in Heating Unit | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/saboteurs-wreck-planes-some-of-craft-lost-by-chennault-to-reds.html | SABOTEURS WRECK PLANES; Some of Craft Lost by Chennault to Reds Blasted at Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/one-couldnt-see-mikan.html | One Couldn't See Mikan | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/letters-to-the-times-frenchgerman-union-it-is-considered.html | Letters to The Times; French-German Union It Is Considered Preliminary Move in Europe's Unification | True | CHRISTOPHER EMMET. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/census-takers-will-find-everybody-in-at-one-spot.html | Census Takers Will Find Everybody In at One Spot | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/treason-law-for-cold-war-urged-in-report-to-congress-curbs-on.html | Treason Law for 'Cold War' Urged in Report to Congress; Curbs on Communism Stressed | True | BY C.p. Trussell Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/letters-mass-psychology.html | Letters; MASS PSYCHOLOGY | True | ROBIN WEINBERGER. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/american-tragedy-dreisers-classic-gets-new-film-treatment.html | 'AMERICAN TRAGEDY'; Dreiser's Classic Gets New Film Treatment | True | By Phil Koury Hollywood. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-pacific-coast-californias-senatorial-contest-promises-primary.html | THE PACIFIC COAST; California's Senatorial Contest Promises Primary Scramble | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/an-astonishing-lady-astounding-lady.html | An Astonishing Lady; Astounding Lady | True | By Elizabeth Janeway | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/100-dwellings-sold-in-hillsdale-colony.html | 100 DWELLINGS SOLD IN HILLSDALE COLONY | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/heads-university-of-vermont.html | Heads University of Vermont | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sternzisson.html | Stern--Zisson | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/west-beats-east-at-garden-6659-a-buckeye-goes-up-to-score-for-the.html | WEST BEATS EAST AT GARDEN, 66-59; A BUCKEYE GOES UP TO SCORE FOR THE WEST | True | By Louis Effrat | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/blasts-cut-utica-power-one-explosion-in-plant-causes-second-in.html | BLASTS CUT UTICA POWER; One Explosion in Plant Causes Second in Manholes | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/canada-lifts-ban-on-metal.html | Canada Lifts Ban on Metal | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-paper-to-be-started-strafford-star-to-be-published-in-dover-nh.html | NEW PAPER TO BE STARTED; Strafford Star to Be Published in Dover, N.H., Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/russia-repays-ireland-20000-loan-of-1920-based-on-moscow-jewels-is.html | RUSSIA REPAYS IRELAND; $20,000 Loan of 1920, Based on Moscow Jewels, Is Settled | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/prices-of-cotton-advance-slightly-trading-is-moderately-active-and.html | PRICES OF COTTON ADVANCE SLIGHTLY; Trading Is Moderately Active and Close Is Steady, With Gains of 2 to 10 Points | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/g-nelson-dayton-63-minneapolis-leader.html | G. NELSON DAYTON, 63, MINNEAPOLIS LEADER | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/world-of-music-seven-operas-scheduled-for-florence-festival-to-be.html | WORLD OF MUSIC; Seven Operas Scheduled for Florence Festival to Be Held in May and June | True | By Ross Parmenter | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/april-29-marriage-for-alice-gahagan-her-sister-will-be-honor-maid.html | APRIL 29 MARRIAGE FOR ALICE GAHAGAN; Her Sister Will Be Honor Maid at Wedding in St. Vincent Ferrer's to W.F. Murphy Jr. | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/king-and-regent-split-in-the-belgian-crisis-coolness-between-the.html | KING AND REGENT SPLIT IN THE BELGIAN CRISIS; Coolness Between the Brothers Adds Complications to Political Fight | True | By Sidney Gruson Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/end-of-war-talk-urged-by-dr-kirk-columbia-provost-says-such.html | END OF WAR TALK URGED BY DR. KIRK; Columbia Provost Says Such 'Fatalism' Could Well Close Avenues of Adjustment | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/herring-in-ring-saturday.html | Herring in Ring Saturday | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/foreign-policy-becomes-a-major-political-issue-statement-by-the.html | FOREIGN POLICY BECOMES A MAJOR POLITICAL ISSUE; Statement by the President and Reply By Senator Taft Give the Outline of Coming Campaign Arguments TRUMAN TAKES THE OFFENSIVE | True | By Arthur Krock | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mrs-donald-fellows-has-child.html | Mrs. Donald Fellows Has Child | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/iowa-state-teachers-team-retains-its-national-aau-wrestling-laurels.html | Iowa State Teachers Team Retains Its National A.A.U. Wrestling Laurels; PANTHERS CAPTURE FIVE MAT CROWNS Iowa Teachers Amass Total of 44 Points as Wrestling Event Ends at Hofstra CORNELL OF IOWA SECOND Michigan State, Y.M.C.A. of Baltimore Tie for Third Place With 10 Points | True | By Michael Strauss Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/seek-federal-aid-business-is-urged-borden-official-at-4a-meeting.html | SEEK FEDERAL AID, BUSINESS IS URGED; Borden Official at 4-A Meeting Suggests Cooperation to Win 'Understanding' of Public | True | By Brendan M. Jones Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/long-beach-offers-100-lots-in-auction.html | LONG BEACH OFFERS 100 LOTS IN AUCTION | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/serving-on-committee-for-dance-benefit.html | SERVING ON COMMITTEE FOR DANCE BENEFIT | True | D.W. King | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/susanne-buys-is-fiancee-aide-at-netherlands-embassy-engaged-to.html | SUSANNE BUYS IS FIANCEE; Aide at Netherlands Embassy Engaged to Arthur A. Magill | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/elizabeth-d-leisk-is-engaged-to-wed-economist-with-eca-in-paris.html | ELIZABETH D. LEISK IS ENGAGED TO WED; Economist With E.C.A. in Paris Fiancee of Bradford Mills of Vanderbilt Family | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/choral-groups-to-appear-radcliffe-and-harvard-clubs-to-give-concert.html | CHORAL GROUPS TO APPEAR; Radcliffe and Harvard Clubs to Give Concert on Tuesday | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/revival-of-bipartisanship-is-difficult-task-foreign-program-is.html | REVIVAL OF BIPARTISANSHIP IS DIFFICULT TASK; Foreign Program Is Likely to Stand But Will Be Under Steady Attack | True | By James Reston Special to the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rabinofs-present-concerto-program-violinist-accompanied-by-his-wife.html | RABINOFS PRESENT CONCERTO PROGRAM; Violinist Accompanied by His Wife at Piano in Prokofieff, Mozart, Bruch and Spohr | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/an-obligation-to-be-gay-to-be-gay.html | An Obligation to Be Gay; To be Gay | True | By Lloyd Frankenberg | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rectors-fund-to-gain-beneficiary-of-fashion-show-at-heavenly-rest.html | RECTOR'S FUND TO GAIN; Beneficiary of Fashion Show at Heavenly Rest Church April 13 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/stocks-gain-irregularly-in-dull-trading-session.html | Stocks Gain Irregularly In Dull Trading Session | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/alan-youngs-eastern-video-debut.html | ALAN YOUNGS EASTERN VIDEO DEBUT | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/catholic-students-hail-popes-policy-see-better-understanding-in.html | CATHOLIC STUDENTS HAIL POPE'S POLICY; See Better Understanding in Public Religious Discussion, but Priest Doubts Unity | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/april-1-jokesters-treated-to-their-own-medicine.html | April 1 Jokesters Treated To Their Own Medicine | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/final-election-results-listed.html | Final Election Results Listed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/joins-newark-mortgage-firm-joins-builder.html | Joins Newark Mortgage Firm; JOINS BUILDER | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/josephine-l-sills-wed-becomes-bride-of-kent-c-fry-in-grace-church-c.html | JOSEPHINE L. SILLS WED; Becomes Bride of Kent C. Fry in Grace Church Chantry | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/summer-workshops-economic-education-courses-to-be-given-for-700.html | Summer Workshops; Economic Education Courses to Be Given for 700 Teachers | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/robert-l-becker-jr-to-wed-miss-osborne.html | ROBERT L. BECKER JR. TO WED MISS OSBORNE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/social-workers-to-meet.html | Social Workers to Meet | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/drama-and-comedy.html | DRAMA AND COMEDY | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/8000000-children-fed.html | 8,000,000 Children Fed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/seasonal-increase-in-jobs-seen-at-hand.html | SEASONAL INCREASE IN JOBS SEEN AT HAND | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/defense-ministers-approve-strategy-for-atlantic-area-hague-meeting.html | DEFENSE MINISTERS APPROVE STRATEGY FOR ATLANTIC AREA; Hague Meeting Agrees Upon an Integrated Plan in Six-Hour Discussion NO U.S. BUDGET RISE SEEN Johnson Says 12 Pact Nations Now Enter 'Realistic Stage' of Carrying Out Program | True | By Sydney Gruson Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/marshall-annexes-third-swim-crown-setting-2-records-a-triple-winner.html | MARSHALL ANNEXES THIRD SWIM CROWN, SETTING 2 RECORDS; A TRIPLE WINNER | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/authors-query.html | Author's Query | True | EDITH WYNNER. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tottenham-spurs-clinch-promotion-conquer-queens-park-rangers-by-20.html | TOTTENHAM SPURS CLINCH PROMOTION; Conquer Queens Park Rangers by 2-0 in English Soccer -- Manchester in Tie | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/crane-withholds-comment.html | Crane Withholds Comment | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-trade-curbs-will-be-reviewed-commonwealth-group-chile-to.html | NEW TRADE CURBS WILL BE REVIEWED; Commonwealth Group, Chile to Consider Whether Geneva Pact Is Being Flouted | True | By Michael L. Hoffman Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/booklet-on-budget-dresses.html | Booklet on Budget Dresses | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fencers-club-triumphs-takes-metropolitan-foil-title-with-sweep.html | FENCERS CLUB TRIUMPHS; Takes Metropolitan Foil Title With Sweep Against 5 Teams | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/plans-cut-in-debt-philadelphia-company-to-pay-off-bonds-and-notes.html | PLANS CUT IN DEBT; Philadelphia Company to Pay Off Bonds and Notes | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mountain-states-semiarid-regions-look-with-hope-to-rain-experiments.html | MOUNTAIN STATES; Semi-Arid Regions Look With Hope to Rain Experiments | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dutch-air-cargo-rates-cut.html | Dutch Air Cargo Rates Cut | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/overseas-study-widened-in-year-2054-foreign-and-american-students.html | OVERSEAS STUDY WIDENED IN YEAR; 2,054 Foreign and American Students Aided in 1949 by International Institute | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/left-warns-italy-of-chronic-strife-leaders-of-communists-and.html | LEFT WARNS ITALY OF 'CHRONIC STRIFE'; Leaders of Communists and Extreme Socialists Call Arms Shipment an Act of War | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/un-to-buy-furnishings-aide-will-search-world-marts-to-equip-bodys.html | U.N. TO BUY FURNISHINGS; Aide Will Search World Marts to Equip Body's New Home | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bungalow-fire-kills-man-another-injured-in-blaze-at-home-in.html | BUNGALOW FIRE KILLS MAN; Another Injured in Blaze at Home in Holtsville, L.I. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/margaret-noble-becomes-fiancee-senior-at-syracuse-u-will-be-wed-in.html | MARGARET NOBLE BECOMES FIANCEE; Senior at Syracuse U. Will Be Wed in the Early Summer to Glen R. Peterson Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/of-myth-and-fantasy.html | Of Myth And Fantasy | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/pressure-is-eased-in-housing-demand-in-many-districts-but-shortage.html | PRESSURE IS EASED IN HOUSING DEMAND IN MANY DISTRICTS; But Shortage Still Exists in New Dwellings Priced Under $8,000, Survey Reveals RENTAL SUITES PROVIDED Improvement in Supply Noted in 71 Per Cent of Larger Cities of the Nation | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/where-we-made-the-wrong-turns.html | Where We Made the Wrong Turns | True | By Fletcher Pratt | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/police-as-steeplejacks-help-to-reinforce-loose-parts-on-church.html | POLICE AS STEEPLEJACKS; Help to Reinforce Loose Parts on Church Structure | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/japan-and-sweden-in-pact.html | Japan and Sweden in Pact | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-show-easter-egg-tree.html | To Show Easter Egg Tree | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/howard-fast-hits-us-policies.html | Howard Fast Hits U.S. Policies | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dispute-continues-over-jersey-bill-ellenstein-charges-on-port.html | DISPUTE CONTINUES OVER JERSEY BILL; Ellenstein Charges on Port Authority Measure Are Misleading, Tobin Says | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gold-coast-nationalists-win.html | Gold Coast Nationalists Win | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/for-hydrogen-bomb-curb-atomic-expert-asks-us-pledge-it-wont-be.html | FOR HYDROGEN BOMB CURB; Atomic Expert Asks U.S. Pledge It Won't Be First User | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/education-in-review-carnegie-grant-will-start-a-new-experiment-in.html | EDUCATION IN REVIEW; Carnegie Grant Will Start a New Experiment In Teacher-Training at Sarah Lawrence | True | By Benjamin Fine | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/british-economic-hopes-depend-upon-many-ifs-white-paper-forecasts-a.html | BRITISH ECONOMIC HOPES DEPEND UPON MANY 'IFS; White Paper Forecasts a Better Year Provided Nothing Goes Amiss | True | By Foster Hailey Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-peepers.html | THE PEEPERS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/delicate-problems-facing-the-us-in-southeast-asia-countrybycountry.html | DELICATE PROBLEMS FACING THE U.S. IN SOUTHEAST ASIA; Country-by-Country Survey Is Undertaken To Formulate the Most Effective Policy | True | By Walter H. Waggoner Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/yachting-victors-honored.html | Yachting Victors Honored | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/unemployment-is-rising-despite-increase-in-jobs-labor-force-is-now.html | UNEMPLOYMENT IS RISING DESPITE INCREASE IN JOBS; Labor Force Is Now Growing Faster Than The Openings Offered by Industry | True | By Joseph A. Loftus Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/albright-to-see-action-will-encounter-ursinus-nine-at-collegeville.html | ALBRIGHT TO SEE ACTION; Will Encounter Ursinus Nine at Collegeville Wednesday | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/job-prospects-for-june-graduates-review-of-opportunities.html | Job Prospects for June Graduates; Review of Opportunities | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-books-for-the-younger-readers-library-in-england.html | New Books for the Younger Reader's Library; In England | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-radcliffe-aide-named.html | New Radcliffe Aide Named | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/scholarship-fund-to-gain-peter-pan-preview-april-18-for-bard.html | SCHOLARSHIP FUND TO GAIN; 'Peter Pan' Preview April 18 for Bard College International | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/science-in-review-radioactive-material-is-supplied-in-the-form-of.html | SCIENCE IN REVIEW; Radioactive Material Is Supplied in the Form Of Sheets With a Thickness of One Molecule | True | By Waldemar Kaempffert | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jane-slaughter-to-wed-north-carolina-alumna-will-be-bride-of.html | JANE SLAUGHTER TO WED; North Carolina Alumna Will Be Bride of Bogardus Werth | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/migraine-headaches-physician-insists-cause-may-be-found-in-old-neck.html | Migraine Headaches; Physician Insists Cause May Be Found in Old Neck Injuries | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/50000-dozen-doughnuts-camp-fire-girls-hope-to-sell-that-many-by.html | 50,000 DOZEN DOUGHNUTS; Camp Fire Girls Hope to Sell That Many by April 22 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nancy-tasmans-troth-junior-at-vassar-will-become-bride-of-bailey.html | NANCY TASMAN'S TROTH; Junior at Vassar Will Become Bride of Bailey Brower Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/harrison-gets-209-for-tie-with-fazio-middlecoff-third-on-211-in.html | HARRISON GETS 209 FOR TIE WITH FAZIO; Middlecoff Third on 211 in Wilmington Golf Tourney --Kirkwood Next at 213 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/lois-hart-betrothed-to-a-williams-senior.html | LOIS HART BETROTHED TO A WILLIAMS SENIOR | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fashion-pageant-to-aid-charities-organizations-affiliated-with.html | FASHION PAGEANT TO AID CHARITIES; Organizations Affiliated With Bargain Box to Gain by a Luncheon Event April 19 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/britain-in-the-middle-east-is-playing-a-complex-role-king-abdullah.html | BRITAIN IN THE MIDDLE EAST IS PLAYING A COMPLEX ROLE; KING ABDULLAH | True | By Clifton Daniel Special To The New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/philippine-disorder.html | PHILIPPINE DISORDER | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/brooklyn-defeats-detroit-trio-149-moves-to-final-for-national.html | BROOKLYN DEFEATS DETROIT TRIO, 14-9; Moves to Final for National Senior Indoor Polo Title as Combs Sets Pace | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/at-79-she-fights-for-a-composer-plenty-of-time.html | AT 79 SHE FIGHTS FOR A COMPOSER; Plenty of Time | True | By Harold C. Schonberg | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-park-patrol-ready-long-island-state-police-take-over-control-of.html | NEW PARK PATROL READY; Long Island State Police Take Over Control of Areas | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-glory-soon-two-added-stars-may-spangle-our-flag.html | 'New Glory'; Soon, two added stars may spangle our flag. | True | By Alfred Steinberg | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mcarthy-extremes-deplored-by-priest.html | MCARTHY 'EXTREMES' DEPLORED BY PRIEST | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/background-for-early-spring.html | BACKGROUND FOR EARLY SPRING | True | Gottscho-Schleisner | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/accord-on-silk-testing-world-association-also-agrees-on-uniform.html | ACCORD ON SILK TESTING; World Association Also Agrees on Uniform Classification | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-chandlers-troth-she-becomes-prospective-bride-of-theodore.html | MISS CHANDLER'S TROTH; She Becomes Prospective Bride of Theodore Andoniadis | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/scotland-battles-smallpox-spread-virulent-eastern-type-kills.html | SCOTLAND BATTLES SMALLPOX SPREAD; Virulent 'Eastern' Type Kills Glasgow Woman Physician-- Many in Area Hospitalized | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/son-to-mr-and-mrs-david-stein.html | Son to Mr. and Mrs. David Stein | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/greenburgh-to-get-new-store-center.html | GREENBURGH TO GET NEW STORE CENTER | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/parent-and-child-adoption-problems.html | PARENT AND CHILD; Adoption Problems | True | By Dorothy Barclay | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/from-the-drama-mailbag-concerning-willy-loman-and-eliots-play-other.html | FROM THE DRAMA MAILBAG; Concerning Willy Loman And Eliot's Play --Other Views | | DALE ROBBINS. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/guilty-pleas-made-by-5-czech-clerics-prague-says-3-others-avowed.html | GUILTY PLEAS MADE BY 5 CZECH CLERICS; Prague Says 3 Others Avowed Charges in Part--2 Deny Treason and Spying | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/reports-on-criminals-at-large-journey-into-crime.html | Reports on Criminals at Large; Journey Into Crime | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/red-labor-ouster-seen-green-tells-unionists-here-of-plan-to-free.html | RED LABOR OUSTER SEEN; Green Tells Unionists Here of Plan to Free World Ranks | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/study-of-college-life-as-part-of-life-itself.html | Study of College Life As Part of Life Itself | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/water-colors-to-be-shown.html | Water Colors to Be Shown | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/coal-gas-fatal-to-girl-19.html | Coal Gas Fatal to Girl, 19 | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/my-one-year-of-south-pacific-still-singing.html | MY ONE YEAR OF 'SOUTH PACIFIC,' Still Singing | True | By Mary Martin Co-Star of (SOUTH PACIFIC) | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-defense-of-pabst-author-cites-directors-past-political-record.html | IN DEFENSE OF PABST; Author Cites Director's Past Political Record | True | LEO LANIA. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/mt-vernon-marriage-for-miss-june-avers.html | MT. VERNON MARRIAGE FOR MISS JUNE AVERS | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soviet-seen-easing-pressure-on-iran-although-war-of-nerves-still.html | SOVIET SEEN EASING PRESSURE ON IRAN; Although War of Nerves Still Persists, There Are Omens of Some Improvement | True | By C.l. Sulzberger Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/2d-fire-in-cio-strike-authorities-investigate-blaze-at-upstate.html | 2D FIRE IN C.I.O. STRIKE; Authorities Investigate Blaze at Upstate Storage Building | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/aviation-vacations-private-fliers-are-reassured-by-caa-on-rulings.html | AVIATION: VACATIONS; Private Fliers Are Reassured by C.A.A. On Rulings Covering Flight Plans | True | By Frederick Graham | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/webb-knapp-expands-adds-three-architects-to-its-designing.html | WEBB & KNAPP EXPANDS; Adds Three Architects to Its Designing Department | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/twomblyschlichting.html | Twombly--Schlichting | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-release-for-first-time-in-twenty-years.html | IN RELEASE FOR FIRST TIME IN TWENTY YEARS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bomb-in-barcelona-hurts-3.html | Bomb in Barcelona Hurts 3 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/troth-announced-of-marion-taylor-porter-and-briarcliff-alumna.html | TROTH ANNOUNCED OF MARION TAYLOR; Porter and Briarcliff Alumna Engaged to William Dann, Senior at Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/odwyer-and-bride-again-at-key-largo.html | O'DWYER AND BRIDE AGAIN AT KEY LARGO | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jersey-buyers-get-stores-and-homes.html | JERSEY BUYERS GET STORES AND HOMES | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hunt-for-submarine-continues.html | Hunt for Submarine Continues | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/virginia-bishop-to-retire-after-50-years-of-service.html | Virginia Bishop to Retire After 50 Years of Service | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/puget-sound-seeking-loan.html | Puget Sound Seeking Loan | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/child-to-mrs-gt-johnston-jr.html | Child to Mrs. G.T. Johnston Jr. | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-west-as-a-magnet-the-west.html | The West as a Magnet; The West | True | By A.b. Guthrie Jr. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/depew-leader-in-hockey-as-army-elects-captains.html | Depew Leader in Hockey As Army Elects Captains | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/teale-collection-on-view.html | Teale Collection on View | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/records-verdis-falstaff-in-full-the-ladies.html | RECORDS: VERDI'S 'FALSTAFF IN FULL; The Ladies | True | By Howard Taubman | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/plans-westfield-apartments.html | Plans Westfield Apartments | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-arlene-l-blank-engaged-to-student.html | MISS ARLENE L. BLANK ENGAGED TO STUDENT | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/guatemalan-denies-threat-to-us-envoy.html | GUATEMALAN DENIES THREAT TO U.S. ENVOY | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hartley-in-debate-defends-his-law.html | HARTLEY IN DEBATE DEFENDS HIS LAW | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rain-men-stayed-by-fear-of-flood-artificial-fall-might-damage-lands.html | RAIN MEN STAYED BY FEAR OF FLOOD; Artificial Fall Might Damage Lands Along Reservoir Link, Experts Say as Supply Rises The Water Situation | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-folksy-evening-in-mr-goulds-kitchen.html | A Folksy Evening in Mr. Gould's Kitchen | True | By Frederic F. van de Water | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/beach-haven-space-leased-for-school.html | BEACH HAVEN SPACE LEASED FOR SCHOOL | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hollywood-postscript-to-the-academy-awards-noting-a-few-dissenting.html | HOLLYWOOD POSTSCRIPT TO THE ACADEMY AWARDS; Noting a Few Dissenting Voices--Metro Makes Film in Jig Time--Actors Beef | True | By Thomas F. Brady Hollywood | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/admonition-to-greece.html | ADMONITION TO GREECE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/chamber-backs-reserves-us-group-asks-mobilization-of-nations.html | CHAMBER BACKS RESERVES; U.S. Group Asks Mobilization of Nation's Industry Also | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soviet-army-told-peace-is-possible-red-star-declares-eastwest.html | SOVIET ARMY TOLD PEACE IS POSSIBLE; Red Star Declares East-West Collaboration in Trade and Politics Can Be Achieved | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/emily-hanschs-nuptials-she-is-wed-to-lieut-comdr-ht-dean-jr-in.html | EMILY HANSCH'S NUPTIALS; She Is Wed to Lieut. Comdr. H.T. Dean Jr. in Chapel Here | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/report-on-skiing-conditions-maine.html | Report on Skiing Conditions; MAINE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/buys-home-in-connecticut.html | Buys Home in Connecticut | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cuban-funds-abroad-now-subject-to-tax..html | CUBAN FUNDS ABROAD NOW SUBJECT TO TAX | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-hollywood-via-the-mails.html | TO HOLLYWOOD VIA THE MAILS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-air-service-to-milwaukee.html | New Air Service to Milwaukee | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/art-league-ball-april-21.html | Art League Ball April 21 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/paper-drops-morning-editions.html | Paper Drops Morning Editions | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/messiah-week-small-town-in-kansas-devotes-69th-annual-easter-period.html | 'MESSIAH WEEK'; Small Town in Kansas Devotes 69th Annual Easter Period to the Oratorio | True | By William Walter Perry | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/governor-extends-youth-boards-life-signs-hanniford-bill-keeping.html | GOVERNOR EXTENDS YOUTH BOARD'S LIFE; Signs Hanniford Bill Keeping Commission 3 Years, Noting Delinquency Reduction | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/document-special-un-program-prepared-by-corwin.html | 'DOCUMENT'; Special U.N. Program Prepared by Corwin | True | By Jack Gould | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-4-no-title-solar-mirrors.html | Article 4 -- No Title; Solar Mirrors | True | By Waldemar Kaempffert | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/junior-colleges-define-needs.html | Junior Colleges Define Needs | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/camera-notes-darkroom-techniques-on-psa-program.html | CAMERA NOTES; Darkroom Techniques-- On P.S.A. Program | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/ski-resorts-report-upturn-in-business.html | SKI RESORTS REPORT UPTURN IN BUSINESS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/state-tax-payers-lag-with-returns-two-weeks-before-deadline-only.html | STATE TAX PAYERS LAG WITH RETURNS; Two Weeks Before Deadline Only 500,000 of Expected 4,000,000 Have Filed | True | By Leo Egan Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/white-house-aide-retires-at-73.html | White House Aide Retires at 73 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/king-chides-league.html | King Chides League | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-tale-of-velikovskys-comet-a-controversial-view-of-how-joshua.html | THE TALE OF VELIKOVSKY'S COMET; A Controversial View of How Joshua Made the Moon and Sun Stand Still | True | By Waldemar Kaempffert | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/trial-held-initial-step.html | Trial Held Initial Step | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cruise-series-set-evangeline-to-make-ten-6day-trips-during-the.html | CRUISE SERIES SET; Evangeline to Make Ten 6-Day Trips During the Summer | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/library-funds-asked-books-money-are-sought-to-maintain-service-to.html | LIBRARY FUNDS ASKED; Books, Money Are Sought to Maintain Service to Seamen | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/yugoslavia-expels-russian-nationals.html | YUGOSLAVIA EXPELS RUSSIAN NATIONALS | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/man-or-mouse-or-butterfly-in-fashion-the-average-male-is-more.html | Man or Mouse Or Butterfly?; In fashion, the average male is more inclined to creep than he is to soar. | True | By Gilbert Millstein | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/manhattan-loses-to-princeton-43-unearned-run-in-seventh-wins-for.html | MANHATTAN LOSES TO PRINCETON, 4-3; Unearned Run in Seventh Wins for Tiger Nine in Season Opener for Both Teams | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/ann-b-woodford-ridgefield-bride-married-to-veteran.html | ANN B. WOODFORD RIDGEFIELD BRIDE; MARRIED TO VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/broganschweitzer.html | Brogan--Schweitzer | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gen-beary-is-dead-long-an-officer-81-pennsylvania-adjutant-general.html | GEN. BEARY IS DEAD; LONG AN OFFICER, 81; Pennsylvania Adjutant General 14 Years Known as Founder of State's Police System | True | | | | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tourists-dollars-where-americans-spent-695000000-on-foreign-travel.html | TOURIST'S DOLLARS; Where Americans Spent $695,000,000 On Foreign Travel Last Year | True | By Samuel A. Tower | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/apartment-houses-going-up-in-the-bronx.html | APARTMENT HOUSES GOING UP IN THE BRONX | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/profits-of-meat-packers-dropped-35-last-year-despite-big-volume.html | Profits of Meat Packers Dropped 35% Last Year, Despite Big Volume; PACKERS PROFITS FELL 35% IN 1949 | True | By Clare M. Reckert | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/troth-of-judith-rogers-smith-graduate-fiancee-of-hc-atwood-jr-brown.html | TROTH OF JUDITH ROGERS; Smith Graduate Fiancee of H.C. Atwood Jr., Brown Senior | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-vivian-m-mneill-fiancee-of-edwin-ore.html | MISS VIVIAN M. M'NEILL FIANCEE OF EDWIN ORE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bowles-names-six-to-sift-aid-to-idle-he-seeks-figures-to-shape-a.html | BOWLES NAMES SIX TO SIFT AID TO IDLE; He Seeks Figures to Shape a Broader Program to Cut Connecticut Problems | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/modern-art-museums-manifestoes-three-institutions-sign-new.html | MODERN ART, MUSEUMS, MANIFESTOES; Three Institutions Sign New Affirmation Of Faith | True | By Aline B. Louchheim | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/singing-peers-concert-april-29.html | 'Singing Peers' Concert April 29 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-build-montclair-housing.html | To Build Montclair Housing | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bao-dais-cabinet-considered-weak-viet-nam-resignations-laid-to-lack.html | BAO DAI'S CABINET CONSIDERED WEAK; Viet Nam Resignations Laid to Lack of Unity and Policy --Rebels Renew Fighting | True | By Tillman Durdin Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/television-retailers-ask-larger-trade-discounts.html | Television Retailers Ask Larger Trade Discounts | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/spring-dance-aids-visiting-nurses-many-young-women-active-in-plans.html | SPRING DANCE AIDS VISITING NURSES; Many Young Women Active In Plans for Event April 16 at the Sherry-Netherland | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rhinelander-tenants-map-a-drive-to-buy-property-as-historic-area.html | Rhinelander Tenants Map a Drive To Buy Property as Historic Area; TENANTS CONSIDER RHINELANDER FUND | True | By Richard H. Parke | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/illinois-gymnasts-win-ncaa-meet-defeat-temple-by-a-point-for-us.html | ILLINOIS GYMNASTS WIN N.C.A.A. MEET; Defeat Temple by a Point for U.S. Title--Kotys of Kent State All-Around Victor | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-middle-west-dust-storms-take-precedence-over-most-national.html | THE MIDDLE WEST; Dust Storms Take Precedence Over Most National Matters | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hostess.html | HOSTESS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/twoday-auction-brings-15359.html | Two-Day Auction Brings $15,359 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/flying-couple-off-on-flight-to-paris-bixbys-on-way-round-world.html | FLYING COUPLE OFF ON FLIGHT TO PARIS; Bixbys, on Way Round World, Leave Newark After 7-Hour Hop From West Coast | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/along-the-highways-and-byways-of-finance-a-la-hollywood.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; A la Hollywood | True | By Robert H. Fetridge | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rollins-crew-triumphs.html | Rollins Crew Triumphs | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rally-by-rangers-nips-canadiens-32-two-thirdperiod-goals-lift-new.html | RALLY BY RANGERS NIPS CANADIENS, 3-2; Two Third-Period Goals Lift New York Into 2-0 Lead in Hockey Play-Off Series | True | By Joseph C. Nichols Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jane-candee-wed-in-syracuse-home-wears-an-ivory-satin-gown-at-her.html | JANE CANDEE WED IN SYRACUSE HOME; Wears an Ivory Satin Gown at Her Marriage to Farrand N. Benedict Jr., Engineer | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/senators-plan-inquiry-into-vast-net-of-crime-investigators-will.html | SENATORS PLAN INQUIRY INTO VAST NET OF CRIME; Investigators Will Seek the Source of Racketeers' Tremendous Profits | True | By Jay Walz Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/daughter-to-mrs-ernest-allen.html | Daughter to Mrs. Ernest Allen | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/army-rifle-team-first-cornell-next-in-college-shoot-cadet-degraf-is.html | ARMY RIFLE TEAM FIRST; Cornell Next in College Shoot-- Cadet DeGraf Is Winner | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soiree-des-fleurs-planned-for-may-9-supper-dance-fashion-show-in.html | SOIREE DES FLEURS PLANNED FOR MAY 9; Supper Dance, Fashion Show in Waldorf Aids Hospitalized Veterans Music Service | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/beaten-gunman-dies-bandit-succumbs-after-attack-by-card-players-in.html | BEATEN GUNMAN DIES; Bandit Succumbs After Attack by Card Players in Hold-Up | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/nuptials-are-held-for-wynne-holden-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR WYNNE HOLDEN; She Has Three Attendants at Marriage in Guilford, Conn., to Harvey E. Nourse | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/paterson-groups-meet-union-and-trade-bodies-discuss-benefits-for.html | PATERSON GROUPS MEET; Union and Trade Bodies Discuss Benefits for Workers | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/diane-alice-blanc-prospective-bride-troth-of-connecticut-college.html | DIANE ALICE BLANC, PROSPECTIVE BRIDE; Troth of Connecticut College Student to Edward D. Taylor Jr. Announced by Parents | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/wholesale-markets-get-fillin-requests.html | WHOLESALE MARKETS GET FILL-IN REQUESTS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/faculty-decrees-cold-war-on-oath-u-of-california-professors-act-as.html | FACULTY DECREES 'COLD WAR' ON OATH; U. of California Professors Act as Regents Affirm Non-Red Requirement | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/simplifying-air-travel-abroad-fiftyfive-nations-enlisted-in-move-to.html | SIMPLIFYING AIR TRAVEL ABROAD; Fifty-five Nations Enlisted In Move to Reduce Red Tape for Travelers | True | By Harry Fox | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-biographers-letters-on-his-life-of-ulysses-s-grant-lewis-letters.html | A Biographer's Letters on His Life of Ulysses S. Grant; Lewis' Letters On the Life of Grant | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rewards-for-reading-a-university-of-virginia-plan-to-improve.html | Rewards for Reading; A University of Virginia Plan to Improve Extracurricular Habits | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/odd-bloom-indoors-sparaxis-has-a-brilliant-and-varied-color-range.html | ODD BLOOM INDOORS; Sparaxis Has a Brilliant And Varied Color Range | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/television-drama.html | TELEVISION DRAMA | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/dunning-defends-atom-scientists-new-knowledge-can-be-used.html | DUNNING DEFENDS ATOM SCIENTISTS; New Knowledge Can Be Used Productively, He Assures Alumni of Columbia | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/2-more-ships-here-get-navy-pennants.html | 2 MORE SHIPS HERE GET NAVY PENNANTS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gay-thirties-fete-to-aid-boys-club-dinner-dance-at-the-waldorf.html | 'GAY THIRTIES' FETE TO AID BOYS CLUB; Dinner Dance at the Waldorf April 26 Will Help Maintain Noted Welfare Program | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/hackensack-gets-shopping-center-syndicate-leases-34-acres-on-route.html | HACKENSACK GETS SHOPPING CENTER; Syndicate Leases 34 Acres on Route 4 for Development to Cost $1,700,000 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/east-berlin-lads-repulsed-in-west-police-rout-communist-youths-from.html | EAST BERLIN LADS REPULSED IN WEST ; Police Rout Communist Youths From French Sector--Knives Are Used by Demonstrators | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bridges-case-jury-is-again-locked-up-its-perjury-study-to-go-into.html | BRIDGES CASE JURY IS AGAIN LOCKED UP; Its Perjury Study to Go Into Third Day After It Has Rival Testimony Reviewed | True | By Lawrence E. Davies Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/higher-costs-and-smaller-families-bring-reduction-in-size-of.html | Higher Costs and Smaller Families Bring Reduction in Size of Average Residence | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/death-makes-a-million.html | DEATH MAKES A MILLION | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-direct-leasing.html | TO DIRECT LEASING | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/1950-flotations-highest-since-29-new-bond-and-share-issues-for.html | 1950 FLOTATIONS HIGHEST SINCE '29; New Bond and Share Issues for Quarter, Survey Shows, Pass Two-Billion Mark LIENS WELL IN THE LEAD Account for $1,845,143,000 of Total, With Stocks Far Behind at $161,440,000 | True | By J.e. McMahon | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/son-born-to-the-milton-prigoffs.html | Son Born to the Milton Prigoffs | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/communist-gains-cited-us-envoy-to-chile-reports-great-strides-by.html | COMMUNIST GAINS CITED; U.S. Envoy to Chile Reports Great Strides by Reds | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/start-for-dahlias-popular-flower-is-grown-from-roots-cuttings-or.html | START FOR DAHLIAS; Popular Flower Is Grown From Roots, Cuttings or Greenhouse Plants | True | By Mary L. Coleman | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/talbert-annexes-title-in-bermuda-beats-trabert-in-4set-final-teams.html | TALBERT ANNEXES TITLE IN BERMUDA; Beats Trabert in 4-Set Final --Teams With Loser to Top McNeill and Kovaleski | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/2-stolen-cats-theyre-7-now-become-chappaqua-cause-celebre-woman.html | 2 'Stolen' Cats (They're 7 Now) Become Chappaqua Cause Celebre; WOMAN ACCUSED OF ENTICING CATS | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jews-christians-told-to-seek-god-physical-armor-is-important-but.html | JEWS, CHRISTIANS TOLD TO SEEK GOD; Physical Armor Is Important, but Less So Than Spiritual, Temple Audience Advised | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/brooklyn-adding-signs-to-tell-where-you-are.html | Brooklyn Adding Signs To Tell Where You Are | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/coal-mines-accident-rate-down.html | Coal Mines' Accident Rate Down | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/alaskan-garrisons-put-first-in-new-plea-by-eisenhower-general-in.html | Alaskan Garrisons Put First In New Plea by Eisenhower; General, in Letter to Senate Group, Urges Infantry for Fairbanks-Anchorage Area -- 'Neglect' on Tanks, New Guns Hit | True | By Harold B. Hinton Special To the New York Times | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/exmarines-score-critic-of-mcarthy-state-league-says-i-l-stein.html | EX-MARINES SCORE CRITIC OF M'CARTHY; State League Says I. L. Stein, Opposing Award to Senator, Lost Post in January | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jersey-boys-in-role-of-state-lawmakers.html | JERSEY BOYS IN ROLE OF STATE LAWMAKERS | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/to-study-new-building-code.html | To Study New Building Code | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/city-cancer-drive-begins-tomorrow-10000-volunteers-will-solicit.html | CITY CANCER DRIVE BEGINS TOMORROW; 10,000 Volunteers Will Solicit Funds-- Advance Donations of $319,426 Recorded | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sallequilo-home-first-takes-gulfstream-park-feature-by-half-length.html | SALLEQUILO HOME FIRST; Takes Gulfstream Park Feature by Half Length | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/shipping-news-and-notes-afl-radio-officers-by-referendum-reject-cio.html | Shipping News and Notes; A.F.L. Radio Officers by Referendum Reject C.I.O. Union's Merger Bid | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/bazzano-to-box-cardell.html | Bazzano to Box Cardell | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gop-opens-fire-on-trumans-tour-gabrielson-tells-utah-meeting-coming.html | G.O.P. OPENS FIRE ON TRUMAN'S TOUR; Gabrielson Tells Utah Meeting Coming Western Trip Will Be Mask for Failure | True | By Gladwin Hill Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/ij-fox-to-expand-on-national-basis-furrier-to-open-departments-in.html | I.J. FOX TO EXPAND ON NATIONAL BASIS; Furrier to Open Departments in Stores in Leading Cities on Percentage of Gross | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/rayon-mills-see-end-of-cutbacks-prepare-for-summer-and-fall-sales.html | RAYON MILLS SEE END OF CUT-BACKS; Prepare for Summer and Fall Sales to Bring 1950 Yardage Close to That of Last Year | True | By Herbert Koshetz | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soupedup-planes-barred-from-races.html | 'SOUPED-UP' PLANES BARRED FROM RACES | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/state-of-our-defense-an-audit-and-appraisal-strength-of-army-air.html | STATE OF OUR DEFENSE: AN AUDIT AND APPRAISAL; Strength of Army, Air Force and Navy Following Reductions for Economy | True | By Hanson W. Baldwin | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/no-need-to-be-unhappy.html | No Need To Be Unhappy | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/a-genocide-treatynow.html | A GENOCIDE TREATY-- NOW | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/why-the-confederacy-crumbled-confederacy.html | Why the Confederacy Crumbled; Confederacy | True | By Bell Irvin Wiley | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cherry-blossom-time-in-the-home-garden-hybrid-varieties-are-ideal.html | CHERRY BLOSSOM TIME IN THE HOME GARDEN; Hybrid Varieties Are Ideal for Small Properties and Are Best Set Out Now | True | By Anderson McCully | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/harlem-progress-checked-as-banks-shun-loans-there-new-building-and.html | HARLEM PROGRESS CHECKED AS BANKS SHUN LOANS THERE; New Building and Investment in Realty Are Held Back, by Mortgage Policies BROKER CITES GOOD RISKS Lack of Financing Is Evident Even for Sound Property in That Neighborhood | True | By Lee E. Cooper | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/frances-clapp-engaged-graduate-student-at-ohio-state-fiancee-of-dr.html | FRANCES CLAPP ENGAGED; Graduate Student at Ohio State Fiancee of Dr. H.E. Altenberg | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/medieval-journey.html | Medieval Journey | True | By Philip Burnham | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/here-it-comes-hails-the-circus-the-circus-arrives-in-town.html | 'HERE IT COMES' HAILS THE CIRCUS; THE CIRCUS ARRIVES IN TOWN | True | By Irving Spiegel | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/arming-the-germans-asset-or-liability-political-as-well-as-military.html | ARMING THE GERMANS: ASSET OR LIABILITY?; Political as Well as Military Factors Are Being Weighed by the Allies | True | By Drew Middleton Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tile-making-improved-socony-vacuum-process-gives-less-handling.html | TILE MAKING IMPROVED; Socony-Vacuum Process Gives Less Handling Expense | True | | | | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/gravesfitzgerald.html | Graves--Fitzgerald | True | | | | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/fair-flower-of-the-west.html | FAIR FLOWER OF THE WEST | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/ada-is-revolted-by-acheson-attack-biddle-resolution-scores-both.html | A.D.A. IS 'REVOLTED' BY ACHESON ATTACK; Biddle Resolution Scores Both Parties and Calls Secretary Patriotic and Competent | True | By Joseph A. Loftus Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/police-find-clues-to-abducted-baby-woman-believed-to-have-taken.html | POLICE FIND CLUES TO ABDUCTED BABY; Woman Believed to Have Taken Infant From Hospital Is Traced to Bus Terminal | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/idaho-and-gonzaga-tie-for-national-collegiate-team-boxing-title-in.html | Idaho and Gonzaga Tie for National Collegiate Team Boxing Title in Upset; DRAZENOVICH WINS HEAVYWEIGHT BOUT Penn State Man Only Eastern Boxer to Capture a Title in N.C.A.A. Event CARLSON ANNEXES TROPHY Voted Best in Tourney, Idaho 165-Pounder Helps Team Tie With Gonzaga for Crown | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/census-of-income-called-harmful-dr-mcfall-who-headed-first-check-of.html | CENSUS OF INCOME CALLED HARMFUL; Dr. McFall, Who Headed First Check of Business, Fears Distortion of Markets | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/patricia-wright-fiancee-betrothed-to-julius-j-gwyn-both-are.html | PATRICIA WRIGHT FIANCEE; Betrothed to Julius J. Gwyn-- Both Are Students at Duke | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/unkindest-cut-the-code-authoritys-excisions-of-the-bicycle-thief.html | UNKINDEST CUT; The Code Authority's Excisions of 'The Bicycle Thief' Are Upheld | True | By Bosley Crowther | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/washer-sales-heavy-342967-total-biggest-in-month-except-one-since.html | WASHER SALES HEAVY; 342,967 Total Biggest in Month, Except One, Since October, '48 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/the-salesman-and-his-neighbor.html | THE SALESMAN AND HIS NEIGHBOR | True | Valente | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/winstonklebanow.html | Winston--Klebanow | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/volunteers-clean-up-2-lots.html | Volunteers Clean Up 2 Lots | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-credit-unit-formed-mens-and-boys-apparel-body-combines-two.html | NEW CREDIT UNIT FORMED; Men's and Boys' Apparel Body Combines Two Older Groups | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/coats-on-listed-needs-388120-of-serge-in-bulletin-of-city-commerce.html | COATS ON LISTED NEEDS; 388,120 of Serge in Bulletin of City Commerce Department | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/picking-their-way-out-of-their-trouble.html | PICKING THEIR WAY OUT OF THEIR TROUBLE | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/50000000-bet-on-football.html | 50,000,000 Bet on Football | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/eight-marks-fall-at-carolina-meet-maryland-penn-score-twice-each-in.html | EIGHT MARKS FALL AT CAROLINA MEET; Maryland, Penn Score Twice Each in Relays-- Albans Wins, Ties in Jumps | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/water-plans-unity-sought-by-4-states-delaware-basin-body-says-joint.html | WATER PLANS UNITY SOUGHT BY 4 STATES; Delaware Basin Body Says Joint Region Pays More in Proportion Than U.S. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/franco-ennobles-4-civil-war-chiefs-failure-to-give-title-to-gen.html | FRANCO ENNOBLES 4 CIVIL WAR CHIEFS; Failure to Give Title to Gen. Garcia Valino, Popular Hero, Is Causing Wide Gossip | True | By Sam Pope Brewer Special To the New York Times. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/tax-collection-lag-hints-billion-added-us-deficit.html | Tax Collection Lag Hints Billion Added U.S. Deficit | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/missing-woman-90-just-eloped.html | Missing Woman, 90, Just Eloped | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/anatomy-of-treason-in-america-anatomy-of-treason.html | Anatomy of Treason in America; Anatomy of Treason | True | By Merle Miller | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/salesmen-to-hear-ellis.html | Salesmen to Hear Ellis | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/plans-mortgage-conference.html | Plans Mortgage Conference | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/flushing-trains-delayed.html | Flushing Trains Delayed | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/palsy-group-to-benefit-will-be-aided-by-young-womens-republican-tea.html | PALSY GROUP TO BENEFIT; Will Be Aided by Young Women's Republican Tea Dance May 6 | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/article-2-no-title-connecticut-seeks-simplified-procedure-for.html | Article 2 -- No Title; Connecticut Seeks Simplified Procedure For Checking on Accident Repeaters | True | By Bert Pierce | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/pier-group-forms-a-veterans-unit-organizes-in-city-to-combat.html | PIER GROUP FORMS A VETERANS UNIT; Organizes in City to Combat Subversive Elements on Our Waterfronts | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/cambridge-victor-over-oxford-crew-wins-by-3-lengths-on-thames-for.html | CAMBRIDGE VICTOR OVER OXFORD CREW; Wins by 3 Lengths on Thames for 4th Straight and 51st Triumph Against Rival | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-mlachlan-fiancee-rosemont-alumna-to-become-the-bride-of.html | MISS M'LACHLAN FIANCEE; Rosemont Alumna to Become the Bride of Lawrence Reilly Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/grains-inch-ahead-in-quiet-dealings-oats-make-the-best-showing-with.html | GRAINS INCH AHEAD IN QUIET DEALINGS; Oats Make the Best Showing, With Buying on Reports of Late Seeding in Midwest | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/soviet-said-to-build-centers-in-west-germany-for-coup-says.html | Soviet Said to Build Centers In West Germany for Coup; Says Cominform Plots Unrest | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/professors-leap-laid-to-worries-dies-in-plunge.html | PROFESSOR'S LEAP LAID TO WORRIES; DIES IN PLUNGE | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sports-today-badminton.html | Sports Today; BADMINTON | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/british-workers-reported-gaining-col-dr-johnson-executive-of-oil.html | BRITISH WORKERS REPORTED GAINING; Col. D.R. Johnson, Executive of Oil Engines, Tells of Extra Efforts in Production | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/new-england-law-permitting-dentistry-by-hygienists-is-attacked.html | NEW ENGLAND; Law Permitting Dentistry by Hygienists Is Attacked | True | Special to THE NEW YORK TIMES. | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/barons-take-playoffs.html | Barons Take Play-Offs | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 238903 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/beria-russias-mystery-of-mysteries-his-dreaded-power-extends-over.html | Beria, Russia's Mystery of Mysteries; His dreaded power extends over the U.S.S.R. and its satellites, yet he is almost unknown. | True | By Edward Crankshaw | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/asks-for-paupers-oath-man-held-a-year-in-auto-crash-turns-to-1808.html | ASKS FOR PAUPER'S OATH; Man Held a Year in Auto Crash Turns to 1808 Vermont Law | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/braves-defeat-crackers.html | Braves Defeat Crackers | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/heads-tube-engineering-unit.html | Heads Tube Engineering Unit | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/miss-jacks-in-golf-final.html | Miss Jacks in Golf Final | True | | | C1B 238903 | |
| 1950-04-02 | 1950-04-02 | https://www.nytimes.com/1950/04/02/archives/sitting-down-to-a-discussion-of-situation-in-europe.html | SITTING DOWN TO A DISCUSSION OF SITUATION IN EUROPE | True | The New York Times (Frankfort Bureau) | | C1B 238903 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/miss-taylor-engaged-to-philip-a-spencer.html | MISS TAYLOR ENGAGED TO PHILIP A. SPENCER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/shipping-news-and-notes-52-customs-inspectors-get-90day-respite-on.html | Shipping News and Notes; 52 Customs Inspectors Get 90-Day Respite on Their Civil Service Status | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sadie-is-a-lady-to-reopen.html | 'Sadie Is a Lady' to Reopen | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/events-today.html | Events Today | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-radar-sight-guides-jets-guns-secret-device-for-fire-control.html | NEW RADAR SIGHT GUIDES JET'S GUNS; Secret Device for Fire Control Does All but Fly the Plane, Air Force Officials Reveal IS USABLE IN DAY OR NIGHT Rockets, Bombs Also Covered With the 'A-1C'-- Fighter Pilots Call It the Best Yet | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/jesus-return-seen-as-jolt-to-tradition-antisemitism-seen-as-issue.html | JESUS RETURN SEEN AS JOLT TO TRADITION; Anti-Semitism Seen as Issue | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/athletics-crush-brooklyn-9-to-1-mackmen-rout-hatten-score-8-runs-in.html | ATHLETICS CRUSH BROOKLYN, 9 TO 1; Mackmen Rout Hatten, Score 8 Runs in 6th as Chapman Doubles With 3 On | True | By Roscoe McGowen Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/eileen-thomson-engaged-skidmore-alumna-will-be-wed-to-boris-m.html | EILEEN THOMSON ENGAGED; Skidmore Alumna Will Be Wed to Boris M. Lomonosoff | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/tv-programs-for-norfolk-today.html | TV Programs for Norfolk Today | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/orders-dollars-paid-for-export-diamonds.html | ORDERS DOLLARS PAID FOR EXPORT DIAMONDS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dillonpearson.html | Dillon--Pearson | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/senator-cites-airline-wiley-asks-permanent-license-for-the.html | SENATOR CITES AIRLINE; Wiley Asks Permanent License for the Wisconsin Central | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/arthur-p-jones.html | ARTHUR P. JONES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/for-parking-authority-board-of-trade-urges-dewey-to-sign-bill.html | FOR PARKING AUTHORITY; Board of Trade Urges Dewey to Sign Bill Creating It | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-john-g-mvicar.html | MRS. JOHN G. M'VICAR | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/another-submarine-seen-off-california.html | Another Submarine Seen Off California | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/workmens-circle-to-mark-50th-year-fraternal-order-exerted-major.html | WORKMEN'S CIRCLE TO MARK 50TH YEAR; Fraternal Order Exerted Major Influence on Development of Powerful Labor Unions | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/botany-profits-show-drop-877402-or-83c-a-share-in-1949-against.html | BOTANY PROFITS SHOW DROP; $877,402, or 83c a Share, in 1949, Against $2,583,190, or $4.15 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sports-today.html | Sports Today | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/quakes-go-on-in-leghorn-area.html | Quakes Go On in Leghorn Area | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/59-arrested-in-algerian-plot.html | 59 Arrested in Algerian Plot | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/frierson-offers-recital-baritone-displays-distinct-vocal-gifts-in.html | FRIERSON OFFERS RECITAL; Baritone Displays Distinct Vocal Gifts in Second Program | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/many-art-shows-listed-for-week-oneman-exhibitions-opening-today.html | MANY ART SHOWS LISTED FOR WEEK; One-Man Exhibitions Opening Today Include Rattner, Beal and Greene Paintings | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/taxpayer-site-is-sold-near-new-bronx-housing.html | Taxpayer Site Is Sold Near New Bronx Housing | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/neofascism-held-on-rise-over-italy-movements-strength-shown-in.html | NEO-FASCISM HELD ON RISE OVER ITALY; Movement's Strength Shown in Growing Total of Minor Clashes With Reds GOVERNMENT SEEKS BAN Danger of Party's Becoming a Threat to Democracy Is Believed to Be Remote | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/fred-buxbaum-to-retire.html | Fred Buxbaum to Retire | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/burmese-watch-stars-cabinet-quits-then-is-sworn-in-at-most.html | BURMESE WATCH STARS; Cabinet Quits, Then Is Sworn In at Most Auspicious Moment | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/executive-changes-made.html | Executive Changes Made | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/liquor-excises-decline-februarys-155-drop-lowest-since-tax-was.html | LIQUOR EXCISES DECLINE; February's 15.5% Drop Lowest Since Tax Was Raised in '44 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/wage-rise-averts-strike-of-cleaners.html | WAGE RISE AVERTS STRIKE OF CLEANERS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/purchase-housing-facing-bronx-park-investors-buy-two-city-blocks.html | PURCHASE HOUSING FACING BRONX PARK; Investors Buy Two City Blocks Containing 729 Apartments Assessed at $1,959,000 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bull-market-lifts-grains-to-new-high-wheat-corn-oats-soybeans-all.html | BULL MARKET LIFTS GRAINS TO NEW HIGH; Wheat, Corn, Oats, Soybeans All Share in Rise, September Oats Alone the Exception | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/curb-and-union-sign-pact.html | Curb and Union Sign Pact | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/57-of-eca-cargoes-move-on-us-vessels.html | 57% OF E.C.A. CARGOES MOVE ON U.S. VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/300000-in-masonic-fund.html | $300,000 in Masonic Fund | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/2-bills-prove-unlucky-to-owner500-stolen.html | $2 Bills Prove Unlucky To Owner--500 Stolen | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/world-atom-pact-urged-romulo-asks-for-supreme-effort-by-big-five.html | WORLD ATOM PACT URGED; Romulo Asks for 'Supreme Effort' by 'Big Five' Powers | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/of-local-origin.html | Of Local Origin | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/alumnae-will-give-tea-dance.html | Alumnae Will Give Tea Dance | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/romes-churches-filled-half-million-citizens-pilgrims-at-palm-sunday.html | ROME'S CHURCHES FILLED; Half Million Citizens, Pilgrims at Palm Sunday Services | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/girl-7-fatally-burned-brooklyn-child-victim-of-play-with-box-of.html | GIRL, 7, FATALLY BURNED; Brooklyn Child Victim of Play With Box of Matches | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sports-of-the-times-scanning-the-field.html | Sports of the Times; Scanning the Field | True | By Arthur Daley | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/joseph-r-bolton.html | JOSEPH R. BOLTON | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/soccer-stars-picked-for-world-tourney.html | SOCCER STARS PICKED FOR WORLD TOURNEY | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/3-burn-to-death-in-car-upset.html | 3 Burn to Death in Car Upset | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bias-seen-in-deporting-use-of-exjustice-employes-as-judges-is.html | BIAS SEEN IN DEPORTING; Use of Ex-Justice Employes as Judges Is Protested | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/stock-exchange-offered-iowa-power-100-preferred-to-be-switched-into.html | STOCK EXCHANGE OFFERED; Iowa Power $100 Preferred to Be Switched Into 4.80% Issue | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/francis-it-meyer.html | FRANCIS I.T. MEYER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/asks-aid-to-jewish-drive-fd-roosevelt-jr-calls-parley-to-widen.html | ASKS AID TO JEWISH DRIVE; F.D. Roosevelt Jr. Calls Parley to Widen Christian Help | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/irans-disunited-tribes-balk-teherans-efforts-to-govern-onefifth-of.html | Iran's Disunited Tribes Balk Teheran's Efforts to Govern; One-Fifth of Population Belongs to Scattered Groups With Fierce Clan Loyalties | True | By C.I. Sulzberger Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/melting-of-snow-helps-reservoirs-651-of-capacity-attained-toward.html | MELTING OF SNOW HELPS RESERVOIRS; 65.1% of Capacity Attained Toward June 1 Goal--Water Saving Plea Renewed RAIN-MAKING IS DELAYE Danger of Flooding Creek Likely to Put Off Seeding of Clouds for 'a Few Days' The Water Situation | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/boyan-heads-ski-group-central-association-sanctions-15-tournaments.html | BOYAN HEADS SKI GROUP; Central Association Sanctions 15 Tournaments for 1951 | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/course-in-religion-at-nyu.html | Course in Religion at N.Y.U. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/furniture-sales-up-2-per-cent.html | Furniture Sales Up 2 Per Cent | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/truman-puts-reliance-in-civilian-reserve-letter-hails-defense-week.html | Truman Puts Reliance in Civilian Reserve; Letter Hails Defense Week, Training Plans | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/czechs-now-shun-trade-with-west-group-that-stresses-exports-to.html | CZECHS NOW SHUN TRADE WITH WEST; Group That Stresses Exports to Eastern Bloc Viewed as Winning Upper Hand | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cotton-is-limited-to-narrow-range-net-rises-of-5-to-17-points-mark.html | COTTON IS LIMITED TO NARROW RANGE; Net Rises of 5 to 17 Points Mark Saturday's Close--High Set in Some Call Contracts | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/jordan-cabinet-resigns-king-honors-retiring-premier-censorship.html | JORDAN CABINET RESIGNS; King Honors Retiring Premier--Censorship Being Lifted | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/march-is-held-cut-down.html | March is Held Cut Down | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cherry-blossom-fete-held-but-tidal-basin-is-budless.html | Cherry Blossom Fete Held But Tidal Basin Is Budless | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/another-russian-invention.html | ANOTHER RUSSIAN INVENTION | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/steel-men-promoted.html | Steel Men Promoted | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/senators-to-decide-today-on-subpoena-for-lattimore-file-red-inquiry.html | SENATORS TO DECIDE TODAY ON SUBPOENA FOR LATTIMORE FILE; Red Inquiry Subcommittee Is 'Interested' in McCarthy's Papers on Professor HICKENLOOPER IN DISSENT Wisconsin Republican Calls a 'Quite Important' Press Parley This Morning | True | By Jay Walz Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/marlin-five-takes-title-beats-norcross-7060-in-final-of-industrial.html | MARLIN FIVE TAKES TITLE; Beats Norcross, 70-60, in Final of Industrial Tourney | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/william-w-southam.html | WILLIAM W. SOUTHAM | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/big-va-hospital-dedicated.html | Big V.A. Hospital Dedicated | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ada-cuts-ties-with-fair-deal-and-the-republican-progressives-ada.html | A.D.A. Cuts Ties With Fair Deal And the Republican 'Progressives'; A.D.A. Cuts Ties With Fair Deal And the Republican 'Progressives' | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/budget-issue-held-thorny-for-cripps-british-labor-demands-easing-of.html | BUDGET ISSUE HELD THORNY FOR CRIPPS; British Labor Demands Easing of Taxes While Inflationary Trends Must Be Fought | True | By Raymond Daniell Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/colleges-in-heart-fund-ball.html | Colleges in 'Heart Fund Ball' | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/gop-digest-trims-socialism-issue-policy-stand-restated-in-99-words.html | G.O.P. DIGEST TRIMS 'SOCIALISM' ISSUE; Policy Stand Re-stated in 99 Words, With Soft Pedal on Slogan--Taft Dissents | True | By Clayton Knowles Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/center-plans-art-exhibit.html | Center Plans Art Exhibit | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/no-price-cut-seen-for-nylon-shirts-leading-maker-thinks-retail.html | NO PRICE CUT SEEN FOR NYLON SHIRTS; Leading Maker Thinks Retail Level Will Stay About $8.95 Despite Stores' Pressure | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/joseph-j-sarjeant.html | JOSEPH J. SARJEANT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/two-senators-pledge-antisubmarine-fund.html | TWO SENATORS PLEDGE ANTI-SUBMARINE FUND | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/hockey-playoffs-stanley-cup-semifinals.html | Hockey Play-Offs; STANLEY CUP SEMI-FINALS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-lanier-c-mitchell.html | MRS. LANIER C. MITCHELL | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-modern-pieces-are-heavy-in-design.html | NEW MODERN PIECES ARE HEAVY IN DESIGN | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/safety-fund-drive-has-250000-goal-advance-subscriptions-total-40000.html | SAFETY FUND DRIVE HAS $250,000 GOAL; Advance Subscriptions Total $40,000, Doolittle Reports for the Green Cross | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/gales-delay-medias-sailing.html | Gales Delay Media's Sailing | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ots-technological-index-ready.html | O.T.S. Technological Index Ready | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/world-news-summarized.html | World News Summarized | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/londontokyo-air-traffic-up.html | London-Tokyo Air Traffic Up | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/soviet-satellites-hit-retail-stores-inefficient-distribution-system.html | SOVIET SATELLITES HIT RETAIL STORES; Inefficient Distribution System Is Exposed in Press and Bureaucracy Is Assailed | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/french-hopes-dim-on-exports-to-us-little-chance-seen-to-increase.html | FRENCH HOPES DIM ON EXPORTS TO U.S.; Little Chance Seen to Increase Flow Here--Experts Favor Shift to Latin America | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/charles-w-hills.html | CHARLES W. HILLS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/oneyear-maturities-of-us-40368390650.html | ONE-YEAR MATURITIES OF U.S. $40,368,390,650 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/woman-86-had-98-descendants.html | Woman, 86, Had 98 Descendants | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ge-subsidiary-official-named.html | G.E. Subsidiary Official Named | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/harry-l-guggenheim.html | HARRY L. GUGGENHEIM | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/arson-suspected-in-town-fire.html | Arson Suspected in Town Fire | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/debenture-redemption.html | DEBENTURE REDEMPTION | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bixbys-over-india-on-roundworld-flight-speed-east-in-effort-to-cut.html | Bixbys Over India on 'Round-World Flight; Speed East in Effort to Cut Odom's Record | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/rovers-triumph-by-43-beat-milwaukee-for-73-point-lead-in-hockey.html | ROVERS TRIUMPH BY 4-3; Beat Milwaukee for 7-3 Point Lead in Hockey Play-offs | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/closeout-suites-offered-to-trade-10-to-20-cuts-are-allowed-by.html | CLOSE-OUT SUITES OFFERED TO TRADE; 10 to 20% Cuts Are Allowed by Southern Makers but Only on Poor-Quality Goods | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/redington-fiske.html | REDINGTON FISKE | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bushwicks-win-opener-21.html | Bushwicks Win Opener, 2-1 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/kearny-scots-top-americans-3-to-0-threeway-tie-for-first-place.html | KEARNY SCOTS TOP AMERICANS, 3 TO 0; Three-Way Tie for First Place Results in Duffy Cup Soccer --Hakoah Plays 3-3 Draw | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ind-newsstands-to-get-new-look-lessee-to-brighten-them-up-put.html | IND NEWSSTANDS TO GET NEW LOOK; Lessee to Brighten Them Up, Put Attendants in Uniform, Have Them Say 'Thanks' NICKELCANDY--FIVE CENTS Chromium, Pastel Colors and Fluorescent Lighting Part of 'Dolling-Up' Program | True | By Richard H. Parke | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/5-israelis-die-in-ambush-after-car-hits-road-mine.html | 5 Israelis Die in Ambush After Car Hits Road Mine | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/spellmans-father-ill-reported-in-good-condition-after-an-emergency.html | SPELLMAN'S FATHER ILL; Reported in Good Condition After an Emergency Operation | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/village-turns-out-to-honor-physician.html | VILLAGE TURNS OUT TO HONOR PHYSICIAN | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/wilford-c-haller.html | WILFORD C. HALLER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-isidor-wasservogel.html | MRS. ISIDOR WASSERVOGEL | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/some-us-aides-said-to-seek-stracheys-ouster-in-britain-shinwell-and.html | Some U.S. Aides Said to Seek Strachey's Ouster in Britain; Shinwell and Johnson Deny Report Military Secrets Are Kept From War Chief | True | By Sydney Gruson Special To The New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cio-electric-union-will-ask-wage-rise.html | C.I.O. ELECTRIC UNION WILL ASK WAGE RISE | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/business-rent-law-continued-for-city-dewey-signs-bills-to-extend.html | BUSINESS RENT LAW CONTINUED FOR CITY; Dewey Signs Bills to Extend Code to Mid-'51--Net Return Increased to 8 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/blue-cross-urged-to-widen-benefits-pink-calls-on-government-to-do-a.html | BLUE CROSS URGED TO WIDEN BENEFITS; Pink Calls on Government to Do a Better Job of the Tasks It Has Assumed | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/arms-for-france-under-mutual-defense-aid-program.html | ARMS FOR FRANCE UNDER MUTUAL DEFENSE AID PROGRAM | True | The New York Times | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/stock-cash-dividends-declared.html | Stock, Cash Dividends Declared | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/leftist-labor-talks-conclude-in-uruguay.html | LEFTIST LABOR TALKS CONCLUDE IN URUGUAY | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/censustakers-ordered-not-to-discuss-politics.html | Census-Takers Ordered Not to Discuss Politics | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/circus-marches-in-as-youngsters-gape.html | CIRCUS MARCHES IN AS YOUNGSTERS GAPE | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/the-intrepid-census-taker-on-the-job.html | THE INTREPID CENSUS TAKER ON THE JOB | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-m-santangelo.html | MRS. M. SANTANGELO | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dr-mcurdys-resignation.html | DR. M'CURDY'S RESIGNATION | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/juror-illness-delays-a-verdict-on-bridges.html | Juror Illness Delays A Verdict on Bridges | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/head-state-civil-service-units.html | Head State Civil Service Units | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/seton-sainthood-urged-sisters-of-charity-gather-to-advance-her.html | SETON SAINTHOOD URGED; Sisters of Charity Gather to Advance Her Cause | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/john-walker.html | JOHN WALKER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/agnes-atherton.html | AGNES ATHERTON | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/shirley-e-langefeld-wed-in-scotch-plains.html | SHIRLEY E. LANGEFELD WED IN SCOTCH PLAINS | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-jane-benton.html | MRS. JANE BENTON | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/yanks-rout-cards-as-byrne-excels-on-mound-dodgers-and-giants-beaten.html | Yanks Rout Cards as Byrne Excels on Mound; Dodgers and Giants Beaten; SCORING A RUN FOR WORLD CHAMPIONS AT ST. PETERSBURG | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/shuttle-rams-train-20-hurt.html | Shuttle Rams Train, 20 Hurt | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/other-railway-earnings.html | OTHER RAILWAY EARNINGS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/burmas-needs-outlined-griffin-says-his-survey-group-will-urge-us.html | BURMA'S NEEDS OUTLINED; Griffin Says His Survey Group Will Urge U.S. Financial Aid | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/protests-testimony-ban-norman-thomas-assails-mundt-bill-as-aimed-at.html | PROTESTS TESTIMONY BAN; Norman Thomas Assails Mundt Bill as Aimed at Socialists | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/clarkbott.html | Clark--Bott | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/turkish-vote-drive-quiet-inonu-asks-foreign-policy-unity-in.html | TURKISH VOTE DRIVE QUIET; Inonu Asks Foreign Policy Unity in National Assembly Election | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/german-casino-raid-yields-not-a-nickel.html | GERMAN CASINO RAID YIELDS NOT A NICKEL | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/colon-airstrip-inaugurated.html | Colon Airstrip Inaugurated | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/thomas-cunningham-jr.html | THOMAS CUNNINGHAM JR. | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/doris-l-holmberg-bride-of-jt-riley-two-brides-and-an-engaged-girl.html | DORIS L. HOLMBERG BRIDE OF J.T. RILEY; TWO BRIDES AND AN ENGAGED GIRL | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/carloadings-rise-is-seen-29-gain-forecast-in-midwest-during-second.html | CARLOADINGS RISE IS SEEN; 2.9% Gain Forecast in Midwest During Second Quarter | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/doctor-dies-as-he-aids-his-son.html | Doctor Dies as He Aids His Son | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/west-to-tighten-german-steel-bar-seeks-to-insure-that-industry-does.html | WEST TO TIGHTEN GERMAN STEEL BAR; Seeks to Insure That Industry Does Not Develop a 'War Potential' in Bonn Area | True | By Drew Middleton Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/passover-sermons-emphasize-liberty-seed-planted-by-moses-still.html | PASSOVER SERMONS EMPHASIZE LIBERTY; Seed Planted by Moses Still Bears Fruit, Says Pool--'Super Prophet' Called For | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mankato-vfw-five-wins.html | Mankato V.F.W. Five Wins | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/chinese-troops-build-village-in-indochina.html | CHINESE TROOPS BUILD VILLAGE IN INDO-CHINA | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dispute-empties-college-student-strike-staff-breakup-strip.html | DISPUTE EMPTIES COLLEGE; Student Strike, Staff Break-up Strip Freed-Hardeman Campus | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/old-league-papers-catalogued-here-restricted-documents-over-26year.html | OLD LEAGUE PAPERS CATALOGUED HERE; Restricted Documents Over 26-Year Period Made More Accessible for Public | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/defeat-on-hainan-held-reds-worst-chinese-nationalists-say-they.html | DEFEAT ON HAINAN HELD REDS WORST; Chinese Nationalists Siy They Killed 5,000, Captured 2,000 in Land, Sea, Air Battle | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/crusade-1950.html | CRUSADE, 1950 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/fare-increase-attacked-west-shore-commuters-ask-the-icc-to.html | FARE INCREASE ATTACKED; West Shore Commuters Ask the I.C.C. to Reconsider | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/hirohito-back-from-shikoku.html | Hirohito Back From Shikoku | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/4-exfelons-seized-as-holdup-gang-arrested-here-after-tenday.html | 4 EX-FELONS SEIZED AS HOLD-UP GANG; ARRESTED HERE AFTER TEN-DAY INVESTIGATION | True | The New York Times | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ruttman-sets-auto-mark-makes-11689-mph-in-large-car-trials-at.html | RUTTMAN SETS AUTO MARK; Makes 116.89 M.P.H. in Large Car Trials at Oakland Track | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/miss-leone-r-grandland.html | MISS LEONE R. GRANDLAND | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/buys-into-marquardt-co-ls-rockefeller-group-purchases-control-from.html | BUYS INTO MARQUARDT CO.; L.S. Rockefeller Group Purchases Control From General Tire | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/clarence-b-nesbitt.html | CLARENCE B. NESBITT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/swedish-workers-here-to-tour-us-37-visitors-are-guests-of-a.html | SWEDISH WORKERS HERE TO TOUR U.S.; 37 Visitors Are Guests of a Magazine--2 Labor Leaders Making 3-Week Trip | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/free-lectures-on-sewing.html | Free Lectures on Sewing | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/50-begin-antiviolence-fast.html | 50 Begin Anti-Violence Fast | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/it-alian-red-defends-boycott-of-us-arms.html | IT ALIAN RED DEFENDS BOYCOTT OF U.S. ARMS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/becomes-board-member-of-wendell-p-colton-co.html | Becomes Board Member Of Wendell P. Colton Co. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cancers-danger-signals.html | Cancer's Danger Signals | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/elbert-g-bennett-banking-leader-61-utah-executive-first-director-of.html | ELBERT G. BENNETT, BANKING LEADER, 61; Utah Executive, First Director of F.D.I.C., Dies--Adviser to Dewey in '44, '48 Races | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/6-mayors-in-jersey-score-legislature.html | 6 MAYORS IN JERSEY SCORE LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/named-treasurer-of-fund-for-japanese-university.html | Named Treasurer of Fund For Japanese University | True | Fabian Bachrach | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/drive-opens-here-for-cancer-funds-senator-magnuson-in-plea-for.html | DRIVE OPENS HERE FOR CANCER FUNDS; Senator Magnuson in Plea for Support Cites New Gains in Medical Research | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/an-engraved-bowl-of-crystal.html | AN ENGRAVED BOWL OF CRYSTAL | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/miss-sheila-eaton-engaged-to-marry-senior-at-bryn-mawr-fiancee-of.html | MISS SHEILA EATON ENGAGED TO MARRY; Senior at Bryn Mawr Fiancee of Heyward Isham, Son of Noted Book Collector | True | Bradford Bachrach | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/stock-market-leaders.html | Stock Market Leaders | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/steel-production-to-hold-fast-pace-rate-expected-to-equal-or-top.html | STEEL PRODUCTION TO HOLD FAST PACE; Rate Expected to Equal or Top 96.5% Last Week as Mills Bid to Catch Up on Deliveries APRIL MAY BE PEAK MONTH Prospect Based on Sustained Demand--Industry Leaders Confounded by Situation | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cites-power-of-2-faiths-minister-finds-common-ground-in-passover.html | CITES POWER OF 2 FAITHS; Minister Finds Common Ground in Passover and Palm Sunday | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sharp-drop-shown-by-riegel-textile-1823151-cleared-last-year.html | SHARP DROP SHOWN BY RIEGEL TEXTILE; $1,823,151 Cleared Last Year Compares With $4,879,752 in '48, but Sales Hold Up | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mcloy-says-crisis-in-europe-is-pushed-by-soviet-pressure-recent.html | MCLOY SAYS CRISIS IN EUROPE IS PUSHED BY SOVIET PRESSURE; Recent Testimony to Congress Group Depicts Russians as Hoping for Early Success GERMANY HELD MAIN GOAL Communist 'March on Berlin' on May 28 Reported Cut to a Propaganda Drive | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/furnishings-blend-old-with-the-new-modern-and-traditional-are.html | FURNISHINGS BLEND OLD WITH THE NEW; Modern and Traditional Are Successfully Mixed in 2 Exhibits for Decorators | True | By Betty Pepis | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/margaret-sproul-to-wed-graduate-of-oberlin-is-engaged-to-edward.html | MARGARET SPROUL TO WED; Graduate of Oberlin Is Engaged to Edward Alley Downs | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/loyalty-day-set-for-may-1.html | 'Loyalty Day' Set for May 1 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/2-named-to-review-board-republican-democrat-join-top-us-loyalty.html | 2 NAMED TO REVIEW BOARD; Republican, Democrat Join Top U.S. Loyalty Group | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/repairs-restore-uticas-light.html | Repairs Restore Utica's Light | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/two-young-musicians-perform-at-concert.html | TWO YOUNG MUSICIANS PERFORM AT CONCERT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/russell-a-keck.html | RUSSELL A. KECK | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ogowan-to-visit-us-general-will-make-speeches-in-opposition-to.html | O'GOWAN TO VISIT U.S.; General Will Make Speeches in Opposition to Brooke | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/advertising-news-and-notes-esso-will-use-new-theme.html | Advertising News and Notes; Esso Will Use New Theme | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/river-water-douses-fire-30000-gallons-of-city-supply-saved-at.html | RIVER WATER DOUSES FIRE; 30,000 Gallons of City Supply Saved at Queens Blaze | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/former-actor-hangs-himself.html | Former Actor Hangs Himself | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/secret-recording-tests-sales-talks.html | SECRET RECORDING TESTS SALES TALKS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/varga-returns-to-favor-pravda-backs-his-analysis-of-capitalist.html | VARGA RETURNS TO FAVOR; Pravda Backs His Analysis of Capitalist Unemployment | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/hospital-plan-to-cover-pets.html | Hospital Plan to Cover Pets | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/child-to-mrs-rf-kilpatrick-jr.html | Child to Mrs. R.F. Kilpatrick Jr. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ransom-fazio-picked-pro-golfers-complete-list-for-masters-tourney.html | RANSOM, FAZIO PICKED; Pro Golfers Complete List for Masters Tourney on Thursday | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/gonzales-triumphs-again.html | Gonzales Triumphs Again | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/store-to-vote-on-stock-increase.html | Store to Vote on Stock Increase | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/russians-mark-hungary-fete.html | Russians Mark Hungary Fete | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/richard-j-neithercut.html | RICHARD J. NEITHERCUT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/orphans-of-war.html | ORPHANS OF WAR | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/boekhofftodd.html | Boekhoff--Todd | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/reds-accuse-british-in-plane-sabot-age.html | REDS ACCUSE BRITISH IN PLANE SABOT AGE | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/municipal-issues-off-42826443-reported-for-week-compared-with.html | MUNICIPAL ISSUES OFF; $42,826,443 Reported for Week Compared With $74,460,754 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/air-express-shipments-up.html | Air Express Shipments Up | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/3000-miners-idle-as-use-of-oil-gains-hit-by-closing-of-highcost.html | 3,000 MINERS IDLE AS USE OF OIL GAINS; Hit by Closing of High-Cost Pennsylvania Soft-Coal Pits Since Pay Was Raised | True | By A. H. Raskin | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/woman-found-dead-in-park-avenue-fire.html | WOMAN FOUND DEAD IN PARK AVENUE FIRE | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/forgotten-cause.html | "FORGOTTEN CAUSE" | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/second-prayer-vigil-asks-world-citizens.html | SECOND PRAYER VIGIL ASKS"WORLD CITIZENS" | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/burma-sells-rice-to-ceylon.html | Burma Sells Rice to Ceylon | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/theodore-o-sechrist.html | THEODORE O. SECHRIST | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/plants-taken-in-newark-packagers-and-balloon-concern-get-onestory.html | PLANTS TAKEN IN NEWARK; Packagers and Balloon Concern Get One-Story Buildings | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/japan-needs-less-aid-army-asks-295000000-for-next-year-a-sharp.html | JAPAN NEEDS LESS AID; Army Asks $295,000,000 for Next Year, a Sharp Decrease | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/margery-hyde-in-recital-coloratura-sopranos-program-includes.html | MARGERY HYDE IN RECITAL; Coloratura Soprano's Program includes Poulenc and Ravel | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/indonesian-moves-hit-dutch-stocks-currency-action-other-steps-cause.html | INDONESIAN MOVES HIT DUTCH STOCKS; Currency Action, Other Steps Cause Heavy Selling of Tin, Estates, Utility shares | True | By Paul Catz Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/united-corp-profit-is-put-at-777529.html | UNITED CORP. PROFIT IS PUT AT $777,529 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/blast-in-portugal-kills-two.html | Blast in Portugal Kills Two | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/brush-fires-on-staten-island.html | Brush Fires on Staten Island | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/whipping-opposed-by-british-judge-understanding-not-beating-is-need.html | WHIPPING OPPOSED BY BRITISH JUDGE; Understanding, Not Beating, is Need of Unruly Children, Says Mrs. Creech Jones | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/montag-returns-to-braves.html | Montag Returns to Braves | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/democrats-form-farmlabor-group-new-committee-in-state-will-seek-to.html | DEMOCRATS FORM FARM-LABOR GROUP; New Committee in State Will Seek to Stir Awareness of Mutual Dependence | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/pakistans-chief-in-india-for-talks-liaquat-ali-and-nehru-to-study.html | PAKISTAN'S CHIEF IN INDIA FOR TALKS; Liaquat Ali and Nehru to Study Clashes by Minority Groups and Other Key Issues | True | By Robert Trumbull Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/president-directs-gray-to-formulate-world-trade-drive-retiring-army.html | PRESIDENT DIRECTS GRAY TO FORMULATE WORLD TRADE DRIVE; Retiring Army Secretary Will Coordinate Program to End Shortage of Dollars Abroad WOULD GIVE BUYING POWER Foreign Ability to Get U.S. Goods Sought by 1952, When Marshall Plan Aid Stops | True | By Anthony Leviero Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/heads-dairy-research-for-gp-gundlach-co.html | Heads Dairy Research For G.P. Gundlach & Co. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/snead-off-for-masters-defending-golf-champion-says-back-injury-is.html | SNEAD OFF FOR MASTERS; Defending Golf Champion Says Back Injury Is 'Better' | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/arabs-seek-curbs-on-israels-trade-aim-to-avoid-role-of-economic.html | ARABS SEEK CURBS ON ISRAEL'S TRADE; Aim to Avoid Role of Economic Back Country Is Rallying Point at League Session | True | By Albion Ross Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/harrison-is-victor-on-lines-with-280-fazio-two-strokes-behind-in.html | HARRISON IS VICTOR ON LINES WITH 280; Fazio Two Strokes Behind in Wilmington Open--Kirkwood and Middlecoff at 283 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/resident-offices-report-on-trade-further-substantial-gains-are.html | RESIDENT OFFICES REPORT ON TRADE; Further Substantial Gains Are Noted in Sales but Caution Continues to Act as Brake | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-cancer-xray-reaches-hospital-2000000volt-machine-one-of.html | NEW CANCER X-RAY REACHES HOSPITAL; 2,000,000-Volt Machine, One of Strongest Yet Made, to Be Ready in Midsummer | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/2-rookies-get-nohitter-purkey-with-pettit-bonus-star-stops-vols-for.html | 2 ROOKIES GET NO-HITTER; Purkey, With Pettit, Bonus Star, Stops Vols for Pelicans, 1-0. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/music-notes.html | MUSIC NOTES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/optimism-in-japan-reported.html | Optimism in Japan Reported | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/briton-niven-busch.html | BRITON NIVEN BUSCH | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/park-ave-matron-a-disaster-expert-head-of-brooklyn-red-cross-unit-a.html | PARK AVE. MATRON A DISASTER EXPERT; Head of Brooklyn Red Cross Unit a Trouble-Shooter in Big and Little Woes | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/democrats-to-set-new-england-talk-regional-conference-planned-with.html | DEMOCRATS TO SET NEW ENGLAND TALK; Regional Conference Planned, With Hartford as the Site, Connecticut Chief Says | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/books-of-the-times-marvels-in-visitations-by-venus.html | Books of the Times; Marvels in Visitations by Venus | True | By Orville Prescott | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/universal-forms-new-division.html | Universal Forms New Division | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/meeting-in-new-delhi.html | MEETING IN NEW DELHI | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/news-of-food-few-stores-stock-wheat-germ-2-other-foods-rich-in.html | News of Food; Few Stores Stock Wheat Germ, 2 Other Foods Rich in Nutrients | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/carol-quimby-married-becomes-bride-in-new-london-of-fenno.html | CAROL QUIMBY MARRIED; Becomes Bride in New London of Fenno Follansbee Heath Jr. | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/hoffman-resents-fears-of-imports-says-us-business-can-meet-european.html | HOFFMAN 'RESENTS FEARS OF IMPORTS; Says U.S. Business Can Meet European Competition if Managers Are Alert | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/summary-of-the-week-in-financial-markets-stock-exchange.html | Summary of the Week In Financial Markets; Stock Exchange | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/london-acclaims-abbey-simon.html | London Acclaims Abbey Simon | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/big-tv-tubes-in-demand-new-peak-reported-for-sales-in-february-by.html | BIG TV TUBES IN DEMAND; New Peak Reported for Sales in February by R.M.A. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/to-canvass-new-jersey-for-un.html | To Canvass New Jersey for U.N. | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/david-w-harris.html | DAVID W. HARRIS | True | | | C1B 238904 | |