# Exhibit C60

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/adenauer-advises-a-europe-congress-bonn-chancellor-in-appeal-for-a.html | ADENAUER ADVISES A EUROPE CONGRESS; Bonn Chancellor in Appeal for a Parliament With Authority as Way to Avoid War | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/handling-of-food-being-mechanized-12-subveyors-to-carry-trays-will.html | HANDLING OF FOOD BEING MECHANIZED; 12 'Subveyors' to Carry Trays Will Speed Dining Service of Metropolitan Life Here | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bond-club-field-day-annual-event-will-be-held-at-sleepy-hollow.html | BOND CLUB FIELD DAY; Annual Event Will Be Held at Sleepy Hollow Country Club | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/20000-mourn-blum-at-rites-in-paris-crowds-stand-in-rain-and-hail-at.html | 20,000 MOURN BLUM AT RITES IN PARIS; Crowds Stand in Rain and Hail at Ex-Premier's Funeral --Auriol Voices Tribute | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/letters-to-the-times-republican-action-opposed-senator-mccarthys.html | Letters to The Times; Republican Action Opposed Senator McCarthy's Stand Seen as One in Series of Attacks | True | CARLETON SCHALLER Jr. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/gilbert-attacks-petty-prejudice-criticizes-smallmindedness-of-men.html | GILBERT ATTACKS 'PETTY PREJUDICE'; Criticizes Small-Mindedness of Men Charged With Task of Effecting Peace, Security | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/track-star-may-tour-here.html | Track Star May Tour Here | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/rodney-robinson-paleographer-60-cincinnati-classics-professor.html | RODNEY ROBINSON, PALEOGRAPHER, 60; Cincinnati Classics Professor Dies--Authority on Iberian and Visigothic Writings | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/tuskegee-speaker-appeals-for-unity-dr-lanier-bids-states-righters.html | TUSKEGEE SPEAKER APPEALS FOR UNITY; Dr. Lanier Bids States Righters Study Booker T. Washington as North-South Conciliator | True | By John N. Popham Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/education-plan-gains-soconyvacuum-oil-co-reports-337-participated.html | EDUCATION PLAN GAINS; Socony-Vacuum Oil Co. Reports 337 Participated Last Year | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/treasury-outlays-tax-receipts-lag-eased-pressure-on-reserves-of.html | Treasury Outlays, Tax Receipts' Lag Eased Pressure on Reserves of Member Banks | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/harvard-bows-at-rugby-bermuda-aa-in-front-by-60-princeton-ties-yale.html | HARVARD BOWS AT RUGBY; Bermuda A.A. in Front by 6-0 --Princeton Ties Yale, 3-3 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/rangers-conquer-montreal-for-third-straight-in-stanley-cup-hockey.html | Rangers Conquer Montreal for Third Straight in Stanley Cup Hockey Series; THE FIRST SCORE OF THE GAME HERE LAST NIGHT | True | By Joseph C. Nichols | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/john-m-pitney.html | JOHN M. PITNEY | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bank-sees-industry-fortified-by-orders.html | BANK SEES INDUSTRY FORTIFIED BY ORDERS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/taber-charges-aim-to-railroad-fund-democrats-plan-to-cut-debate-in.html | TABER CHARGES AIM TO 'RAILROAD FUND'; Democrats Plan to Cut Debate in House on Big Omnibus Bill to Fool Public, He Asserts | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/the-grotesque-face-of-war-as-reflected-in-new-us-equipment.html | THE GROTESQUE FACE OF WAR AS REFLECTED IN NEW U.S. EQUIPMENT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/heads-womens-group-in-new-york-fund-drive.html | Heads Women's Group In New York Fund Drive | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/tigers-overcome-red-sox-again-63-kell-drives-across-four-runs-for.html | TIGERS OVERCOME RED SOX AGAIN, 6-3; Kell Drives Across Four Runs for Detroit--Kinder Blasted in 5th--Other Camp Games | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/gubitchev-whisked-from-ship-in-poland.html | GUBITCHEV WHISKED FROM SHIP IN POLAND | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/n-m-u-is-ready-to-cancel-pacts-action-to-follow-expected-hiring.html | N. M. U. IS READY TO CANCEL PACTS; Action to Follow Expected Hiring Hall Ruling--Strike Action Not Threatened | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/raymond-scores-in-dinghy-racing-triumphs-at-larchmont-with-198.html | RAYMOND SCORES IN DINGHY RACING; Triumphs at Larchmont With 198 Points--Hinman Takes Manhasset Bay Series | | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/ancient-rite-held-at-st-patricks-after-palm-sunday-services-at-st.html | ANCIENT RITE HELD AT ST. PATRICK'S AFTER PALM SUNDAY SERVICES AT ST. PATRICK'S | True | The New York Times | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sheehan-penguin-first-the-point-scores.html | Sheehan Penguin First; THE POINT SCORES | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/college-ski-jump-to-washington-u-moves-to-3d-place-in-meet-in.html | COLLEGE SKI JUMP TO WASHINGTON U.; Moves to 3d Place in Meet in Colorado--Dartmouth Team Holds Over-all Lead | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/alan-wood-steel-net-off.html | Alan Wood Steel Net Off | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/air-unit-to-leave-for-britain.html | Air Unit to Leave for Britain | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bristol-brass-century-old.html | Bristol Brass Century Old | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/kenneth-l-richmond.html | KENNETH L. RICHMOND | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dr-bunche-back-from-europe.html | Dr. Bunche Back From Europe | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/rubert-m-steinhauer.html | RUBERT M. STEINHAUER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/chilean-line-ships-to-extend-service-company-will-reenter-north.html | CHILEAN LINE SHIPS TO EXTEND SERVICE; Company Will Re-enter North Atlantic Trade This Month After Gap of Decade | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/fredericks-bows-in-pagliacci-role-debut-of-camden-exmachinist-with.html | FREDERICKS BOWS IN 'PAGLIACCI' ROLE; Debut of Camden Ex-Machinist With City Opera Advanced Because of Gari's Illness | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/syracuse-topples-knicks-for-title-nationals-triumph-by-9180-to-take.html | SYRACUSE TOPPLES KNICKS FOR TITLE; Nationals Triumph by 91-80 to Take 'Eastern Division Basketball Series, 2-1 | | By Louis Effrat Special To The New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-bowls-vases-shown-by-steuben-cocktail-mixer-cream-and-sugar.html | NEW BOWLS, VASES SHOWN BY STEUBEN; Cocktail Mixer, Cream and Sugar Sets, Other Crystal Pieces Are on Display | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/simon-schuster-names-new-advertising-chief.html | Simon & Schuster Names New Advertising Chief | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/memorial-center-names-new-member-to-board.html | Memorial Center Names New Member to Board | True | Harris & Ewing | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/todd-names-research-chief.html | Todd Names Research Chief | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mayor-proclaims-parents-week.html | Mayor Proclaims Parents Week | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/abroad-where-foreign-policy-was-bipartisan-it-succeeded.html | Abroad; Where Foreign Policy Was Bipartisan It Succeeded | True | By Anne O'Hare McCormick | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/resigns-publicity-post.html | Resigns Publicity Post | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-doering-gains-title.html | Mrs. Doering Gains Title | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/texts-of-letters-on-dollargap-survey-the-first-family-at-key-west.html | Texts of Letters on Dollar-Gap Survey; THE FIRST FAMILY AT KEY WEST CHURCH | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-graduate-program-city-college-to-grant-degree-in-public.html | NEW GRADUATE PROGRAM; City College to Grant Degree in Public Administration | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dassin-buys-story-by-tabori-for-film-seeks-lee-j-cobb-to-appear-in.html | DASSIN BUYS STORY BY TABORI FOR FILM; Seeks Lee J. Cobb to Appear in 'Companions of Left Hand,' to Be Made in Italy | True | By Thomas F. Brady Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/readymade-invasion-fleet.html | Ready-Made "Invasion Fleet" | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/higher-coffee-prices-asked.html | Higher Coffee Prices Asked | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/simonov-in-new-post.html | Simonov in New Post | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/chile-holds-municipal-elections.html | Chile Holds Municipal Elections | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/expremier-peker-of-turkey-was-62-government-chief-in-46-who-stood.html | EX-PREMIER PEKER OF TURKEY, WAS 62; Government Chief in '46 Who Stood Ground Against Soviet on Dardanelles Issue Dies | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/booksauthors.html | Books--Authors | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/myrtle-phillips-sings-soprano-is-heard-in-selections-by-bononcini.html | MYRTLE PHILLIPS SINGS; Soprano Is Heard in Selections by Bononcini, Brahms, Duparc | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/eclipse-of-moon-clouded-weather-obscures-final-stage-in-london-but.html | ECLIPSE OF MOON CLOUDED; Weather Obscures Final Stage In London but Not on Coast | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/audrey-j-callahan-betrothed.html | Audrey J. Callahan Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/zenith-radio-corp-votes-2-dividend-company-sees-rise-warranted-by.html | ZENITH RADIO CORP. VOTES $2 DIVIDEND; Company Sees Rise Warranted by Excellent Earnings--$1.50 Paid in 1949 and 1948 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/to-speak-on-welfare-state.html | To Speak on 'Welfare State' | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/officials-sift-business-policy-in-intensive-harvard-study-leaders.html | Officials Sift Business Policy In Intensive Harvard Study; LEADERS STUDY MANAGEMENT PROBLEMS IN HARVARD SESSION | True | By John H. Fenton Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/smartness-marks-pattern-for-toga-american-designer-patterns-of-the.html | SMARTNESS MARKS PATTERN FOR TOGA; 'American Designer' Patterns of The Times | True | By Virginia Pope | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/find-second-body-in-blast-ruins.html | Find Second Body in Blast Ruins | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/parliament-whips-play-a-vital-role-fate-of-labor-government-often.html | PARLIAMENT WHIPS PLAY A VITAL ROLE; Fate of Labor Government Often Rests on How Well They Marshal Their Forces | | By Benjamin Welles Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION. | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/pga-officials-will-meet-today-will-discuss-setting-up-of-division.html | P.G.A. OFFICIALS WILL MEET TODAY; Will Discuss Setting Up of Division for Top Tourney Players at Chicago | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/james-f-smith.html | JAMES F. SMITH | | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/a-token-of-international-goodwill.html | A TOKEN OF INTERNATIONAL GOOD-WILL | | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/dentists-put-paintings-on-display-and-only-one-even-hints-at-pain.html | Dentists Put Paintings on Display, And Only One Even Hints at Pain | | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/hukbalahaps-renew-attacks-near-manila.html | HUKBALAHAPS RENEW ATTACKS NEAR MANILA | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/american-ambassador-goes-cycling.html | AMERICAN AMBASSADOR GOES CYCLING | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/churches-recall-welcome-to-jesus-palms-are-distributed-to-mark-his.html | CHURCHES RECALL WELCOME TO JESUS; Palms Are Distributed to Mark His Entry Into Jerusalem-- Special Music Programs | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/stolen-baby-hunt-turns-southward-woman-traced-to-washington-but.html | STOLEN BABY HUNT TURNS SOUTHWARD; Woman Traced to Washington but Maryland Clue Fails-- 2 Detectives in Capital | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cabinet-move-aids-a-greek-coalition-kanellopoulos-resigns-easing.html | CABINET MOVE AIDS A GREEK COALITION; Kanellopoulos Resigns, Easing the Governing Liberals' Way to Joining With Plastiras | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/schwalberg-helps-palsy-drive.html | Schwalberg Helps Palsy Drive | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/cuts-world-swim-mark-japanese-800meter-team-turns-in-8406-with.html | CUTS WORLD SWIM MARK; Japanese 800-Meter Team Turns in 8:40.6 With Furuhashi | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/pirates-conquer-polo-grounders-third-day-in-row-at-phoenix-118.html | Pirates Conquer Polo Grounders Third Day in Row at Phoenix, 11-8; Montia Kennedy Yields 9 Runs Before Being Lifted in 7th--Giants' Inability to Hit 'Healthy' Pitching Leads to Downfall | | By James P. Dawson Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/byerslees.html | Byers--Lees | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/french-reds-told-to-double-activity-thorez-lashes-out-at-passive.html | FRENCH REDS TOLD TO DOUBLE ACTIVITY; Thorez Lashes Out at Passive Stand by Lagging Leaders and Party Shirkers | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/coushatta-takes-legion-title.html | Coushatta Takes Legion Title | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-lieut-col-maltby.html | MRS. LIEUT. COL. MALTBY | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/manen-plays-own-compositions.html | Manen Plays Own Compositions | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/wisconsin-alumni-to-dine.html | Wisconsin Alumni to Dine | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/son-to-t-herbert-shrivers-2d.html | Son to T. Herbert Shrivers 2d | True | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/financial-times-indices.html | Financial Times Indices | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/shinwell-praises-johnson.html | Shinwell Praises Johnson | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/iowa-team-takes-title-northwest-davenport-annexes-turners.html | IOWA TEAM TAKES TITLE; Northwest Davenport Annexes Turners Volleyball Final | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/peiping-centralizes-china-fiscal-affairs.html | PEIPING CENTRALIZES CHINA FISCAL AFFAIRS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/plan-gas-station-on-bellerose-plot.html | PLAN 'GAS' STATION ON BELLEROSE PLOT | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/floral-fete-to-be-held-panamerican-exhibit-set-for-may-1014-at.html | FLORAL FETE TO BE HELD; Pan-American Exhibit Set for May 10-14 at Botanical Garden | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/de-pinna-broods-bros-elect-vice-presidents.html | DE PINNA, BROODS BROS. ELECT VICE PRESIDENTS | True | Fabian Bachrach | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/exmayor-jeffries-of-detroit-49-dies-councilman-served-as-chief.html | EX-MAYOR JEFFRIES OF DETROIT, 49, DIES; Councilman Served as Chief Executive During the City's Troublesome War Years | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/tornado-kills-woman-10-hurt.html | Tornado Kills Woman, 10 Hurt | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/panamas-1950-budget-slashed.html | Panama's 1950 Budget Slashed | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/farther-and-faster.html | "FARTHER AND FASTER" | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/rossscott.html | Ross--Scott | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/air-conditioners-a-boon-for-philco-50-jump-in-sales-for-home.html | AIR CONDITIONERS A BOON FOR PHILCO; 50% Jump in Sales for Home Variety Reported in First Quarter of This Year | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/britons-unruffled-by-economic-study-find-prophecies-already-fact.html | BRITONS UNRUFFLED BY ECONOMIC STUDY; Find Prophecies Already Fact, Though Study Stresses Need for Greater Production MAY REVISE INVESTMENTS Reduction in Capital Outlays by Government Is Favored-- Bank Advances Still Rise | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/illinois-central-clears-16071131-1120-a-share-in-49-compares-with.html | ILLINOIS CENTRAL CLEARS $16,071,131; $11.20 a Share in '49 Compares With $14.60 in 1948--Drop Is Laid in Strikes | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bear-mountain-hikers-at-palm-sunday-service.html | Bear Mountain Hikers At Palm Sunday Service | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/books-published-today.html | Books Published Today | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sun-lures-city-throngs-outdoors-and-even-the-censustakers-relax.html | Sun Lures City Throngs Outdoors And Even the Census-Takers Relax; OUTDOORS CALLS, AND CITY ANSWERS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/to-train-prisoners-on-farm.html | To Train Prisoners on Farm | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/radio-and-television-the-symphonette-and-choraliers-return-to-the.html | Radio and Television; 'The Symphonette' and 'Choraliers' Return to the Air Over C.B.S. Sunday, April 16 | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/final-to-miss-rosenquest.html | Final to Miss Rosenquest | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/lake-placid-boat-retires-the-doris-after-52-years-will-be-replaced.html | LAKE PLACID BOAT RETIRES; The Doris, After 52 Years, Will Be Replaced by New Vessel | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/air-pact-sets-up-sinosoviet-line-peiping-3-siberia-cities-linked.html | AIR PACT SETS UP SINO-SOVIET LINE; Peiping, 3 Siberia Cities Linked -- Development of Chinese Aviation is Held Aim | True | The New York Times | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/paterson-strike-set-2400-jacquard-workers-in-56-mills-begin-walkout.html | PATERSON STRIKE SET; 2,400 Jacquard Workers in 56 Mills Begin Walk-Out Today | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/financiers-accused-on-chrysler-pensions.html | FINANCIERS ACCUSED ON CHRYSLER PENSIONS | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/mrs-allen-poucher.html | MRS. ALLEN POUCHER | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/us-inquiry-asked-in-missouri-basin.html | U.S. INQUIRY ASKED IN MISSOURI BASIN | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/irish-pickets-planned-groups-set-to-protest-visit-by-ulsters-prime.html | IRISH PICKETS PLANNED; Groups Set to Protest Visit by Ulster's Prime Minister | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-ge-refrigerator-offered.html | New G.E. Refrigerator Offered | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/108633-helped-in-49-by-the-travelers-aid.html | 108,633 HELPED IN '49 BY THE TRAVELERS AID | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/building-rise-in-march-seasonal-construction-gain-boosts-total-to.html | BUILDING RISE IN MARCH; Seasonal Construction Gain Boosts Total to $1,500,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/fairchild-engine-corp-1575328-or-68c-a-share-in-49-against-1211563.html | FAIRCHILD ENGINE CORP.; $1,575,328, or 68c a Share, in '49, Against $1,211,563, or 52c | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/slugging-ban-weighed-by-college-ring-body.html | 'Slugging' Ban Weighed By College Ring Body | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/30lap-auto-record-set-by-hinnershitz.html | 30-LAP AUTO RECORD SET BY HINNERSHITZ | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/aspca-will-seek-500000-in-drive-increased-dog-license-fees-not-to.html | A.S.P.C.A. WILL SEEK $500,000 IN DRIVE; Increased Dog License Fees Not to Alter Plans for Public Subscription campaign | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/bank-to-give-easter-program.html | Bank to Give Easter Program | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/fire-at-wilmington-causes-million-loss.html | FIRE AT WILMINGTON CAUSES MILLION LOSS | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/furnace-sales-cut-feared-by-makers-they-warn-of-a-virtual-halt-if.html | FURNACE SALES CUT FEARED BY MAKERS; They Warn of a Virtual Halt if F.H.A. Loan Act for Large Housing Is Not Renewed 3,000,000 JOBS INVOLVED Housing Unit Orders at a Peak Rate as Builders Tried to Beat Expiration of Law | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/volume-in-grains-up-principally-in-wheat.html | VOLUME IN GRAINS UP; PRINCIPALLY IN WHEAT | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/sands-stops-ciano-in-ninth.html | Sands Stops Ciano in Ninth | True | | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/viet-minh-building-an-effective-army-communistled-rebels-also.html | VIET MINH BUILDING AN EFFECTIVE ARMY; Communist-Led Rebels Also Increase Their Political Strength in Viet Nam | True | By Tillman Durdin Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-waterproofing-product.html | New Waterproofing Product | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/the-man-to-leave-pulton-saturday-closing-date-of-melodrama-is-moved.html | 'THE MAN' TO LEAVE PULTON SATURDAY; Closing Date of Melodrama Is Moved Up a Week--Dinelli Seeks London Production | True | By Sam Zolotow | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/new-soviet-walkout-at-un-held-certain.html | NEW SOVIET WALKOUT AT U.N. HELD CERTAIN | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/boy-10-killed-by-shot-playmate-12-pointed-shotgun-both-knew-was.html | BOY, 10, KILLED BY SHOT; Playmate, 12, Pointed Shotgun Both Knew Was Loaded | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/michigan-gas-shows-3568063-rise-in-net.html | MICHIGAN GAS SHOWS $3,568,063 RISE IN NET | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/apartment-sold-to-vincent-astor-east-55th-street-house-held-by.html | APARTMENT SOLD TO VINCENT ASTOR; East 55th Street House Held by Whitlock Family 40 Years --Other City Deals | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/store-building-begun-at-mt-kisco-center.html | STORE BUILDING BEGUN AT MT. KISCO CENTER | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/heads-french-tourist-office.html | Heads French Tourist Office | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/aide-2-inches-off-cuff-salesgirl-saves-truman.html | Aide 2 Inches 'Off Cuff' -- Salesgirl Saves Truman | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/charles-j-paisley.html | CHARLES J. PAISLEY | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/pointer-tip-top-bob-is-winner-in-jockey-hollow-1000-stake.html | Pointer Tip Top Bob Is Winner In Jockey Hollow $1,000 Stake; Performance by Laney's Florida Dog Tops All-Age Trial as Clinton Meet Ends-- Madison Jake 2d, Ford's Judy 3d | True | By John Rendel Special To the New York Times. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/swiss-investors-again-eye-germany-aeg-report-stirs-hope-there-of.html | SWISS INVESTORS AGAIN EYE GERMANY; A.E.G. Report Stirs Hope There of Renewed Capital Exports to Western Area | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/phillip-j-mardle.html | PHILLIP J. M'ARDLE | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/the-theatre-pied-piper-returns.html | THE THEATRE; 'Pied Piper' Returns | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/florence-nash-60-stage-comedienne-retired-actress-who-scored-first.html | FLORENCE NASH, 60, STAGE COMEDIENNE; Retired Actress Who Scored First Hit in 'Within the Law' in 1912 Dies in Hollywood | True | Special to THE NEW YORK TIMES. | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/aid-to-irreligion-seen-in-us-policy-msgr-middleton-tells-xavier.html | 'AID' TO IRRELIGION SEEN IN U.S. POLICY; Msgr. Middleton Tells Xavier Alumni Sodality Separatist View Is Un-American | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/the-proceedings.html | The Proceedings | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 238904 | |
| 1950-04-03 | 1950-04-03 | https://www.nytimes.com/1950/04/03/archives/project-to-better-rural-education-in-state-is-begun-heads-school.html | PROJECT TO BETTER RURAL EDUCATION IN STATE IS BEGUN; HEADS SCHOOL PROJECT | True | By Benjamin Fine | | C1B 238904 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-peter-f-scully.html | MRS. PETER F. SCULLY | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/telephone-ban-upheld-court-rejects-service-plea-by-racing-sheet.html | TELEPHONE BAN UPHELD; Court Rejects Service Plea by Racing Sheet Publisher | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/john-j-murphy.html | JOHN J. MURPHY | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/store-sales-here-off-25-in-march-weather-blamed-for-decline.html | STORE SALES HERE OFF 2.5% IN MARCH; Weather Blamed for Decline, Although 5 of 13 Reported Gains Over Last Year | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/far-west-ski-title-annexed-by-nagel-squaw-valley-star-declared.html | FAR WEST SKI TITLE ANNEXED BY NAGEL; Squaw Valley Star Declared Winner Over Franz Gabl on an Amateur Ruling | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/sirry-pasha-quits-cabinet-post.html | Sirry Pasha Quits Cabinet Post | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wide-dollar-selling-in-costa-rica.html | Wide Dollar Selling in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/goodrich-on-sunday-schedule.html | Goodrich on Sunday Schedule | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/high-court-rejects-florida-rail-appeal.html | HIGH COURT REJECTS FLORIDA RAIL APPEAL | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cafe-staffed-by-barmaids-picketed-by-union-that-wont-admit-them-a.html | Cafe Staffed by Barmaids Picketed By Union That Won't Admit Them; A PROTEST AGAINST WOMEN BARTENDERS | True | By Alexander Feinberg | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/3-youths-accused-anew-robbery-grand-larceny-added-to-queens-murder.html | 3 YOUTHS ACCUSED ANEW; Robbery Grand Larceny Added to Queens Murder Charge | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/russia-bars-london-note-rejects-objection-to-elimination-of.html | RUSSIA BARS LONDON NOTE; Rejects Objection to Elimination of Diplomatic Ruble Rate | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/blame-in-li-crash-assayed-by-moses-railroad-and-state-agencies-are.html | BLAME IN L.I. CRASH ASSAYED BY MOSES; Railroad and State Agencies Are at Fault, He Says--Calls Engineer the 'Scapegoat' WRITES TO BROTHERHOOD. Unsolicited Letter Urges That 'Basic Responsibility' in Fatal Accident Be Recognized | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/flags-switched-in-san-juan.html | Flags Switched in San Juan | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/500000-fewer-idle-reported-in-march.html | 500,000 FEWER IDLE REPORTED IN MARCH | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/gop-official-joins-race-in-connecticut.html | G.O.P. OFFICIAL JOINS RACE IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/state-will-ask-dismissal-of-landlords-suit-to-nullify-the-new-rent.html | State Will Ask Dismissal of Landlord's Suit To Nullify the New Rent Control Statute | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/2-military-groups-created-by-france.html | 2 MILITARY GROUPS CREATED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/britain-to-export-more-scotch.html | Britain to Export More Scotch | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/reds-vanquish-yankees-on-home-run-by-cooper-giants-defeated.html | Reds Vanquish Yankees on Home Run by Cooper; Giants Defeated; CINCINNATI VICTOR OVER BOMBERS, 6-5 Cooper Over-the-Fence Blow Off Shea in 8th Decides Tampa Exhibition Game WYROSTEK WALLOPS TWO Connects Against Raschi in 3d and 7th--Jensen, Bauer Star Batters for Yanks | True | By John Drebinger Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/calvert-consolidates-top-management.html | CALVERT CONSOLIDATES TOP MANAGEMENT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dodgers-protest-bill-dewey-urged-to-veto-measure-barring-two.html | DODGERS PROTEST BILL; Dewey Urged to Veto Measure Barring Two Admissions | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/topics-of-the-day-in-wall-street-money-market.html | TOPICS OF THE DAY IN WALL STREET; Money Market | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/deveze-held-failing-in-crisis-in-belgium.html | DEVEZE HELD FAILING IN CRISIS IN BELGIUM | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/chevrolet-and-buick-set-output-records.html | CHEVROLET AND BUICK SET OUTPUT RECORDS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/full-reservoirs-by-june-unlikely-deficit-of-35-billion-gallons-at.html | FULL RESERVOIRS BY JUNE UNLIKELY; Deficit of 35 Billion Gallons at Present Rate of Usage Indicated in Check-Up SAVINGS SEEN AS FAILURE Consumption Still Far Above Safe Mark--U.S. Radar to Aid Rain-Making Test The Water Situation | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/court-upholds-law-on-tax-levy-raise.html | COURT UPHOLDS LAW ON TAX LEVY RAISE | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/events-today.html | Events Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/french-to-adopt-our-shoemaking-industry-team-ending-tour-reports.html | FRENCH TO ADOPT OUR SHOEMAKING; Industry Team, Ending Tour, Reports Machinery Will Be Acquired for Techniques | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/autori-directs-philharmonic.html | Autori Directs Philharmonic | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bad-engine-forces-bixbys-to-end-attempt-at-record.html | Bad Engine Forces Bixbys To End Attempt at Record | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/nancy-joy-fiancee-of-caleb-brown-3d-smith-college-senior-engaged-to.html | NANCY JOY FIANCEE OF CALEB BROWN 3D; Smith College Senior Engaged to Tufts Alumnus Who Took His M.S. at Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/maid-of-cotton-back-from-tour-abroad.html | MAID OF COTTON BACK FROM TOUR ABROAD | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/after-receiving-their-first-installment-of-back-pay.html | AFTER RECEIVING THEIR FIRST INSTALLMENT OF BACK PAY | True | The New York Times | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/world-tin-output-off-sharp-drop-in-january-caused-by-lag-in.html | WORLD TIN OUTPUT OFF; Sharp Drop in January Caused by Lag in Bolivian Exports | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/hudson-names-executives.html | Hudson Names Executives | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/miss-tanchester-to-wed-senior-at-nyu-is-betrothed-to-george-reiss.html | MISS TANCHESTER TO WED; Senior at N.Y.U. Is Betrothed to George Reiss of City College | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/russians-push-flow-of-uranium.html | Russians Push Flow of Uranium | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/kurt-weill-dead-composer-was-50-wrote-music-for-one-touch-of-venus.html | KURT WEILL DEAD; COMPOSER, WAS 50; Wrote Music for 'One Touch of Venus,' 'Lady in the Dark' and Other Broadway Hits ALSO TURNED OUT OPERAS 'Der Protagonist' and 'Tsar Has Himself Photographed' His Best-Known Works | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/homes-individuality-is-linked-to-color.html | HOMES INDIVIDUALITY IS LINKED TO COLOR | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bridges-jury-locked-up-for-night-on-fourth-day.html | Bridges Jury Locked Up For Night on Fourth Day | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/stock-for-utility-on-market-today-100000-preferred-shares-of.html | STOCK FOR UTILITY ON MARKET TODAY; 100,000 Preferred Shares of Tennesee Gas Transmission to Be Offered to Public | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cardinals-defeat-red-sox-by-5-to-4-an-insidethepark-homer-for-the.html | CARDINALS DEFEAT RED SOX BY 5 TO 4; AN INSIDE-THE-PARK HOMER FOR THE CARDINALS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/vulcania-sails-with-997.html | Vulcania Sails With 997 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/2-go-on-childrens-group-dewey-names-msgr-jj-lynch-and-mrs-clare-t.html | 2 GO ON CHILDREN'S GROUP; Dewey Names Msgr. J.J. Lynch and Mrs. Clare T. Major | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/personal-savings-unchanged-in-1949-4300000000-liquid-total.html | PERSONAL SAVINGS UNCHANGED IN 1949; $4,300,000,000 'Liquid' Total Approximated 1940 Level, S.E.C. Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/text-of-truman-message-to-congress-on-farm-bill-relief-outweighs.html | Text of Truman Message to Congress on Farm Bill; Relief Outweighs Defects | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/booksauthors.html | Books--Authors | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cooper-sworn-in-as-acheson-aide-republican-voices-hope-more-of-his.html | COOPER SWORN IN AS ACHESON AIDE; Republican Voices Hope More of His Party Will Be Used-- Post for Dulles Reported | True | By James Reston Special To The New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/darwin-letters-bring-5200.html | Darwin Letters Bring 5,200 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/t-rawlins-adams.html | T. RAWLINS ADAMS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/3-show-judges-depart-will-choose-italian-products-for-exhibition-in.html | 3 SHOW JUDGES DEPART; Will Choose Italian Products for Exhibition in U.S. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/steel-index-shows-output-rise.html | Steel Index Shows Output Rise | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/referee-is-victim-of-fake-telegram-basketbull-officials-probe-the.html | REFEREE IS VICTIM OF FAKE TELEGRAM; Basketball Officials Probe the Message Dropping Heft in Championship Contest | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/senate-backs-house-vacation.html | Senate Backs House Vacation | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/william-b-joachim.html | WILLIAM B. JOACHIM | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/kolessa-pianist-at-carnegie-hall-schumann-symphonic-etudes-mozart.html | KOLESSA, PIANIST, AT CARNEGIE HALL; Schumann Symphonic Etudes Mozart and Chopin Sonatas Featured on Her Program | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/hospital-fire-suits-ask-million.html | Hospital Fire Suits Ask Million | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/whelandecker.html | Whelan--Decker | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/kogan-winner-in-bout-outpoints-colasanti-italian-boxer-at-new-haven.html | KOGAN WINNER IN BOUT; Outpoints Colasanti, Italian Boxer, at New Haven | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/elmer-l-thompson.html | ELMER L. THOMPSON | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/kentucky-derby-choice-on-scene-in-louisville.html | Kentucky Derby Choice On Scene in Louisville | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/declines-reelection-standard-oil-official-prepares-for-retirement.html | DECLINES RE-ELECTION; Standard Oil Official Prepares for Retirement Next Fall | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/arrival-of-buyers-arrival-of-buyers.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/american-toys-reach-greece.html | American Toys Reach Greece | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dartmouth-takes-college-ski-title-victories-in-salom-downhill.html | DARTMOUTH TAKES COLLEGE SKI TITLE; Victories in Salom, Downhill Carry Team to Triumph in Colorado--Denver Second | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/blakelydresser.html | Blakely--Dresser | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/ore-supplies-held-exhausted-by-war-climax-molybdenum-company.html | ORE SUPPLIES HELD EXHAUSTED BY WAR; Climax Molybdenum Company Reports Large Reserves but of Lower Grade | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/john-l-kellogg.html | JOHN L. KELLOGG | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/point-four-buying-hit-church-leaders-decry-policy-in-our-foreign.html | POINT FOUR 'BUYING HIT'; Church Leaders Decry Policy in Our Foreign Aid | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/thomas-v-harrington.html | THOMAS V. HARRINGTON | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/workman-killed-in-fall.html | Workman Killed in Fall. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/coast-guard-trains-jersey-river-crews.html | COAST GUARD TRAINS JERSEY RIVER CREWS | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dewey-appoints-official-dr-bigelow-named-acting-head-of-mental.html | DEWEY APPOINTS OFFICIAL; Dr. Bigelow Named Acting Head of Mental Hygiene Department | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/gubitchev-whereabouts-shielded.html | Gubitchev Whereabouts Shielded | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/harold-bernstein.html | HAROLD BERNSTEIN | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/caribbean-nations-asked-to-cut-arms-haitian-foreign-minister-makes.html | CARIBBEAN NATIONS ASKED TO CUT ARMS; Haitian Foreign Minister Makes Proposal Aimed at Dominican Republic at O.A.S. Session | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/truman-will-push-wider-housing-aid-message-to-conference-here-says.html | TRUMAN WILL PUSH WIDER HOUSING AID; Message to Conference Here Says He Will Continue to Ask Middle-Income Assistance | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wheat-sells-off-on-report-of-rain-forecast-that-it-might-become.html | WHEAT SELLS OFF ON REPORT OF RAIN; Forecast That It Might Become General Sends July Down 4c --Corn and Rye Lower | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/food-machinery-net-off-profit-is-173-a-share-against-234-at-end-of.html | FOOD MACHINERY NET OFF; Profit Is $1.73 a Share, Against $2.34 at End of 1948 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/censustakers-to-invade-gulls-homes-but-only-to-tally-people-of.html | Census-Takers to Invade Gulls' Homes, But Only to Tally People of Jamaica Bay; CENSUS TO INVADE SEAGULLS HOMES | True | By Doris Greenberg | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/torontotampa-air-service.html | Toronto-Tampa Air Service | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/28-ontario-brokers-cut-association-ties.html | 28 ONTARIO BROKERS CUT ASSOCIATION TIES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/protestant-leader-joins-greater-new-york-fund.html | Protestant Leader Joins Greater New York Fund | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dp-law-ruin-seen-in-mcarran-setup-lehman-leads-senate-critics-of.html | D.P. LAW RUIN SEEN IN MCARRAN SET-UP; Lehman Leads Senate Critics of Plan to Aid 8,000,000 of German Ancestry | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/utility-arbitration-off-st-louis-transit-parley-halts-as-top.html | UTILITY ARBITRATION OFF; St. Louis Transit Parley Halts as Top Mediator Quits | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/welfare-fund-obtained-north-jersey-iron-workers-sign-2year.html | WELFARE FUND OBTAINED; North Jersey Iron Workers Sign 2-Year Agreement | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lotos-club-reelects-judson.html | Lotos Club Re-elects Judson | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/weak-iran-viewed-as-danger-to-us-social-reform-and-economic.html | WEAK IRAN VIEWED AS DANGER TO U.S.; Social Reform and Economic Improvement Held Urgent as Soviet Pressure Grows STRATEGIC THREAT SEEN American Investment in Greece and Turkey Depicted as Threatened on Flank. | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/a-beacon-for-men-of-faith.html | A BEACON FOR MEN OF FAITH | True | The New York Times (by Neal Boenzi) | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/samuel-n-appello.html | SAMUEL N. APPELLO | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/talking-tower-quieted-and-florida-town-sleeps.html | 'Talking' Tower Quieted, And Florida Town Sleeps | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/johnson-is-satisfied.html | Johnson Is "Satisfied" | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/john-j-taylor.html | JOHN J. TAYLOR | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wood-field-and-stream-fair-conditions-indicated.html | WOOD, FIELD AND STREAM; Fair Conditions Indicated | True | By Raymond R. Camp | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/irving-e-pfeiffer.html | IRVING E. PFEIFFER | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/eugenia-vance-affianced-will-be-married-to-murray-dew-welch-jr-on.html | EUGENIA VANCE AFFIANCED; Will Be Married to Murray DeW. Welch Jr. on Saturday | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/text-of-truman-letter-to-tydings-constitution-is-cited.html | Text of Truman Letter to Tydings; Constitution Is Cited | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/a-du-pont-to-ask-divorce-reno-residence-is-established-by-emile.html | A DU PONT TO ASK DIVORCE; Reno Residence Is Established by Emile Francis | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/12-arrested-in-sitin-at-welfare-bureau.html | 12 ARRESTED IN SIT-IN AT WELFARE BUREAU | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dorfman-winner-abroad.html | Dorfman Winner Abroad. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/barbara-steinbach-makes-piano-debut.html | BARBARA STEINBACH MAKES PIANO DEBUT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/torah-adornments-missing.html | Torah Adornments Missing | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/sweet-dream-scores-over-too-sunny-in-jamaica-feature-a-finish-that.html | Sweet Dream Scores Over Too Sunny in Jamaica Feature; A FINISH THAT BROUGHT CHEERS FROM THE LONG-SHOT PLAYERS. | True | By James Roach | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/continued-decline-in-food-prices-seen-it-will-be-slight-but-steady.html | CONTINUED DECLINE IN FOOD PRICES SEEN; It Will Be Slight but Steady Through Second Quarter, P.S. Willis Predicts | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/swedes-sight-soviet-warships.html | Swedes Sight Soviet Warships | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/to-handle-eastern-sales-of-duffnorton-forgings.html | To Handle Eastern Sales Of Duff-Norton Forgings | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/alien-farm-labor-protested-amid-political-racial-rifts-alien-farm.html | Alien Farm Labor Protested Amid Political, Racial Rifts; Alien Farm Labor in U.S. Faces Political and Racial Difficulties | True | By Charles Grutzner | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/red-planes-down-2-formosa-craft-nationalists-report-fighters-of.html | RED PLANES DOWN 2 FORMOSA CRAFT; Nationalists Report Fighters of Soviet Origin Engaged in Combat Over China | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/1400-decorators-open-conference-threeday-meeting-of-their-institute.html | 1,400 DECORATORS OPEN CONFERENCE; Three-Day Meeting of Their Institute Will include Exhibit of Newest Merchandise | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/blind-honor-lewine-guild-marks-25th-anniversary-on-board-of.html | BLIND HONOR LEWINE; Guild Marks 25th Anniversary on Board of Directors | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/james-meek-dead-education-exaide-retired-deputy-superintendent-in.html | JAMES MEEK DEAD; EDUCATION EX-AIDE; Retired Deputy Superintendent in Charge of Construction Here Was an Architect | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fantasy-to-be-presented.html | Fantasy to Be Presented | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/7000-easter-eggs-burn.html | 7,000 Easter Eggs Burn | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/thew-shovel-company-1186139-or-257-a-share-in-49-against-3036331-or.html | THEW SHOVEL COMPANY; $1,186,139, or $2.57 a Share, in '49, Against $3,036,331, or $6.61 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/when-cancer-strikes.html | When Cancer Strikes | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/kay-st-germain-wins-divorce.html | Kay St. Germain Wins Divorce | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/us-real-property-open-to-schools-in-next-year-government-will-sell.html | U.S. REAL PROPERTY OPEN TO SCHOOLS; In Next Year Government Will Sell Surplus With Acquisition Value of $300,000,000 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bowers-here-to-plan-gonzalez-videla-trip.html | BOWERS HERE TO PLAN GONZALEZ VIDELA TRIP | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mercy-trial-to-start-today.html | 'Mercy' Trial to Start Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/aid-conservation-lumbermen-urged-new-timber-severance-law-in-new.html | AID CONSERVATION, LUMBERMEN URGED; New Timber Severance Law in New Hampshire Is Cited as Benefit to Industry DRAWN BY TRADE ITSELF Failure to Make It Work May Lead to Federal Regulation, Manufacturers Warned | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/canton-officials-end-victory-bond-rift.html | CANTON OFFICIALS END 'VICTORY BOND' RIFT | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/300-blind-to-hear-hildegarde.html | 300 Blind to Hear Hildegarde | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/21365291-earned-by-home-insurance-1949-income-doubles-figure-for-48.html | $21,365,291 EARNED BY HOME INSURANCE; 1949 Income Doubles Figure for '48 as Premiums Written Hit Record $160,748,800 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/air-safety-plans-made-experts-of-52-nations-draft-weather-reporting.html | AIR SAFETY PLANS MADE; Experts of 52 Nations Draft Weather Reporting Program | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/simcoxgeary.html | Simcox--Geary | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/greek-aid-delayed-in-uscrackdown-failure-of-venizelos-to-form.html | GREEK AID DELAYED IN U.S.'CRACKDOWN'; Failure of Venizelos to Form Stable Regime Halts Power, Basic Industry Projects | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/icc-sets-april-18-hearing-for-rail-lines-on-plea-for-15-cut-in-iron.html | I.C.C. Sets April 18 Hearing for Rail Lines On Plea for 15% Cut in Iron and Steel Rates | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-thomas-a-merritt.html | MRS. THOMAS A. MERRITT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/arthur-w-bennett.html | ARTHUR W. BENNETT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/to-test-flights-to-coast-american-airlines-will-take-guests-on-dc6.html | TO TEST FLIGHTS TO COAST; American Airlines Will Take Guests on DC-6 Coach Craft | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/boston-to-offer-5000000-notes-temporary-issue-to-be-dated-april-10.html | BOSTON TO OFFER $5,000,000 NOTES; Temporary Issue to Be Dated April 10, Due Nov. 8--Other Municipal Loans | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fire-victim-was-woman-doctor.html | Fire Victim Was Woman Doctor | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/hogan-and-harmon-get-67-at-augusta.html | HOGAN AND HARMON GET 67 AT AUGUSTA | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/deposit-sag-shown-in-report-by-bank-national-city-total-march-31-is.html | DEPOSIT SAG SHOWN IN REPORT BY BANK; National City Total March 31 Is Decline for the Quarter but Increase for Year $4,909,931,501 IN ASSETS Holdings of U.S. Government. Obligations Off in Period-- Undivided Profits Up | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/new-grain-elevator-for-mobile.html | New Grain Elevator for Mobile | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/malayan-raiders-score-critics-allege-antibandit-month-fails-as.html | MALAYAN RAIDERS SCORE; Critics Allege 'Anti-Bandit Month' Fails as Casualties Climb | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lodge-asks-loyalty-inquiry-be-shifted-to-private-board-proposes.html | Lodge Asks Loyalty Inquiry Be Shifted to Private Board; Proposes Taking Review Away From Senate Group and Naming Bipartisan Body of 12-- McCarthy in Accord | True | By William S. White Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/rosalie-pidgeon-of-manhasset-betrothed-to-theodore-hobe-u-of.html | Rosalie Pidgeon of Manhasset Betrothed To Theodore Hobe, U. of Virginia Graduate; Rubenstein--Levinson | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/big-fund-bill-held-part-of-war-cost-house-debate-openscannon-sees.html | BIG FUND BILL HELD PART OF 'WAR' COST; House Debate Opens--Cannon Sees Folly in Economy at Expense of U.S. Safety | True | By Clayton Knowles Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/more-courses-in-religion-columbia-adds-36-including-studies-of-4.html | MORE COURSES IN RELIGION; Columbia Adds 36, Including Studies of 4 Major Faiths | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/44-polish-dps-arrive-are-among-732-who-will-work-on-connecticut.html | 44 POLISH D.P.'S ARRIVE; Are Among 732 Who Will Work on Connecticut Tobacco Farms | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/outlook-held-good-despite-poor-start-cleveland-graphite-bronze-co.html | OUTLOOK HELD GOOD DESPITE POOR START; Cleveland Graphite Bronze Co. Lays Part of Decline to Strike at Chrysler | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dice-operator-pleads-guilty.html | Dice Operator Pleads Guilty | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/new-slide-rule-offered-quality-control-supervisors-to-benefit-by.html | NEW SLIDE RULE OFFERED; Quality Control Supervisors to Benefit by Device | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/ford-exofficial-injured-bennett-employee-seriously-hurt-in.html | FORD EX-OFFICIAL INJURED; Bennett, Employe Seriously Hurt in California Accident | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/senior-vice-president-elected-to-head-duplan.html | Senior Vice President Elected to Head Duplan | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/arab-war-intent-doubted-by-ewing-but-morgenthau-holds-proof-of-it.html | ARAB WAR INTENT DOUBTED BY EWING; But Morgenthau Holds Proof of It Exists-- Both Address Histradut Seder Here | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/court-action-today-on-appliance-prices.html | COURT ACTION TODAY ON APPLIANCE PRICES | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/yardmasters-strike-set-april-12-is-date-but-federal-intervention.html | YARDMASTERS STRIKE SET; April 12 is Date, but Federal Intervention, Delay Are Seen | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mr-gray-and-the-dollar-gap.html | MR. GRAY AND THE DOLLAR GAP | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/loadings-rise-forecast-7753700-cars-seen-in-second-increase-of-14.html | LOADINGS RISE FORECAST; 7,753,700 Cars Seen in Second Increase of 1.4% | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/stone-webster-inc-6383086-or-303-a-share-in-49-against-6494598-or.html | STONE & WEBSTER, INC.; $6,383,086, or $3.03 a Share, in '49, Against $6,494,598, or $3.09 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/spitzermead.html | Spitzer--Mead | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/soviet-mongolia-elevate-envoys.html | Soviet, Mongolia Elevate Envoys | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/radio-and-television-musicians-local-802-charges-wins-with-lockout.html | Radio and Television; Musicians Local 802 Charges WINS With 'Lockout' in Contract Dispute | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/memories-of-old-west-90th-anniversary-of-the-pony-express-observed.html | MEMORIES OF OLD WEST; 90th Anniversary of the Pony Express Observed Here | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/shipping-news-and-notes-leads-flotilla-here.html | Shipping News and Notes.; LEADS FLOTILLA HERE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/raskin-victor-over-buck-then-loses-coral-beach-tennis-test-to.html | RASKIN VICTOR OVER BUCK; Then Loses Coral Beach Tennis Test to Bogley in Bermuda | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/apartment-strike-is-set-for-april-20-building-service-union-acts-as.html | APARTMENT STRIKE IS SET FOR APRIL 20; Building Service Union Acts as Owners Stand Pat in Wage-Rent Deadlock | True | By A.h. Raskin | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/gets-10-years-in-slaying-mississippi-sentences-3d-man-in-death-of-3.html | GETS 10 YEARS IN SLAYING; Mississippi Sentences 3d Man in Death of 3 Negro Children. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/buyer-mill-raze-old-water-tower-building-to-replace-brooklyn.html | BUYER MILL RAZE OLD WATER TOWER; Building to Replace Brooklyn Landmark on Washington Ave. --Other Borough Deals | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/us-admits-davis-as-an-immigrant-citizen-of-world-freed-after-four.html | U.S. ADMITS DAVIS AS AN IMMIGRANT; 'Citizen of World,' Freed After Four Days on Ellis Island, Says He Plans to 'Rest' | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/daughter-to-mrs-john-h-martin.html | Daughter to Mrs. John H. Martin | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/french-line-plans-new-orleans-run-southern-route-to-europe-seen.html | FRENCH LINE PLANS NEW ORLEANS RUN; Southern Route to Europe Seen Needed to Meet Demands From West for Service | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/39-regattas-set-for-sound-yachts-schedule-adopted-with-a-new-time.html | 39 REGATTAS SET FOR SOUND YACHTS; Schedule Adopted With a New Time Limit Rule--N.Y.Y.C. Opens Season on May 20 | True | By James Robbins | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lie-proposal-supported-fawzi-bey-expresses-sentiment-on-plan-for.html | LIE PROPOSAL SUPPORTED; Fawzi Bey Expresses Sentiment on Plan for High-Level Meeting | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/9-nations-will-cut-dollar-oil-purchase.html | 9 NATIONS WILL CUT DOLLAR OIL PURCHASE | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/joseph-hw-edwards.html | JOSEPH H.W. EDWARDS | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/villemain-beats-graham-gains-unanimous-decision-in-philadelphia.html | VILLEMAIN BEATS GRAHAM; Gains Unanimous Decision in Philadelphia 10-Rounder | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/thomas-e-martin.html | THOMAS E. MARTIN | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/marshall-terms-eca-key-in-fight-with-deadly-foe-marking-anniversary.html | MARSHALL TERMS E.C.A KEY IN FIGHT WITH 'DEADLY' FOE; MARKING ANNIVERSARY OF MARSHALL PLAN | True | By Felix Belair Jr Special To The New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/consulate-aide-killed-falls-under-irt-express-at-park-place-station.html | CONSULATE AIDE KILLED; Falls Under I.R.T. Express at Park Place Station | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/trading-in-cotton-narrow-and-mixed-market-after-opening-2-to-6.html | TRADING IN COTTON NARROW AND MIXED; Market, After Opening 2 to 6 Points Lower, Closes 4 Up to 4 Down on Exchange | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lawrence-holmes.html | LAWRENCE HOLMES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/city-aide-attacks-rise-in-phone-rate-service-is-profitable-here.html | CITY AIDE ATTACKS RISE IN PHONE RATE; Service Is Profitable Here, Loss Is Upstate, McGrath Says as P.S.C. Hearing Ends | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/betsy-ross-data-stolen-page-bearing-family-records-taken-from-bible.html | BETSY ROSS DATA STOLEN; Page Bearing Family Records Taken From Bible in Shrine | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/first-ship-near-buffalo.html | 'First' Ship Near Buffalo | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fishing-boat-sunk-10-aboard-rescued-collision-between-claire-and.html | FISHING BOAT SUNK; 10 ABOARD RESCUED; Collision Between Claire and Oil Tanker Mystic Sun Hurls Group Into Sound Waters | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/counterfeiter-suspect-yields.html | Counterfeiter Suspect Yields | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/elephants-arrive-from-germany-for-circus-act.html | ELEPHANTS ARRIVE FROM GERMANY FOR CIRCUS ACT | True | The New York Times | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/correction.html | Correction | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/slick-airways-sues-lays-freezeout-to-5.html | SLICK AIRWAYS SUES, LAYS FREEZE-OUT TO 5 | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dauthuille-stops-affif.html | Dauthuille Stops Affif | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/nehru-liaquatali-concur-on-steps-leaders-of-india-and-pakistan.html | NEHRU, LIAQUAT ALI CONCUR ON STEPS; Leaders of India and Pakistan Agree on 'Several Points' in Minorities Issue | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/rev-dr-carl-r-tappert.html | REV. DR. CARL R. TAPPERT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dr-horatio-c-meriam.html | DR. HORATIO C. MERIAM | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/court-limits-reds-appeal-to-500-pages-permits-separate-jury-system.html | Court Limits Reds' Appeal to 500 Pages, Permits Separate Jury System Challenge | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/heads-petroleum-body-fm-porter-oklahoma-city-is-named-institute.html | HEADS PETROLEUM BODY; F.M. Porter, Oklahoma City, Is Named Institute President | | True | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/federal-surpluses-are-moving-slowly.html | FEDERAL SURPLUSES ARE MOVING SLOWLY | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dutchess-gop-head-also-asks-dewey-run.html | DUTCHESS G.O.P. HEAD ALSO ASKS DEWEY RUN | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/menninger-foundation-drive-set.html | Menninger Foundation Drive Set | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/business-world-store-sales-here-down-6.html | BUSINESS WORLD; Store Sales Here Down 6% | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/indians-topple-durocher-men-53-with-murray-gordon-pacing-attack.html | Indians Topple Durocher Men, 5-3, With Murray, Gordon Pacing Attack; Kramer of Giants Fields 8 Hits, Including 2 Homers, in 5-Inning Stint, While Wynn Impresses for Cleveland | | By James P. Dawson Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/ouster-of-melish-upheld-on-appeal-ruling-of-higher-court-against.html | OUSTER OF MELISH UPHELD ON APPEAL; Ruling of Higher Court Against Brooklyn Rector Unanimous -- He and Son Silent | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/baby-is-flying-home-eye-cancer-improved.html | BABY IS FLYING HOME, EYE CANCER IMPROVED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/antitrust-trial-opens-suit-against-du-pont-and-others-heard-before.html | ANTI-TRUST TRIAL OPENS; Suit Against du Pont and Others Heard Before Judge Ryan | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/public-to-view-princess-home.html | Public to View Princess' Home | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/four-cities-us-plan-atomic-defense.html | FOUR CITIES U.S. PLAN ATOMIC DEFENSE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/manganese-leader-backs-us-aid-bill.html | MANGANESE LEADER BACKS U.S. AID BILL | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fordham-defeats-st-peters-by-70-mckeon-wins-onehitter-for-the-ram.html | FORDHAM DEFEATS ST. PETER'S BY 7-0; McKeon Wins One-Hitter for the Ram Nine as Sickles Shines in Relief | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/companys-creditors-satisfied.html | Company's Creditors Satisfied | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/george-f-morrissey.html | GEORGE F. MORRISSEY | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-joseph-petrick.html | MRS. JOSEPH PETRICK | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wf-van-lennep.html | W.F. VAN LENNEP | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/church-deseration-studied.html | Church Desecration Studied | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/walter-a-sykes.html | WALTER A. SYKES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bomb-prayer-vigil-ends-2d-night.html | Bomb Prayer Vigil Ends 2d Night | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cornell-eleven-at-work.html | Cornell Eleven at Work | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/iron-curtain-war-chiefs-meet-in-budapest-call-for-overthrow-of-the.html | Iron Curtain War Chief's Meet in Budapest; Call for Overthrow of the Yugoslav Regime | | Special to THE NEW YORK TIMES. | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/japanese-approve-a-reduced-budget-usbacked-estimates-passed-in-diet.html | JAPANESE APPROVE A REDUCED BUDGET; U.S.-Backed Estimates Passed in Diet by Narrow Margin-- Aimed to Halt Inflation | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/be-white-expert-on-water-power-leader-in-state-hydroelectric.html | B.E. WHITE EXPERT ON WATER POWER; Leader in State Hydroelectric Development Dies at 71-- Wrote Technical Articles. | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/house-tightens-alien-agent-act.html | House Tightens Alien Agent Act | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/text-of-lattimores-memorandum-on-united-states-far-eastern-policy.html | Text of Lattimore's Memorandum on United States Far Eastern Policy; Two Alternatives in Japan | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wedding-on-may-12-for-miss-woodruff-she-will-be-married-in-joliet.html | WEDDING ON MAY 12 FOR MISS WOODRUFF; She Will Be Married in Joliet, Ill., to Marshall Field Jr.-- Several Parties Planned. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/blacklidge-heads-gramer-co.html | Blacklidge Heads Gramer Co. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/1000100-financing-for-hollis-housing.html | $1,000,100 FINANCING FOR HOLLIS HOUSING | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/beattygordon.html | Beatty--Gordon | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wisconsin-crew-race-off.html | Wisconsin Crew Race Off | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/starting-times-listed-american-loop-schedule-shows-yanks-beginning.html | STARTING TIMES LISTED; American Loop Schedule Shows Yanks Beginning at 2 P.M. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/little-aid-to-schools-seen-in-building-bill.html | LITTLE AID TO SCHOOLS SEEN IN BUILDING BILL | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/westchester-gets-10year-bmt-suit-stockholders-say-transit-line-was.html | WESTCHESTER GETS 10-YEAR B.M.T. SUIT; Stockholders Say Transit Line Was Mismanaged and Seek Funds From Directors | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/israel-gift-ban-lifted-food-packages-be-sent-from-us-to.html | ISRAEL GIFT BAN LIFTED; Food Packages May Be Sent From U.S. to Residents | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-knauff-wins-us-entrance-vote-house-unit-backs-bill-to-aid-war.html | MRS. KNAUFF WINS U.S. ENTRANCE VOTE; House Unit Backs Bill to Aid War Bride Detained Since 1948-- Final Action Today | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/miss-corbett-testifies-richmond-grand-jury-hears-exlandlady-of.html | MISS CORBETT TESTIFIES; Richmond Grand Jury Hears Ex-Landlady of Sutton | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/st-johns-plays-today.html | St. John's Plays Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/utility-registers-27000000-loan-american-gas-and-electric-files-sec.html | UTILITY REGISTERS $27,000,000 LOAN; American Gas and Electric Files S.E.C. Statement --Other Board Actions | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/2-sets-of-twins-visit-city-hall.html | 2 Sets of Twins Visit City Hall | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/genvieve-trevor-becomes-engaged-future-brides.html | GENVIEVE TREVOR BECOMES ENGAGED; FUTURE BRIDES | True | Sarony | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/submarine-menace-worries-sherman-navy-chief-back-from-tour.html | SUBMARINE MENACE WORRIES SHERMAN; Navy Chief, Back From Tour, Concerned by State of Forces That Fight Undersea Craft | True | By Austin Stevens Special To the New York Times. | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/scythia-to-join-cunard-fleet.html | Scythia to Join Cunard Fleet | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/a-wise-veto.html | A WISE VETO | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/owner-of-arsenal-held-without-bail-churchbuilding-former-felon.html | OWNER OF ARSENAL HELD WITHOUT BAIL; Church-Building Former Felon Admits Arrest Forestalled Possible Murder Charge | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dodgers-halted-by-rain-in-mobile-night-game-with-farm-team.html | DODGERS HALTED BY RAIN IN MOBILE; Night Game With Farm Team Canceled--Brooklyn Squad Flies to Houston Today | True | By Roscoe McGowen Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/telephone-executive-to-retire.html | Telephone Executive to Retire | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/senate-unit-backs-kaufman-as-judge-judiciary-committee-voices-its.html | SENATE UNIT BACKS KAUFMAN AS JUDGE; Judiciary Committee Voices Its Full Confidence--Fails to Act on Hastie Nomination | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/design-in-leather-used-on-furniture-fine-cabinet-and-upholstery.html | DESIGN IN LEATHER USED ON FURNITURE; FINE CABINET AND UPHOLSTERY PIECES FROM ENTERTAINMENT CENTERS AT HOME | True | By Betty Pepis | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/california-drops-world-state.html | California Drops World State | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mulloy-triumphs-easily-beats-krumbein-at-miami-beach-mexicos.html | MULLOY TRIUMPHS EASILY; Beats Krumbein at Miami Beach --Mexico's Guerrero Bows | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/korean-premier-to-quit-gives-no-reason-but-is-expected-to-run-for.html | KOREAN PREMIER TO QUIT; Gives No Reason but Is Expected to Run for Assembly Seat. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/sinclair-oil-union-agree-on-pensions-pact-calls-for-125-minimum.html | SINCLAIR, OIL UNION AGREE ON PENSIONS; Pact Calls for $125 Minimum --Contract, With No Wage Rise, Extended for Year | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/yale-topples-duke-85-bulldog-rallies-in-7th-and-8th-decide-game-at.html | YALE TOPPLES DUKE, 8-5; Bulldog Rallies in 7th and 8th Decide Game at Durham | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/building-code-curb-vetoed-by-dewey-it-would-be-greatest-folly-to.html | BUILDING CODE CURB VETOED BY DEWEY; It Would Be 'Greatest Folly' to Exempt This City, Buffalo From New Law, He Says | True | By Leo Egan Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/30-children-star-in-film-for-japan-on-location-at-brooklyn-childrens.html | 30 CHILDREN STAR IN FILM FOR JAPAN; ON LOCATION' AT BROOKLYN CHILDREN'S MUSEUM | True | The New York Times | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/experts-say-lamb-will-be-scarcest-meat-and-a-costly-one-on-list-of.html | Experts Say Lamb Will Be Scarcest Meat, And a Costly One, on List of Easter Foods | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/saucers-called-real-navy-planes-the-flying-saucer-may-look-like.html | 'SAUCERS' CALLED REAL NAVY PLANES; THE FLYING SAUCER MAY LOOK LIKE THIS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dl-w-asks-icc-to-allow-refunding.html | D.L. & W. ASKS I.C.C. TO ALLOW REFUNDING | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fee-offered-to-keep-grain-held-on-farms/ | FEE OFFERED TO KEEP GRAIN HELD ON FARMS | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/pacific-western-down-oil-corporation-in-1949-earned-362-against-532.html | PACIFIC WESTERN DOWN; Oil Corporation in 1949 Earned $3.62, Against $5.32 in 1948 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/21-long-island-trains-delayed-in-rush-hour.html | 21 LONG ISLAND TRAINS DELAYED IN RUSH HOUR | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/eustace-g-bird.html | EUSTACE G. BIRD | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/stocks-snap-back-in-a-late-upswing-stage-widest-advance-since-march.html | STOCKS SNAP BACK IN A LATE UPSWING; Stage Widest Advance Since March 15-- Motors in Lead, Oils, Steels, Rails Help TVS FIND GOING DIFFICULT Volume Dips Despite Rally-- Trading Mainly 'Professional' --Composite Up by 1.34 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/b-parks-gooden.html | B. PARKS GOODEN | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/msgr-g-eisenbacher.html | MSGR. G. EISENBACHER | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/clarence-howley-long-a-surgeon58-member-of-st-vincents-unit-for-32.html | CLARENCE HOWLEY, LONG A SURGEON, 58; Member of St. Vincent's Unit for 32 Years Dies--Served Also Port Authority | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/new-parkway-link.html | NEW PARKWAY LINK | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/traffic-accidents-rise-death-and-injuries-fewer-here-for-week-than.html | TRAFFIC ACCIDENTS RISE; Death and Injuries Fewer Here for Week Than a Year Ago | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/protest-planned-on-bond-for-aliens-ship-passenger-lines-fearful.html | PROTEST PLANNED ON BOND FOR ALIENS; Ship Passenger Lines Fearful Ruling Will End In-Transit Travel in This Country | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/ottawa-crash-inquiry-ends.html | Ottawa Crash Inquiry Ends | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/sports-today.html | Sports Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/danish-trade-mission-arrives.html | Danish Trade Mission Arrives | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/exportimport-trade-gap-of-us-wider-last-month.html | Export-Import Trade Gap Of U.S. Wider Last Month | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/joseph-d-davis.html | JOSEPH D. DAVIS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/admiral-in-2d-highest-navy-post.html | Admiral in 2d Highest Navy Post | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/arms-in-the-soviet-zone.html | ARMS IN THE SOVIET ZONE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/elected-to-directorate-of-commercial-solvents.html | Elected to Directorate Of Commercial Solvents | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/seatrain-in-dispute-stays-at-cuban-dock.html | SEATRAIN, IN DISPUTE, STAYS AT CUBAN DOCK | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/standing-of-the-clubs.html | STANDING OF THE CLUBS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lustron-gets-extension-indefinite-period-set-by-court-for.html | LUSTRON GETS EXTENSION; Indefinite Period Set by Court for Receivership Operation | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-thomas-f-smith.html | MRS. THOMAS F. SMITH | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/houston-phones-bulldozed.html | Houston Phones Bulldozed | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/british-film-makers-ask-8400000-in-aid.html | BRITISH FILM MAKERS ASK $8,400,000 IN AID | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dutch-to-build-liner-swedish-american-line-expects-delivery-in-fall.html | DUTCH TO BUILD LINER; Swedish American Line Expects Delivery in Fall of 1952 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/books-of-the-times-portrayal-with-deep-background.html | Books of the Times; Portrayal With Deep Background | True | By Orville Prescott | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/educational-conference-today.html | Educational Conference Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/other-bank-statements-bank-of-manhattan-company.html | OTHER BANK STATEMENTS; Bank of Manhattan Company | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/new-high-ground-for-robber-prices-futures-here-unchanged-to-25.html | NEW HIGH GROUND FOR ROBBER PRICES; Futures Here Unchanged to 25 Points Up--Coffee Gains, Sugar Steady, Tin Drops | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/schneiter-is-out-as-pga-official-tourney-manager-dismissed-after.html | SCHNEITER IS OUT AS P.G.A. OFFICIAL; Tourney Manager Dismissed After 9-Hour Debate on Star Players' Demands | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/logan-considers-writing-new-play-tells-drama-desk-he-would-like-to.html | LOGAN CONSIDERS WRITING NEW PLAY; Tells Drama Desk He Would Like to Create Modern Work and Cut Directing Chores | True | By J.p. Shanley | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/beau-jack-beaten-by-carkido.html | Beau Jack Beaten by Carkido | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/metal-cap-concern-gets-new-quarters.html | METAL CAP CONCERN GETS NEW QUARTERS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/roy-l-dykeman.html | ROY L. DYKEMAN | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/football-squad-goes-out.html | Football Squad Goes Out | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/named-to-cleveland-bank-board.html | Named to Cleveland Bank Board | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/green-cross-appeal.html | GREEN CROSS APPEAL | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/no-thanks-says-town-on-multimillion-project.html | No, Thanks, Says Town On Multi-Million Project | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/drive-on-strachey-hits-british-pride-london-political-experts-hold.html | DRIVE ON STRACHEY HITS BRITISH PRIDE; London Political Experts Hold Attlee Will Reject Any Bid to Remove War Minister M.P. CALLS FOR OUSTER Sir Waldron Smithers Petitions for Dropping of Shinwell, Too, as Red Sympathizer | True | By Clifton Daniel Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/federal-bill-offering-901559000-of-91day-paper-awarded-by-treasury.html | FEDERAL BILL OFFERING; $901,559,000 of 91-Day Paper Awarded by Treasury | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/de-marco-outpoints-lewis.html | De Marco Outpoints Lewis | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/talks-today-to-seek-airline-settlement.html | TALKS TODAY TO SEEK AIRLINE SETTLEMENT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/navy-ship-reports-alien-submarines-one-dived-2d-used-evasive.html | NAVY SHIP REPORTS ALIEN SUBMARINES; One Dived, 2d Used Evasive Tactics Off Pacific Coast, Destroyer Captain Says | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/world-fund-seeks-control-of-europe-payments-union-world-fund-seeks.html | World Fund Seeks Control Of Europe Payments Union; WORLD FUND SEEKS TOP ROLE IN UNION | True | By Sydney Gruson Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bid-to-rio-rejected-phillips-five-unable-to-make-trip-for-latin.html | BID TO RIO REJECTED; Phillips Five Unable to Make Trip for Latin Olympics | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/j-frank-turley-sr.html | J. FRANK TURLEY SR. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/jet-bases-studied-for-defending-city.html | JET BASES STUDIED FOR DEFENDING CITY | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bowles-offers-farm-plan-income-support-program-geared-to-national.html | BOWLES OFFERS FARM PLAN; Income Support Program Geared to National Economy | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/steel-rate-rises-to-968-to-highest-mark-in-year.html | Steel Rate Rises to 96.8% To Highest Mark in Year | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/general-partner-named-by-investment-concern.html | General Partner Named By Investment Concern | True | Harris & Ewing | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/peiping-lifts-travel-ban-exits-from-shanghai-reported-allowed-by.html | PEIPING LIFTS TRAVEL BAN; Exits From Shanghai Reported Allowed by Chinese Reds | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/r-robert-campbell.html | R. ROBERT CAMPBELL | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/james-keenan.html | JAMES KEENAN | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/loughlin-quits-extammany-leader-out-after-month-as-wagner-engineer.html | LOUGHLIN QUITS; Ex-Tammany Leader Out After Month as Wagner Engineer | True | | | C1B 241680 | |
| 1950-04-04 | | https://www.nytimes.com/1950/04/04/archives/modification-of-sanity-code-looms-in-ncaa-committee-talks-athletic.html | Modification of Sanity Code Looms in N.C.A.A. Committee Talks; ATHLETIC OFFICIALS GATHER IN CHICAGO Two More Violators of Sanity Code Hinted as N.C.A.A. Meeting Opens Today 19 CONFERENCES ATTEND Boxing, Basketball Tourney Dates and Sites to Be Set at First Session | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/9-killed-in-colombian-battle.html | 9 Killed in Colombian Battle | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/derelict-dog-aids-hotel-owner-who-left-it-arrested-for-beating-his.html | DERELICT DOG AIDS HOTEL; Owner Who Left It Arrested for Beating His Bill | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/labor-asks-rights-for-west-germans-leaders-demand-people-decide.html | LABOR ASKS RIGHTS FOR WEST GERMANS; Leaders Demand People Decide Whether Industries Shall Be Socialized or Stay Private | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wholesale-rate-rise-in-natural-gas-asked.html | WHOLESALE RATE RISE IN NATURAL GAS ASKED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/spa-would-tie-in-power-fuel-plants.html | S.P.A. WOULD TIE IN POWER, FUEL PLANTS | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/telephone-accord-to-cover-60-days-operators-union-here-extends-its.html | TELEPHONE ACCORD TO COVER 60 DAYS; Operators "Union Here Extends Its Contract With Company as Pay Parleys Continue | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/overeating-laid-to-us-diet-expert-says-we-consume-too-much-for-our.html | OVEREATING LAID TO U.S; Diet Expert Says We Consume Too Much for Our easier Life | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/supply-bids-invited-flour-meat-and-sugar-among-items-listed-in-new.html | SUPPLY BIDS INVITED; Flour, Meat and Sugar Among Items Listed in New Bulletin | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/tornado-hits-oklahoma-airport.html | Tornado Hits Oklahoma Airport | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/insurance-company-named-in-liquidation.html | INSURANCE COMPANY NAMED IN LIQUIDATION | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/ontario-ferry-to-be-abandoned.html | Ontario Ferry to Be Abandoned | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/nicaraguan-election-set-may-21.html | Nicaraguan Election Set May 21 | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/33suite-building-conveyed-in-bronx-property-on-east-138th-street.html | 33-SUITE BUILDING CONVEYED IN BRONX; Property on East 138th Street, Also Has Four Stores--Deal Closed on Brook Avenue | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/small-fire-in-brooklyn-school.html | Small Fire in Brooklyn School | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/texts-of-gen-marshalls-address-and-presidents-telegram-on-eca.html | Texts of Gen. Marshall's Address and President's Telegram on E.C.A.; SWEARING IN NEW AIDE TO THE SECRETARY OF STATE | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/alcoa-shows-dip-in-annual-income-1949-earnings-at-24218404-strike.html | ALCOA SHOWS DIP IN ANNUAL INCOME; 1949 Earnings at $24,218,404 -- Strike Last Fall Called Chief Cause for Drop | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/rubber-rises-at-singapore.html | Rubber Rises at Singapore | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/rent-bill-is-voted-by-jersey-senate-but-control-measure-is-far.html | RENT BILL IS VOTED BY JERSEY SENATE; But Control Measure Is Far Milder Than That Asked For by Gov. Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/buys-interest-in-42-broadway.html | Buys Interest in 42 Broadway | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/paterson-strike-closes-138-mills-walkout-spreads-as-2200-jacquard.html | PATERSON STRIKE CLOSES 138 MILLS; Walk-Out Spreads as 2,200 Jacquard Workers Join Plain Goods Weavers | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/chandler-avoids-coast-league-bolt-pledges-action-at-cincinnati.html | CHANDLER AVOIDS COAST LEAGUE BOLT; Pledges Action at Cincinnati Meeting May 4 and 'Outlaw' Threat Is Abandoned | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/adenauer-scores-policies-of-west-chancellor-asks-understanding-with.html | ADENAUER SCORES POLICIES OF WEST; Chancellor Asks Understanding With Soviet Union, but Not at Expense of Germany. | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/the-small-taxicab.html | THE SMALL TAXICAB | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lit-bros-offering-today-6000000-of-20year-4-issue-to-retire.html | LIT BROS. OFFERING TODAY.; $6,000,000 of 20-Year 4% Issue to Retire Preferred Stock | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/joseph-h-willson.html | JOSEPH H. WILLSON | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/periods-in-textiles-depicted-by-exhibit.html | PERIODS IN TEXTILES DEPICTED BY EXHIBIT | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mason-77-years-dies-in-west.html | Mason 77 Years, Dies in West | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/van-dusen-rickert.html | VAN DUSEN RICKERT. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/article-1-no-title-what-goes-on-here.html | Article 1 -- No Title; What Goes on Here? | True | By Arthur Daley | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/house-group-backs-labor-office-shift-approves-truman-plan-to-give.html | HOUSE GROUP BACKS LABOR OFFICE SHIFT; Approves Truman Plan to Give Secretary More Powers--Taft Files Bill to Alter N.L.R.B. | True | By Louis Stark Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/subway-maintains-school-of-its-own-subway-safety-is-the-motto-of.html | SUBWAY MAINTAINS SCHOOL OF ITS OWN; SUBWAY SAFETY IS THE MOTTO OF THIS SCHOOL | True | The New York Times (by George Alexanderson) | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/audrey-terrell-married-bride-of-william-w-streeter-in-brick.html | AUDREY TERRELL MARRIED; Bride of William W. Streeter in Brick Presbyterian Church | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/alaska-airlines-pushed-carrier-is-best-equipped-to-serve-territory.html | ALASKA AIRLINES PUSHED; Carrier Is Best Equipped to Serve Territory, C.A.B. Told | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/keystone-funds-assets-up.html | Keystone Funds' Assets Up | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/war-in-indochina-locks-big-battles-french-stick-to-fortifications.html | WAR IN INDO-CHINA LOCKS BIG BATTLES; French Stick to Fortifications as Viet Minh Uses Sorties and Terror Tactics | True | By Tillman Durdin Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/the-ghost-of-mussolini.html | THE GHOST OF MUSSOLINI | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/vincennes-seeks-decision-on-chess-says-new-york-expert-will-be.html | VINCENNES SEEKS DECISION ON CHESS; Says New York Expert Will Be Asked to Adjudicate Play Between Two Cities | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/130-walk-off-jobs-at-ge.html | 130 Walk Off Jobs at G.E. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/vienna-kidnapper-killed-military-police-trap-bulgarian-who-seized.html | VIENNA KIDNAPPER KILLED; Military Police Trap Bulgarian Who Seized Refugees | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/business-failures-increase.html | Business Failures Increase | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/stikker-to-head-oeec-council.html | Stikker to Head O.E.E.C. Council | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/truman-bids-aides-ignore-subpoenas-tells-senate-loyalty-inquiry.html | TRUMAN BIDS AIDES IGNORE SUBPOENAS; Tells Senate Loyalty Inquiry Many Presidents Took Like Stand on Executive Data | True | By Anthony Leviero Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/chicago-hog-prices-rise-in-uncontrolled-market.html | Chicago Hog Prices Rise In Uncontrolled Market | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/un-may-pick-australian-sir-owen-dixon-seen-choice-to-mediate.html | U.N. MAY PICK AUSTRALIAN; Sir Owen Dixon Seen Choice to Mediate Kashmir Dispute | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/letters-to-the-times-expediency-as-foreign-policy-former-rumanian.html | Letters to The Times; Expediency as Foreign Policy Former Rumanian Diplomat Comments on Yalta and Paris Treaties | True | BRUTUS COSTE. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/flow-of-potatoes-from-canada-cut-us-wins-approval-by-world-tariff.html | FLOW OF POTATOES FROM CANADA CUT; U.S. Wins Approval by World Tariff Body of Plan to Curb Imports, Effective Sept. 15 | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/russia-to-return-prisoners.html | Russia to Return Prisoners | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/stars-halt-resignations-burma-cabinet-stays-in-office-as.html | STARS HALT RESIGNATIONS; Burma Cabinet Stays in Office as Astrologers Shift View | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/parkway-toll-record-3924267-fees-collected-in-3-months-by.html | PARKWAY TOLL RECORD; 3,924,267 Fees Collected in 3 Months by Westchester | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/murder-jury-deadlocked-mistrial-is-declared-in-holdup-slaying-of.html | MURDER JURY DEADLOCKED; Mistrial Is Declared in Hold-Up Slaying of Union Official in 1946 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/tax-policies-proposed-11point-us-program-for-1951-prepared-for.html | TAX POLICIES PROPOSED; 11-Point U.S. Program for 1951 Prepared for State Chamber | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/plane-loss-is-laid-to-hongkong-by-chou.html | PLANE LOSS IS LAID TO HONGKONG BY CHOU | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/tv-art-programs-condemned-here.html | TV 'ART' PROGRAMS CONDEMNED HERE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/buys-rosebank-plant-belfer-concern-gets-property-of-wrigley.html | BUYS ROSEBANK PLANT; Belfer Concern Gets Property of Wrigley Subsidiary | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/glidden-company-names-national-sales-manager.html | Glidden Company Names National Sales Manager | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cottonseed-support-for-1950-announced.html | COTTONSEED SUPPORT FOR 1950 ANNOUNCED | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/american-enka-corp-off-rayon-makers-profits-decline-542-a-share-as.html | AMERICAN ENKA CORP. OFF; Rayon Maker's Profits Decline $5.42 a Share as Prices Sag | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/us-rests-in-radio-news-case.html | U.S. Rests in Radio News Case | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/retirement-plan-held-acceptable-cole-of-steel-industry-board-tells.html | RETIREMENT PLAN HELD ACCEPTABLE; Cole, of Steel Industry Board, Tells Production Conference It Is Basis for Consideration MANY ASPECTS CRITICIZED Labor and Management Have Eliminated Weaknesses of Report, He Asserts | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/allan-l-murnane.html | ALLAN L. MURNANE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/general-motors-backing-new-film-auto-firm-finances-headline-at-hal-.html | GENERAL MOTORS BACKING NEW FILM; Auto Firm Finances 'Headline' at Hal Roach Studio--Story Deals With Free Enterprise .. | | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/alexander-petukhov.html | ALEXANDER PETUKHOV | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/soviet-walks-out-of-una-17th-time-poles-join-in-quitting-social.html | SOVIET WALKS OUT OF U.N.A 17TH TIME; Poles Join in Quitting Social Commission Meeting Over Issue of China's Seat | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/10-czech-clerics-held-vatican-spies-catholic-clergymen-on-trial-in.html | 10 CZECH CLERICS HELD VATICAN SPIES; CATHOLIC CLERGYMEN ON TRIAL IN PRAGUE STATE COURT | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/opportunities-for-trade-commerce-department-lists-import-export.html | OPPORTUNITIES FOR TRADE; Commerce Department Lists Import, Export Items | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/oil-estimate-for-april-daily-use-of-5030000-barrels-of-crude-is.html | OIL ESTIMATE FOR APRIL; Daily Use of 5,030,000 Barrels of Crude Is Expected | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bambi-linn-rod-alexander-wed.html | Bambi Linn, Rod Alexander Wed | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/waters-resigns-at-nyac.html | Waters Resigns at N.Y.A.C. | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/eastern-air-lines-shows-profit-cut-1949-revenues-at-new-peak-but.html | EASTERN AIR LINES SHOWS PROFIT CUT; 1949 Revenues at New Peak, but Net Is Pared by Rising Costs and Accidents | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-caroline-s-evans.html | MRS. CAROLINE S. EVANS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lattimore-bares-his-memorandum-on-far-east-policy-professor-acts.html | LATTIMORE BARES HIS MEMORANDUM ON FAR EAST POLICY; Professor Acts After McCarthy, Challenges State Department to Release the Document HE OPPOSED AID TO CHIANG But Urged Efforts to Convince Orientals They Should Turn to U.S. and Not Russia. | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/state-golf-events-listed.html | State Golf Events Listed | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/plunge-kills-contractor-william-j-fitzgeralds-firm-paved-many-of.html | PLUNGE KILLS CONTRACTOR; William J. Fitzgerald's Firm Paved Many of City's Streets | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/composers-end-concert-series-final-program-includes-four-first.html | COMPOSERS END CONCERT SERIES; Final Program Includes Four First Performances--Ives and Kirchner Featured | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/utica-power-fails-4th-time.html | Utica Power Fails 4th Time | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/trinity-alumnae-party-may-3.html | Trinity Alumnae Party May 3 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/steinkraus-to-be-speaker.html | Steinkraus to Be Speaker | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/westinghouse-electric-employes-get-a-second-stock-purchase-plan.html | Westinghouse Electric Employes Get a Second Stock Purchase Plan; Common Shares of the Company Will Be Available Below the Market Price Throug Payroll Deductions | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bridge-duties-cut-missouri-aide-states.html | BRIDGE DUTIES CUT, MISSOURI AIDE STATES | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/expresident-offers-new-waltham-plan.html | EX-PRESIDENT OFFERS NEW WALTHAM PLAN | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bulgaria-sentences-yugoslavs-as-spies.html | BULGARIA SENTENCES YUGOSLAVS AS SPIES | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/manila-is-alerted-to-arson-by-huks-battered-village-after-fighting.html | MANILA IS ALERTED TO ARSON BY HUKS; BATTERED VILLAGE AFTER FIGHTING IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/truman-proposes-farm-program-tied-to-brannan-plan-urging-general.html | TRUMAN PROPOSES FARM PROGRAM TIED TO BRANNAN PLAN; Urging General Law, Revision, He Asks Free Prices With U.S. Subsidizing Growers PICTURES ABUNDANT YIELD But Agricultural Leaders in Congress Doubt Any Action During This Session | True | By C.p. Trussell Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/french-reds-admit-part-failure-to-get-strikes-for-political-ends.html | French Reds Admit Part Failure To Get Strikes for Political Ends; FRENCH REDS ADMIT SETBACK IN STRIKES | True | By Harold Callender Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bonds-and-shares-on-london-market-brisk-trading-in-new-issues-new.html | BONDS AND SHARES ON LONDON MARKET; Brisk Trading in New Issues-- New Budget and Easter Holiday Affect Sales | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/1000000-patent-suit-home-products-sears-sued-on-cattle-remedy.html | $1,000,000 PATENT SUIT; Home Products, Sears Sued on Cattle Remedy Infringement | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/books-published-today.html | Books Published Today | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/negro-college-drive-set-first-meeting-here-april-12-fund-goal.html | NEGRO COLLEGE DRIVE SET; First Meeting Here April 12-- Fund Goal $1,400,000 | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/dl-w-asks-1995000-issue.html | D.L. & W. Asks $1,995,000 Issue | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/pittston-co-income-off-225-a-share-in-1949-compares-with-856-the.html | PITTSTON CO. INCOME OFF; $2.25 a Share in 1949 Compares With $8.56 the Year Before | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/food-brokerage-officers-named.html | Food Brokerage Officers Named | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/peru-quits-davis-cup.html | Peru Quits Davis Cup | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/news-of-food-1000-bermuda-lilies-at-macys-festival-accompany.html | News of Food; 1,000 Bermuda Lilies at Macy's Festival Accompany Packaged Food Varieties | True | By Jane Nickerson | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/in-the-nation-on-broadening-the-national-security-council.html | In The Nation; On "Broadening" the National Security Council | True | By Arthur Krock | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/eca-aide-scores-red-tape-in-italy-head-of-mission-lashes-out-at.html | E.C.A. AIDE SCORES RED TAPE IN ITALY; Head of Mission Lashes Out at 'Stifling' Rules and Policies Followed by Business | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/bar-segregation-high-court-asked-mcgrath-requests-tribunal-reject.html | BAR SEGREGATION, HIGH COURT ASKED; McGrath Requests Tribunal Reject 'Separate but Equal' Facilities for Negroes | True | By Lewis Wood Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/voisine-is-convicted-exmayor-of-ecorse-mich-lied-at-house-hearing.html | VOISINE IS CONVICTED; Ex-Mayor of Ecorse, Mich., Lied at House Hearing, Jury Finds | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/britain-in-no-haste-to-ease-food-curb-critics-again-assail.html | BRITAIN IN NO HASTE TO EASE FOOD CURB; Critics Again Assail 5-Shilling Meal Limit, but Get Only a Hint Level May Be Raised | True | By Tania Long Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/french-news-man-here-head-of-paris-association-to-study-printing.html | FRENCH NEWS MAN HERE; Head of Paris Association to Study Printing Equipment | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/gloucesters-leave-kenya.html | Gloucesters Leave Kenya | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/robert-a-browne.html | ROBERT A. BROWNE | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/aid-to-male-dependents-voted.html | Aid to Male Dependents Voted | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/4-gunmen-hold-up-readers-digest-truck-kill-drivers-helper-escape.html | 4 Gunmen Hold Up Reader's Digest Truck, Kill Driver's Helper, Escape With $2,200 | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/minister-in-soviet-zone-quits.html | Minister in Soviet Zone Quits | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/fontenay-longchamps-victor.html | Fontenay Longchamps Victor | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/pace-calls-russia-a-3billion-threat-budget-director-says-move-by.html | PACE CALLS RUSSIA A 3-BILLION THREAT; Budget Director Says Move by Soviet Army in Europe Could Cost U.S. That Much | True | By Charles E. Egan Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/cited-for-contempt-sec-says-kirby-ignored-stays-on-overcounter.html | CITED FOR CONTEMPT; S.E.C. Says Kirby Ignored Stays on Over-Counter Dealings | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/heads-sportswear-concern.html | Heads Sportswear Concern | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/attlee-bars-vote-change-rejects-study-of-proportional.html | ATTLEE BARS VOTE CHANGE; Rejects Study of Proportional Representation System | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/john-c-ulmer.html | JOHN C. ULMER | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/lehman-bill-asks-benefit-rise.html | Lehman Bill Asks Benefit Rise | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/leach-table-tennis-king-takes-singles-crown-shares-senior-and-mixed.html | LEACH TABLE TENNIS KING; Takes Singles Crown, Shares Senior and Mixed Doubles | True | | | C1B 241680 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/germans-to-build-large-tanker.html | Germans to Build Large Tanker | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/wins-speech-award.html | WINS SPEECH AWARD | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/advertising-news-and-notes-columbia-records-sets-drive.html | Advertising News and Notes; Columbia Records Sets Drive | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/mrs-anderson-aided-relief-in-two-wars.html | MRS. ANDERSON, AIDED RELIEF IN TWO WARS | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/norma-m-alesbury-betrothed.html | Norma M. Alesbury Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/communist-drive-in-west-germany-held-reaching-youth-unemployed.html | Communist Drive in West Germany Held Reaching Youth, Unemployed; Failure to Make Headway Among Urban and Rural Middle Classes Seen Balancing These Propaganda Successes | True | By Drew Middleton Special To the New York Times. | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/change-proposed-in-forwarding-fee-commission-would-liberalize.html | CHANGE PROPOSED IN FORWARDING FEE; Commission Would Liberalize Payments on Shipments by Foreign-Owned Handlers | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/money.html | MONEY | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241680 | |
| 1950-04-04 | 1950-04-04 | https://www.nytimes.com/1950/04/04/archives/charles-a-conner.html | CHARLES A. CONNER | True | | | C1B 241680 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/edward-h-morrill.html | EDWARD H. MORRILL | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-john-h-beadle.html | MRS. JOHN H. BEADLE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/alaska-command-to-change.html | Alaska Command to Change | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rockaway-to-get-3-parking-fields-board-appropriates-270600-for-lots.html | ROCKAWAY TO GET 3 PARKING FIELDS; Board Appropriates $270,600 for Lots to Accommodate 715 Cars at Resort LANDSCAPING IS PLANNED Program Started by Moses Is Part of Improvement for East End of the Beach | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/viet-namese-seek-more-sovereignty-bao-dai-pact-with-french-seen-as.html | VIET NAMESE SEEK MORE SOVEREIGNTY; Bao Dai Pact With French Seen as Failing to Gratify Rising Demands of Nationalism | True | By Tillman Durdin Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/closing-big-utility-stock-deal.html | CLOSING BIG UTILITY STOCK DEAL | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/gladys-nordquist-maplewood-bride-a-bride-of-yesterday.html | GLADYS NORDQUIST MAPLEWOOD BRIDE; A BRIDE OF YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sports-of-the-times-the-latest-in-fashions.html | Sports of the Times; The latest in Fashions | True | By Arthur Daley | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/conferees-would-end-fbi-ruling-on-loyalty-in-science-scholarships.html | Conferees Would End F.B.I. Ruling On Loyalty in Science Scholarships; Under Tentative Agreement, Agency Is Kept to Investigating Recipients and Employes Having Access to Security Data | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/paris-theatres-raise-prices.html | Paris Theatres Raise Prices | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/houseget-s-knauff-bill-committee-approves-measure-to-to-admit-war.html | HOUSE-GET-S KNAUFF BILL; Committee Approves Measure to to Admit War Bride | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/utica-hospital-merger-urged.html | Utica Hospital Merger Urged | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-to-seek-reason-for-income-tax-drop.html | U.S. TO SEEK REASON FOR INCOME TAX DROP | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/engagement-is-terminated.html | Engagement is Terminated | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-proposes-plan-on-oil-to-britain-note-protesting-dollar-import.html | U.S. PROPOSES PLAN ON OIL TO BRITAIN; Note Protesting Dollar Import Curb Seeks to Guard Rights of American Companies | | By Felix Belair Jr. Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/brooklyn-still-raided-three-1000gallon-vats-found-in-thirtyeighth.html | BROOKLYN STILL RAIDED; Three 1,000-Gallon Vats Found in Thirty-eighth Street | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/announces-fund-drive-for-school-in-peekskill.html | Announces Fund Drive For School in Peekskill | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-john-light-atlee.html | DR. JOHN LIGHT ATLEE | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/clarence-bird.html | CLARENCE BIRD | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/john-j-hoare.html | JOHN J. HOARE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rogge-confers-with-tito.html | Rogge Confers With Tito | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/warners-to-make-will-rogers-film-life-story-will-be-screened-by.html | WARNERS TO MAKE WILL ROGERS FILM; Life Story Will Be Screened by Studio Next Year--Book by Mrs. Rogers to Be Used | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/student-series-ends-metropolitan-opera-matinees-attended-by-20000.html | STUDENT SERIES ENDS; Metropolitan Opera Matinees Attended by 20,000 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-charles-ayres-of-army-family-90.html | MRS. CHARLES AYRES OF ARMY FAMILY, 90 | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/marcy-p-stephens.html | MARCY P. STEPHENS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/fw-greenwood-sr.html | F.W. GREENWOOD SR. | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/excellent-appointment.html | EXCELLENT APPOINTMENT | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senate-gets-no-easter-vacation.html | Senate Gets No Easter Vacation | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/clark-heads-oriental-society.html | Clark Heads Oriental Society | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ready-to-buy-japans-canaries.html | Ready to Buy Japan's Canaries | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-george-v-copp.html | DR. GEORGE V. COPP | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/packard-trial-nearer-court-sets-may-22-as-tentative-date-in-rumsey.html | PACKARD TRIAL NEARER; Court Sets May 22 as Tentative Date in Rumsey Suit | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sylvania-to-expand-flash-bulb-output.html | SYLVANIA TO EXPAND FLASH BULB OUTPUT | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mexican-women-helped-peasants-get-same-rights-as-men-to-own-land.html | MEXICAN WOMEN HELPED; Peasants Get Same Rights as Men to Own Land, Get Credit | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/flood-sweeps-city-in-ecuador.html | Flood Sweeps City in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mississippi-bill-curbing-truman-democrats-voted.html | Mississippi Bill Curbing Truman Democrats Voted | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/hockey-playoffs.html | Hockey Play-Offs | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bermuda-yachts-beat-sound-fleet-home-skippers-sweep-first-3-places.html | BERMUDA YACHTS BEAT SOUND FLEET; Home Skippers Sweep First 3 Places at Hamilton Against Indian Harbor Luders 16s | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/the-weakest-satellite.html | THE WEAKEST SATELLITE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/snyder-for-coast-guard-funds.html | Snyder for Coast Guard Funds | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/canadiens-beat-rangers-in-fourth-hockey-playoff-game-montreal.html | Canadiens Beat Rangers in Fourth Hockey Play-Off Game; MONTREAL VICTOR IN OVERTIME, 3-2 Beats Rangers First Time in 4 Games on Lach's 'Sudden Death' Tally at 15:19 RICHARD GETS TYING GOAL Marker in Third Period Sends Game Into Extra Session-- Lund, Raleigh Connect | True | By Joseph C. Nichols Special To The New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/slump-in-lumber-in-june-is-feared-industry-conference-here-is-told.html | SLUMP IN LUMBER IN JUNE IS FEARED; Industry Conference Here Is Told Sellers' Market Is Likely to End Soon RISING COMPETITION CITED Stowell Named President of Group--Krimm Gets Post, Broderick Re-elected | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/yanks-sign-dizzy-dean-expitcher-will-serve-gas-scout-and-telecaster.html | YANKS SIGN DIZZY DEAN; Ex-Pitcher Will Serve gas Scout and Telecaster | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/decorators-show-favors-hot-colors-various-shades-of-orange-are.html | DECORATORS' SHOW FAVORS 'HOT' COLORS; Various Shades of Orange Are Especially Popular in New Fabrics and Coverings | True | By Betty Pepis | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/being-prepared-for-antisubmarine-duty.html | BEING PREPARED FOR ANTI-SUBMARINE DUTY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/government-split-ties-up-village-two-north-tarrytown-parties-demand.html | GOVERNMENT SPLIT TIES UP VILLAGE; Two North Tarrytown Parties Demand Control, Halting All Official Business in Day | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/people-happy-in-china-so-they-tell-sweeney.html | People Happy in China, So They Tell Sweeney | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/stocks-back-away-from-years-highs-trading-is-heavy-but-centers.html | STOCKS BACK AWAY FROM YEAR'S HIGHS; Trading Is Heavy but Centers Largely in $10-$20 Group-- Video Issues Under Fire MOTORS ACT AS A DRAG Dealings Occur in 1,141 Items, of Which 499 Rise and 381 Decline--Index Off 0.08 | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/art-of-3-faiths-shown-in-brooklyn-cloisters-chapel-to-reopen-today.html | Art of 3 Faiths Shown in Brooklyn; Cloisters Chapel to Reopen Today; NUMBERED AMONG ART TREASURES IN TWO EXHIBITS OPENING TODAY | | Metropolitan Museum of Art | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/troth-of-elizabeth-keating.html | Troth of Elizabeth Keating | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dresden-choir-asks-haven-in-west-against-terror-in-east-germany.html | Dresden Choir Asks Haven in West Against Terror in East Germany; DRESDEN'S CHOIR CALLS FOR HAVEN | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/princeton-yale-triumph.html | Princeton, Yale Triumph | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/col-john-w-reed.html | COL. JOHN W. REED | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/miss-marjorie-sims.html | MISS MARJORIE SIMS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/big-rise-in-output-held-vital-to-us-25-billion-advance-in-5-years.html | BIG RISE IN OUTPUT HELD VITAL TO U.S.; 25 Billion Advance in 5 Years Is Needed to Curb Jobless, Keyserling Warns | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/p-lorillard-co-plans-new-issue-maker-of-old-goldcigarettes-sales.html | P. LORILLARD & CO. PLANS NEW ISSUE; Maker of Old Gold-Cigarettes, Sales Rising, Foresees Need for New Funds by Aug. 1, '51 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/miss-reck-plans-marriage-april-22-upper-montclair-girl-will-be-wed.html | MISS RECK PLANS MARRIAGE APRIL 22; Upper Montclair Girl Will Be Wed in Union Congregational Church to D.P. Close | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/12-theft-suspects-held-in-brooklyn-ten-men-and-two-women-are-linked.html | 12 THEFT SUSPECTS HELD IN BROOKLYN; Ten Men and Two Women Are Linked to $50,000 Robberies in Three Neighborhoods | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-cg-woodson-retired-educator-former-dean-at-w-virginia-state-and.html | DR. C.G. WOODSON, RETIRED EDUCATOR; Former Dean at W. Virginia State and Howard U. Dies--Authority on Negro History | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/old-iron-foundry-closes-lack-of-orders-hits-pittsburgh-areas-last.html | OLD IRON FOUNDRY CLOSES; Lack of Orders Hits Pittsburgh Area's last Malleable Works | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/counterfeiter-pleads-guilty.html | Counterfeiter Pleads Guilty | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/va-urged-to-widen-brain-surgery-rules.html | V.A. URGED TO WIDEN BRAIN SURGERY RULES | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/france-held-key-to-armsaid-deal-her-will-to-resist-is-doubted-in.html | FRANCE HELD KEY TO ARMS-AID DEAL; Her Will to Resist Is Doubted in Many Circles, Baldwin Tells Teachers Here | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/lines-win-reductions-in-florida-air-fares.html | LINES WIN REDUCTIONS IN FLORIDA AIR FARES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-george-e-martin.html | MRS. GEORGE E. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dumont-earnings-reach-149-in-49-rise-from-129-in-48-shown-in-report.html | DUMONT EARNINGS REACH $1.49 IN '49; Rise From $1.29 in '48 Shown in Report Filed With S.E.C. Listing New Stock Issue | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/1000-acres-burned-in-jersey.html | 1,000 Acres Burned in Jersey | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/taft-sees-politics-in-nlrb-reform-talks-on-nlrb-reorganization-plan.html | TAFT SEES POLITICS IN N.L.R.B. REFORM; TALKS ON N.L.R.B. REORGANIZATION PLAN | True | By Louis Stark Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/saki-stories-may-make-show.html | Saki Stories May Make Show | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/miss-heffernan-fiancee-graduate-nurse-is-engaged-to-dr-ev-calvelli.html | MISS HEFFERNAN FIANCEE; Graduate Nurse Is Engaged to Dr. E. V. Calvelli of Bellevue | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/2-are-found-guilty-in-city-paint-fraud-contractor-and-union.html | 2 ARE FOUND GUILTY IN CITY PAINT FRAUD; Contractor and Union Official Convicted of $150,000 Plot on Municipal Jobs | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/eca-cotton-to-europe-45200000-worth-for-norway-italy-and-western.html | E.C.A. COTTON TO EUROPE; $45,200,000 Worth for Norway, Italy and Western Germany | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/man-loses-both-legs-chiropodist-falls-between-cars-trying-to-board.html | MAN LOSES BOTH LEGS; Chiropodist Falls Between Cars Trying to Board Moving Train | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/outoftown-bank-philadelphia-national.html | OUT-OF-TOWN BANK; Philadelphia National | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/denies-violating-stay-kirby-says-he-has-operated-in-market-only-for.html | DENIES VIOLATING STAY; Kirby Says He Has Operated in Market Only for Own Account | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/scaffold-fall-kills-two-lines-part-plunging-painters-50-feet-to-the.html | SCAFFOLD FALL KILLS TWO; Lines Part, Plunging Painters 50 Feet to the Ground | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/4th-mo-officer-facing-censure-but-comdr-peckham-second-in-charge.html | 4TH 'MO' OFFICER FACING CENSURE; But Comdr. Peckham, Second in Charge, Gave Orders to Avoid the Grounding | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/49-balks-in-first-week-seasons-record-already-broken-in-pacific.html | 49 BALKS IN FIRST WEEK; Season's Record Already Broken in Pacific Coast League | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/miss-josephine-keeler.html | MISS JOSEPHINE KEELER | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/exhibitors-devise-trade-show-gauge-audit-system-to-be-measure-of.html | EXHIBITORS DEVISE TRADE SHOW GAUGE; 'Audit' System to Be Measure of Effectiveness of Fairs, Off 30% From 1948 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/col-hp-ford.html | COL. H.P. FORD | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bonds-and-shares-on-london-market-trading-enlivened-by-south.html | BONDS AND SHARES ON LONDON MARKET; Trading Enlivened by South African Gold Mining and the Oil Stocks | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ny-water-service-clears-815-a-share.html | N.Y. WATER SERVICE CLEARS $8.15 A SHARE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/enforcement-plan-topic-at-new-delhi-key-problem-of-nehru-liaquat-is.html | ENFORCEMENT PLAN TOPIC AT NEW DELHI; Key Problem of Nehru, Liaquat Is Implementing Pact on Treatment of Minorities | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/pro-browns-sign-duncan.html | Pro Browns Sign Duncan | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rainmaker-is-set-for-new-try-today-where-city-will-set-up-rain.html | RAIN-MAKER IS SET FOR NEW TRY TODAY; WHERE CITY WILL SET UP RAIN HEADQUARTERS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/topics-of-the-day-in-wall-street-bond-market-note.html | TOPICS OF THE DAY IN WALL STREET; Bond Market Note | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dust-seen-halving-texan-wheat-crop.html | DUST SEEN HALVING TEXAN WHEAT CROP | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/revised-sanity-code-for-ncaa-expected.html | REVISED 'SANITY CODE' FOR N.C.A.A. EXPECTED | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/conferees-progress-in-housing-accords.html | CONFEREES PROGRESS IN HOUSING ACCORDS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bay-shore-tract-among-li-sales-public-garage-leased-in-rego.html | BAY SHORE TRACT AMONG L.I. SALES; Public Garage Leased in Rego Park--Dwellings Form Bulk of Other Transactions | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/nw-robertson-dead-wife-finds-capital-news-writer-slumped-in-car-in.html | N.W. ROBERTSON DEAD; Wife Finds Capital News Writer Slumped in Car in Garage | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/john-ohmeis.html | JOHN OHMEIS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/webster-j-hofford.html | WEBSTER J. HOFFORD | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/radio-and-television-dumont-network-to-unveil-new-2hour-sunday.html | Radio and Television; DuMont Network to Unveil New 2-Hour Sunday Night Revue This Week-End | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/head-of-nam-asks-end-of-heavy-taxes.html | HEAD OF N.A.M. ASKS END OF HEAVY TAXES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/increase-in-birth-rate-home-ownership-rise-seen-indicating-greater.html | Increase in Birth Rate, Home Ownership Rise Seen Indicating greater Family Stability | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/letters-to-the-times-the-state-rent-control-bill-measure-considered.html | Letters to The Times; The State Rent Control Bill Measure Considered to Be Unjust to Thousands of Investors | True | WILLIAM E. RUSSELL. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/oppenheim-collins-names-executive-vice-president.html | Oppenheim Collins Names Executive Vice President | True | The New York Times Studio, 1950 | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/acreage-sold-in-katonah.html | Acreage Sold in Katonah | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/grand-union-plans-expansion.html | Grand Union Plans Expansion | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/hearts-plea-decision-reserved.html | 'Hearts' Plea Decision Reserved | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/landowska-plays-bach-at-town-hall-harpsichordist-offers-2-of-the.html | LANDOWSKA PLAYS BACH AT TOWN HALL; Harpsichordist Offers 2 of the Preludes, Fugues and Works of Other Early Masters | | By Olin Downes | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/patients-to-see-operettas.html | Patients to See Operettas | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/swedish-visitors-feted-31-workers-touring-us-are-guests-of-garment.html | SWEDISH VISITORS FETED; 31 Workers Touring U.S. Are Guests of Garment Union | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/seeks-to-halt-election-lawrenson-asks-nmu-bar-by-courtdecision.html | SEEKS TO HALT ELECTION; Lawrenson Asks N.M.U. Bar by Court--Decision Reserved | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ira-b-wilson-69-music-publisher-official-of-lorenz-co-in-dayton.html | IRA B. WILSON, 69, MUSIC PUBLISHER; Official of Lorenz Co. in Dayton Composed Cantatas, Other Works--Dies on Coast | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/weather-reports-buoy-grain-prices-wheat-leads-the-advance-in.html | WEATHER REPORTS BUOY GRAIN PRICES; Wheat Leads the Advance in Chicago, Up 1 to 2 Cents--Lard Mixed | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/james-o-wilson.html | JAMES O. WILSON | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-glass-developed-it-is-expected-to-aid-research-that-involves.html | NEW GLASS DEVELOPED; It Is Expected to Aid Research That Involves Infra-Red Rays | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/british-explosion-kills-four.html | British Explosion Kills Four | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/taft-asks-study-of-us-spending-nonpartisan-group-should-be-set-up.html | TAFT ASKS STUDY OF U.S. SPENDING; Nonpartisan Group Should Be Set Up for Long-Range Survey, He Tells Retailer Group | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/15899-inspections-made-firemen-report-on-first-week-of-spring.html | 15,899 INSPECTIONS MADE; Firemen Report on First Week of Spring Clean-Up Drive | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/horse-member-43-years-is-congratulated-at-84.html | Horse Member 43 Years Is Congratulated at 84 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/un-atomic-talks-minus-china-asked-some-nations-for-resumption.html | U.N. ATOMIC TALKS MINUS CHINA ASKED; Some Nations for Resumption Through Committee of Six --Question Held Basic | | By Thomas J. Hamilton Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/arwood-profits-shared-employee-get-9-weeks-extra-pay-under-company.html | ARWOOD PROFITS SHARED; Employee Get 9 Weeks' Extra Pay Under Company Plan | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/payless-us-aides-on-rise.html | Payless U.S. Aides on Rise | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-je-la-rochelle.html | DR. J.E. LA ROCHELLE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/circus-will-open-tonight-at-garden-annual-version-of-greatest-show.html | CIRCUS WILL OPEN TONIGHT AT GARDEN; Annual Version of 'Greatest Show on Earth' to Display New and Old Wonders | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dissolution-order-court-tells-north-continent-co-to-distribute.html | DISSOLUTION ORDER; Court Tells North Continent Co. to Distribute Holding Shares | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/joins-cocoa-exchange.html | Joins Cocoa Exchange | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/20-paroled-here-in-welfare-row-group-to-get-hearing-tuesday-on.html | 20 PAROLED HERE IN WELFARE ROW; Group to Get Hearing Tuesday on Disorderly Charges as Demonstration Aftermath | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mcarthy-is-asked-by-tydings-to-yield-evidence-on-reds-he-refuses.html | MCARTHY IS ASKED BY TYDINGS TO YIELD EVIDENCE ON 'REDS; He Refuses Any Papers That Would Reveal Informants as Senators Request 'All' Data WILL GIVE WHAT HE 'CAN' Says State Department Seeks Names for Dismissal--Loyalty File Subpoenas Are Ignored | True | By William S. White Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/un-group-passes-jerusalem-plan-trusteeship-body-then-refers-statute.html | U.N. GROUP PASSES JERUSALEM PLAN; Trusteeship Body Then Refers Statute to Jordan, Israel--Defeat for Arabs Seen | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/business-world-buyers-arrivals-decrease.html | Business World; Buyers' Arrivals Decrease | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/robert-s-haight.html | ROBERT S. HAIGHT | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/japanese-prisoners-accuse-chinas-reds.html | JAPANESE PRISONERS ACCUSE CHINA'S REDS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/join-greenwich-house-board.html | Join Greenwich House Board | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/12500000-gi-refunds-made.html | 12,500,000 G.I. Refunds Made | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/exofficers-favor-neutral-germany-antidemocratic-leader-says-group.html | EX-OFFICERS FAVOR NEUTRAL GERMANY; Anti-Democratic Leader Says Group Is Preparing to Take Over Government Later | True | By Drew Middleton Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/india-to-buy-japanese-goods.html | India to Buy Japanese Goods | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senior-polo-final-saturday.html | Senior Polo Final Saturday | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/federal-unit-bars-data-to-senators-commerce-department-loyalty-head.html | FEDERAL UNIT BARS DATA TO SENATORS; Commerce Department Loyalty Head Insists on Privacy-- Witness Backs M.J. Lee | True | By Harold B. Hinton Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/stockpile-inquiry-set-house-unit-named-to-check-up-on-munitions.html | STOCKPILE INQUIRY SET; House Unit Named to Check Up on Munitions Board | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/greek-party-talks-said-to-collapse-negotiations-by-venizelos-and.html | GREEK PARTY TALKS SAID TO COLLAPSE; Negotiations by Venizelos and Leaders of Center Groups Reach No Agreement | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/red-wings-check-maple-leafs-21-reises-goal-after-2038-of-overtime.html | RED WINGS CHECK MAPLE LEAFS, 2-1; Reise's Goal, After 20:38 of Overtime Ties Stanley Cup Hockey Series at 2-2 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/wilsongrant.html | Wilson--Grant | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/peacock-opening-put-off-to-tuesday-raymond-lovells-illness-cause-of.html | 'PEACOCK' OPENING PUT OFF TO TUESDAY; Raymond Lovell's Illness Cause of Postponement--Subway Circuit Reported Stirring | True | By Sam Zolotow | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/potato-supports-in-effect-for-50-new-jersey-growers-accept.html | POTATO SUPPORTS IN EFFECT FOR '50; New Jersey Growers Accept Marketing Order Which Puts Program in Force There | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-ep-kaufman-has-child.html | Mrs. E.P. Kaufman Has Child | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/atomic-training-begun-ten-ge-technical-graduates-report-at-hanford.html | ATOMIC TRAINING BEGUN; Ten G.E. Technical Graduates Report at Hanford Plant | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bonn-officials-face-inquiry-on-politics.html | BONN OFFICIALS FACE INQUIRY ON POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sharing-of-profits-by-industry-cited-obvious-answer-to-demands-for.html | SHARING OF PROFITS BY INDUSTRY CITED; 'Obvious Answer' to Demands for Security, Pensions Noted at Management Parley EMPLOYE STUDY STRESSED Workers Should Be Recognized as Individuals, Counselor of Company Declares | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cash-loss-in-robbery-raised.html | Cash Loss in Robbery Raised | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/money.html | MONEY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/freetrading-hope-gaining-in-geneva-true-multilateral-concepts-win.html | FREE-TRADING HOPE GAINING IN GENEVA; True Multilateral Concepts Win Ground as Officials of 20 Nations End Talks | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/says-british-seek-to-sell-50000-cars-mere-in-51.html | Says British Seek to Sell 50,000 Cars Mere in '51 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/murray-proposes-unions-coordinate-urges-body-to-plan-political.html | MURRAY PROPOSES UNIONS COORDINATE; Urges Body to Plan Political, Legislative and Economic Action and Organic Unity | True | By Joseph A. Loftus Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dimaggio-wallops-3run-homer-but-yanks-lose-giants-toppled-by.html | DiMaggio Wallops 3-Run Homer, but Yanks Lose; Giants Toppled by Indians; CHALKING UP A RUN FOR TIGERS AGAINST THE YANKEES | True | By John Drebinger Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/manus-j-moynihan.html | MANUS J. MOYNIHAN | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-john-s-mmaster.html | MRS. JOHN S. M'MASTER | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/plans-bermuda-excursions.html | Plans Bermuda Excursions | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/genjaynes-honored-armys-new-official-for-civilian-units-gets.html | GEN.JAYNES HONORED; Army's New Official for Civilian Units Gets Reserve Award | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ban-on-hiring-hall-held-boon-to-reds-seafarers-union-aide-sees-end.html | BAN ON HIRING HALL HELD BOON TO REDS; Seafarers Union Aide Sees End of Labor Stability if Law Is Not Amended | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/julian-l-perkins.html | JULIAN L. PERKINS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/acheson-stresses-closer-pact-ties-urges-atlantic-treaty-nations-to.html | ACHESON STRESSES CLOSER PACT TIES; Urges Atlantic Treaty Nations to Strengthen Cooperation to Assure World Peace | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/teachers-demand-specialwork-pay-high-school-group-votes-to-quid.html | TEACHERS DEMAND SPECIAL-WORK PAY; High School Group Votes to Quid Extra-Curricular Jobs Unless $600 Rise Is Given | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-haven-files-bid-for-defaulted-line.html | NEW HAVEN FILES BID FOR DEFAULTED LINE | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/msgr-leger-to-be-consecrated.html | Msgr. Leger to Be Consecrated | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dartmouth-crew-beaten.html | Dartmouth Crew Beaten | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/radio-pioneers-pay-tribute-to-edison.html | RADIO PIONEERS PAY TRIBUTE TO EDISON | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/your-dollars-vs-cancer.html | Your Dollars vs. Cancer | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/duplan-declares-2-stock-dividend-semiannual-25c-cash-outlay.html | DUPLAN DECLARES 2% STOCK DIVIDEND; semi-Annual 25c Cash Outlay Announced by Company-- Sales Drop Reported | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/abroad-the-realism-of-the-rulers-in-the-kremlin.html | Abroad; The 'Realism' of the Rulers in the Kremlin | True | By Anne O'Hare McCormick | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/athletics-sign-wyse.html | Athletics Sign Wyse | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/housing-agencies-sell-note-issues-pha-reports-14291000-total-was.html | HOUSING AGENCIES SELL NOTE ISSUES; P.H.A. Reports $14,291,000 Total Was Awarded at 0.79 to 0.89 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/advertising-news-and-notes-further-government-relations.html | Advertising News and Notes; Further Government Relations | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ralph-cullinan.html | RALPH CULLINAN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rumanian-church-bans-a-leader.html | Rumanian Church Bans a Leader | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/400-coal-miners-laid-off.html | 400 Coal Miners Laid Off | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/tax-plan-offered-to-curb-inequities.html | TAX PLAN OFFERED TO CURB INEQUITIES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/few-attend-peace-vigil-harrington-surprised-at-citys-vast.html | FEW ATTEND PEACE VIGIL; Harrington 'Surprised at City's Vast Indifference' | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/psychiatrys-need-for-funds-is-cited-menningers-say-early-care-of.html | PSYCHIATRY'S NEED FOR FUNDS IS CITED; Menningers Say Early Care of Mentally Ill Could Effect Vast Tax Savings in U.S. | True | By Lucy Freeman | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/decision-delayed-in-fairtrade-suit-dealers-say-appliance-maker.html | DECISION DELAYED IN FAIR-TRADE SUIT; Dealers Say Appliance Maker Asking Price Cut Injunction Is Favoring Big Stores | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/henry-mdonald.html | HENRY M'DONALD | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/consumer-credit-down-federal-reserve-board-reports-cutback-in.html | CONSUMER CREDIT DOWN; Federal Reserve Board Reports Cut-Back in Charge Accounts | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/swedens-ruler-receives-a-caller-on-his-vacation.html | SWEDEN'S RULER RECEIVES A CALLER ON HIS VACATION | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/norkus-to-fight-kennedy-tonight-young-heavyweights-on-edge-for.html | NORKUS TO FIGHT KENNEDY TONIGHT; Young Heavyweights on Edge for Return Bout of Ten Rounds at St. Nicks | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/father-of-ed-sullivan-dies-at-89.html | Father of Ed Sullivan Dies at 89 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/title-executive-elected-bush-terminal-director.html | Title Executive Elected Bush Terminal Director | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/syosset-tract-is-divided.html | Syosset Tract Is Divided | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rubber-advances-in-active-trading-tight-supply-situation-causes.html | RUBBER ADVANCES IN ACTIVE TRADING; Tight Supply Situation Causes Sharp Rise--Coffee and Sugar Ease, Hides Down | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/chase-bank-and-guaranty-trust-report-rise-in-loans-for-quarter.html | Chase Bank and Guaranty Trust Report Rise in Loans for Quarter; OTHER BANK STATEMENTS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/british-jet-breaks-record.html | British Jet Breaks Record | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/yugoslavia-reduces-white-collar-force.html | YUGOSLAVIA REDUCES WHITE COLLAR FORCE | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cards-trip-braves-76-triumph-when-boston-3run-rally-in-9th-falls.html | CARDS TRIP BRAVES, 7-6; Triumph When Boston 3-Run Rally in 9th Falls Short | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/koreans-view-us-air-power.html | Koreans View U.S. Air Power | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ogden-gate-plan-meets-opposition-icc-is-told-by-union-pacific-it.html | OGDEN GATE PLAN MEETS OPPOSITION; I.C.C. Is Told by Union Pacific It Will a Not Be 'Big Brother' to Denver & Rio Grande | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/three-indicted-for-assault.html | Three Indicted for Assault | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/adelphi-paper-suspended.html | Adelphi Paper Suspended | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/historic-page-recovered-boy-tells-police-he-took-leaf-from-betsy.html | HISTORIC PAGE RECOVERED; Boy Tells Police He Took Leaf From Betsy, Ross Bible | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-willard-bartlett.html | DR. WILLARD BARTLETT | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/elected-a-vice-president-of-ruthrauff-ryan-inc.html | Elected a Vice President Of Ruthrauff & Ryan, Inc. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/nicaraguan-president-better.html | Nicaraguan President 'Better' | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/designed-for-welldressed-japanese-girls.html | DESIGNED FOR WELL-DRESSED JAPANESE GIRLS | True | The New York Times (Tokyo Bureau) | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/finletter-named-by-truman-to-be-air-force-secretary-early-backer-of.html | Finletter Named by Truman To Be Air Force Secretary; Early Backer of 70 Groups Is Choice of President, Who Has Favored 48 | True | By Anthony Leviero Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/indonesiapeiping-tie-due-jakarta-cabinet-expresses-its-readiness-to.html | INDONESIA-PEIPING TIE DUE; Jakarta Cabinet Expresses Its Readiness to Set Up Link | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mneill-gains-at-tennis-us-indoor-champion-defeats-two-rivals-at.html | M'NEILL GAINS AT TENNIS; U.S. Indoor Champion Defeats Two Rivals at Coral Beach | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/thomas-f-kane.html | THOMAS F. KANE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/quill-threatens-transit-shutdown-gives-city-until-next-tuesday-to.html | QUILL THREATENS TRANSIT SHUTDOWN; Gives City Until Next Tuesday to Correct Conditions to Which Union Objects | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/labor-erp-parley-set-in-rome.html | Labor E.R.P. Parley Set in Rome | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/two-mps-demand-attlee-purge-reds.html | TWO M.P.'S DEMAND ATTLEE PURGE REDS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/union-endorses-glen-h-taylor.html | Union Endorses Glen H. Taylor | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/railroad-men-assail-air-truck-subsidies.html | RAILROAD MEN ASSAIL AIR, TRUCK SUBSIDIES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/flying-bandit-robs-bank-crashes-and-is-captured.html | Flying Bandit Robs Bank, Crashes and Is Captured | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/behrens-defeats-weiss-beisser-halts-aguera-in-good-neighbor-tennis.html | BEHRENS DEFEATS WEISS; Beisser Halts Aguera in Good Neighbor Tennis Tourney | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/preeaster-sales-disappoint-stores-merchants-in-metropolitan-area.html | PRE-EASTER SALES DISAPPOINT STORES; Merchants in Metropolitan Area Now Only Hope to Equal Same Week Last Year | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/state-democrats-seek-farm-votes-leaders-controlling-the-state.html | STATE DEMOCRATS SEEK FARM VOTES; Leaders Controlling the State Aiming at Agriculture-Labor Coalition for Mutual Aid | | By Warren Moscow | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/argentine-papers-get-newsprint.html | Argentine Papers Get Newsprint | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/everette-b-howard.html | EVERETTE B. HOWARD | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bond-call-helps-australian-credit-move-seen-as-tactic-to-put-best.html | BOND CALL HELPS AUSTRALIAN CREDIT; Move Seen as Tactic to Put Best Foot Forward at a More Critical Moment | | BY Paul Heffernan | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/english-team-due-may-7.html | English Team Due May 7 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/british-now-constructing-sixth-atom-energy-plant.html | British Now Constructing Sixth Atom Energy Plant | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/g-galston-pianist-dies-in-st-louis-70-bach-authority-retired-head.html | G. GALSTON, PIANIST, DIES IN ST. LOUIS, 70; Bach Authority, Retired Head of Conservatory Department, a Pupil of Leschetizky | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senate-vote-set-on-dp-bill-today-proponents-of-a-liberal-law-are.html | SENATE VOTE SET ON D.P. BILL TODAY; Proponents of a Liberal Law Are Wary of 'Filibuster' Over 120 Amendments | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/prichard-loses-appeal-court-backs-votefraud-finding-against.html | PRICHARD LOSES APPEAL; Court Backs Vote-Fraud Finding Against Ex-Roosevelt Aide | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/film-directors-guild-aiming-to-add-tv-men.html | FILM DIRECTORS GUILD AIMING TO ADD TV MEN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/census-counts-13-on-bedloes-island-enumerator-native-of-city-is.html | CENSUS COUNTS 13 ON BEDLOES ISLAND; Enumerator, Native of City, Is 'Thrilled by First Visit to Statue of Liberty | True | By Doris Greenberg | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/johnson-studies-rise-in-arms-cash-for-plane-buying-calls-for-a.html | JOHNSON STUDIES RISE IN ARMS CASH FOR PLANE BUYING; CALLS FOR A STRONGER AIR FORCE | | By John D. Morris Special To The New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sunday-school-week-proclaimed.html | Sunday School Week Proclaimed | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/student-of-air-power-finletter-has-held-view-that-our-force-is.html | STUDENT OF AIR POWER; Finletter Has Held View That Our Force Is Inadequate | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/harvardradcliffe-sing-glee-and-choral-groups-heard-in-joint-concert.html | HARVARD-RADCLIFFE SING; Glee and Choral Groups Heard in Joint Concert at Times Hall | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/betty-hutton-wins-divorce.html | Betty Hutton Wins Divorce | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cripps-puts-trade-surplus-at-40000000-gap-cut-cripps-discloses.html | Cripps Puts Trade Surplus At $40,000,000, Gap Cut; CRIPPS DISCLOSES TRADING SURPLUS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/footlight-players-list-bill.html | Footlight Players List Bill | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-george-t-morey.html | MRS. GEORGE T. MOREY | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/republican-move-to-draft-dewey-for-a-3dterm-race-gains-speed.html | Republican Move to Draft Dewey For a 3d-Term Race Gains Speed | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/fascinating-child-gay-18monthold-girl-of-unusual-poise-awaits-home.html | 'Fascinating Child,' Gay 18-Month-Old Girl Of Unusual Poise, Awaits Home by Adoption | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/port-strike-hits-argentina.html | Port Strike Hits Argentina | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/john-j-mooney.html | JOHN J. MOONEY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-open-trials-set-for-29-sites-qualifying-slated-may-29-at-all-but.html | U.S. OPEN TRIALS SET FOR 29 SITES; Qualifying Slated May 29 at All but Five--New Yorkers to Take Links May 25 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/events-today.html | Events Today | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/pulllman-to-sell-cars-to-equitable-insurance-concern-will-rent-1300.html | PULLLMAN TO SELL CARS TO EQUITABLE; Insurance Concern Will Rent 1,300 New Freight Carriers to Atlantic Coast Line R.R. TOTAL COST IS $7,500,000 New York Central Considers Similar Deal, Says Builder, for Leasing Equipment. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/world-output-up-4-un-data-show-of-21-nations-covered-only-us-and-in.html | WORLD OUTPUT UP 4%, U.N. DATA SHOW; Of 21 Nations Covered, Only U.S and India List Decline in Manufacturing, Mining | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/brooke-turns-back-after-start-to-us.html | BROOKE TURNS BACK AFTER START TO U.S. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/charles-f-northup.html | CHARLES F. NORTHUP | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/smallpox-feared-on-ship-vessel-bound-from-glasgow-for-us-turns-back.html | SMALLPOX FEARED ON SHIP; Vessel Bound From Glasgow for U.S. Turns Back | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/arthur-mgay.html | ARTHUR M'GAY | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/irish-lottery-plot-nets-6-indictments-men-of-whom-3-worked-for-an.html | IRISH LOTTERY PLOT NETS 6 INDICTMENTS; Men, of Whom 3 Worked for an Airline, Accused of Smuggling 'Sweeps' Tickets, Into U.S. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mr-truman-on-farm-policy.html | MR. TRUMAN ON FARM POLICY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/city-curb-limits-newsstand-sales.html | CITY CURB LIMITS NEWSSTAND SALES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-court-refuses-to-block-rent-law-denies-motion-filed-by-a-new.html | U.S. COURT REFUSES TO BLOCK RENT LAW; Denies Motion Filed by a New York Company Against Housing Expediter | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/handbags-for-spring-narrower-smaller-handbags-with-style-add-the.html | HANDBAGS FOR SPRING NARROWER, SMALLER; HANDBAGS WITH STYLE ADD THE FINISHING TOUCHERS TO EASTER COSTUMES | True | The New York Times Studio | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/caboose-bay-windows-allowed.html | Caboose "Bay Windows" Allowed | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/prague-government-revises-school-books.html | PRAGUE GOVERNMENT REVISES SCHOOL BOOKS | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/charles-i-goodman.html | CHARLES I. GOODMAN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senate-runs-out-of-talk-recesses-2-hours-early.html | Senate Runs Out of Talk, Recesses 2 Hours Early | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/trabert-dorfman-win-beat-french-rivals-in-monte-carlo-tennis.html | TRABERT, DORFMAN WIN; Beat French Rivals in Monte Carlo Tennis Singles | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/investors-acquire-heights-houses-broadway-holding-of-hangley-estate.html | INVESTORS ACQUIRE 'HEIGHTS HOUSES; Broadway Holding of Hangley Estate Among Properties Passing to New Control | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/howard-play-is-postponed.html | Howard Play Is Postponed | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/receives-promotion.html | RECEIVES PROMOTION | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/shipping-news-and-notes-senate-subcommittee-on-merchant-marine-to.html | Shipping News and Notes; Senate Subcommittee on Merchant Marine to Resume Hearings Next Week | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/union-to-seek-law-banning-barmaids-head-of-local-16-says-women.html | UNION TO SEEK LAW BANNING BARMAIDS; Head of Local 16 Says Women Behind Bars Will Encourage the Prohibitionists | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/jews-in-us-set-at-5352604.html | Jews in U.S. Set at 5,352,604 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rail-fact-board-urges-rise.html | Rail Fact Board Urges Rise | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/schoolboy-17-stabbed-lad-15-is-held-after-fight-points-to-2year.html | SCHOOLBOY, 17, STABBED; Lad, 15, Is Held After Fight-- Points to 2-Year Grudge | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/jesuits-assailed-at-trial-in-prague-called-top-order-in-espionage.html | JESUITS ASSAILED AT TRIAL IN PRAGUE; Called Top Order in Espionage Service of Vatican in Case Against Ten Clerics | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/countess-is-wed-to-aladar-olgyay-principals-in-wedding-ceremony.html | COUNTESS IS WED TO ALADAR OLGYAY; PRINCIPALS IN WEDDING CEREMONY HERE. | True | The New York Times Studio | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/alfred-bleyer-head-of-paper-concern-72.html | ALFRED BLEYER, HEAD OF PAPER CONCERN, 72 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/general-sales-manager-of-harry-ferguson-inc.html | General Sales Manager Of Harry Ferguson, Inc. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-child-agency-aided-by-students-high-school-girls-learn-about.html | NEW CHILD AGENCY AIDED BY STUDENTS; HIGH SCHOOL GIRLS LEARN ABOUT CHILDREN FIRST HAND | | By Dorthy Barclay | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/operetta-season-for-houston.html | Operetta Season for Houston | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sylvia-milliken-affianced.html | Sylvia Milliken Affianced | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/injury-cuts-labor-margin-to-2.html | Injury Cuts Labor Margin to 2 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/stikker-will-head-european-aid-unit-marshall-plan-council-names.html | STIKKER WILL HEAD EUROPEAN AID UNIT; Marshall Plan Council Names Chairman--New Atlantic 'Cominform' Proposed | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/elementary-grades-offer-teacher-jobs.html | ELEMENTARY GRADES OFFER TEACHER JOBS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/lee-marble-works-sold-prerevolutionary-business-goes-to-two.html | LEE MARBLE WORKS SOLD; Pre-Revolutionary Business Goes to Two Individuals | | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/postseason-tosca-at-metropolitan-welitch-schoeffler-tagliavini-sing.html | POST-SEASON 'TOSCA' AT METROPOLITAN; Welitch, Schoeffler, Tagliavini Sing the Leads as Johnson Fund Rises to $51,000 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/larosa-aids-hospital-fund.html | LaRosa Aids Hospital Fund | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/colts-to-buy-stock-manufacturing-company-asks-tenders-at-53-a-share.html | COLT'S TO BUY STOCK; Manufacturing Company Asks Tenders at $53 a Share Limit | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/security-safeguards-taken-by-atlantic-treaty-nations-steps-prepared.html | Security Safeguards Taken By Atlantic Treaty Nations; Steps Prepared to Prevent Military Plans From Falling Into Communist Hands | | By Benjamin Welles Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/1792-stills-seized-rise-in-2month-figure-seen-as-due-to-high-liquor.html | 1,792 STILLS SEIZED; Rise in 2-Month Figure Seen as Due to High Liquor Tax | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-air-freight-tariff.html | New Air Freight Tariff | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senate-approves-judges-kaufman-is-confirmed-for-post-on-federal.html | SENATE APPROVES JUDGES; Kaufman is Confirmed for Post on Federal Bench Here | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/airconditioning-cuts-frigidaire-prices-off-10-to-19-on-twowindow.html | AIR-CONDITIONING CUTS; Frigidaire Prices Off 10 to 19% on Two-Window Room Units | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/saturnia-sailing-canceled.html | Saturnia Sailing Canceled | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/shawinigan-bonds-sold.html | Shawinigan Bonds Sold | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/democrats-shape-farm-vote-drive-committee-meets-at-syracuse-seeks.html | DEMOCRATS SHAPE FARM VOTE DRIVE; Committee Meets at Syracuse, Seeks Agriculture-Labor Coalition in State | True | By Douglas Dales Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/personal-notes.html | Personal Notes | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/victor-moore-sues-for-stock.html | Victor Moore Sues for Stock | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dry-day-tomorrow-special-effort-urged.html | Dry Day Tomorrow; Special Effort Urged | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/two-ships-in-distress-outside-harbor-here.html | TWO SHIPS IN DISTRESS OUTSIDE HARBOR HERE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/william-e-gibson.html | WILLIAM E. GIBSON | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/backs-bill-to-guard-us-codes.html | Backs Bill to Guard U.S. Codes | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/newsom-in-lookout-fold.html | Newsom in Lookout Fold | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/banker-named-director-of-fifth-ave-coach-co.html | Banker Named Director Of Fifth Ave. Coach Co. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/john-f-burke.html | JOHN F. BURKE | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/rovers-win-hockey-title-22-tie-at-milwaukee-clinches-eastern-league.html | ROVERS WIN HOCKEY TITLE; 2-2 Tie at Milwaukee Clinches Eastern League Crown | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/thomas-h-cannon.html | THOMAS H. CANNON | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-louis-a-packard.html | MRS. LOUIS A. PACKARD | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/saar-endorses-french-pact.html | Saar Endorses French Pact | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/william-w-elliott.html | WILLIAM W. ELLIOTT | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/malik-protests-again-insists-fbi-interfered-with-un-in-gubitchev.html | MALIK PROTESTS AGAIN; Insists F.B.I. Interfered With U.N. in Gubitchev Case | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ebasco-issues-guide.html | Ebasco Issues Guide | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/jakarta-cabinet-aide-held-as-westerling-plot-leader.html | Jakarta Cabinet Aide Held As Westerling Plot Leader | True | The New York Times | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/philadelphia-banks-ahead-for-quarter.html | PHILADELPHIA BANKS AHEAD FOR QUARTER | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/operators-obtain-east-side-housing.html | OPERATORS OBTAIN EAST SIDE HOUSING | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/7foot-candidates-reach-gets-him-on-ballot-first.html | 7-Foot Candidate's Reach Gets Him on Ballot First | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cab-denies-curb-on-alaska-flights-board-takes-issue-with-view-of.html | C.A.B. DENIES CURB ON ALASKA FLIGHTS; Board Takes Issue With View of Governor That It Stifles Service in Territory | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/the-payments-union.html | THE PAYMENTS UNION | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-cutting-diplomatic-stuff-in-four-satellite-countries-us-cutting.html | U.S. Cutting Diplomatic Stuff In Four Satellite Countries; U.S. CUTTING STAFF IN EASTERN EUROPE | True | By James Reston Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dr-walter-w-chipman.html | DR. WALTER W. CHIPMAN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/harry-feldman.html | HARRY FELDMAN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/state-agency-drops-bus-farerise-cases.html | STATE AGENCY DROPS BUS FARE-RISE CASES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-owners-to-reopen-hotel-in-brigatine-nj.html | New Owners to Reopen Hotel in Brigatine, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/hill-prince-races-guillotine-today-the-finish-of-first-race-on.html | HILL PRINCE RACES GUILLOTINE TODAY; THE FINISH OF FIRST RACE ON YESTERDAY'S PROGRAM | True | By Louis Effrat | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cotton-prices-up-by-2-to-24-points-strength-most-pronounced-in-the.html | COTTON PRICES UP BY 2 TO 24 POINTS; Strength Most Pronounced in the Old Crop Months-- Exports Show Rise | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/liberal-quits-task-on-belgian-cabinet-deveze-failing-to-budge-king.html | LIBERAL QUITS TASK ON BELGIAN CABINET; Deveze, Failing to Budge King, Warns of Trouble--Hints Stalin Is Sole Gainer | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/europeans-get-2800-calories.html | Europeans Get 2,800 Calories | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/woman-prisoner-escapes-larceny-suspect-fells-matron-in-west-30th.html | WOMAN PRISONER ESCAPES; Larceny Suspect Fells Matron in West 30th Street Station | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/no-word-on-submarines-johnson-has-no-intelligence-some-are-off.html | NO WORD ON SUBMARINES; Johnson Has 'No Intelligence' Some Are Off West Coast | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senator-urges-inquiry-johnsons-move-for-crime-study-may-stir.html | SENATOR URGES INQUIRY; Johnson's Move for Crime Study May Stir Jurisdiction Fight | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/booksauthors.html | Books--Authors | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/2-manila-officials-out-president-accepts-resignations-of-men-under.html | 2 MANILA OFFICIALS OUT; President Accepts Resignations of Men Under Attack | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/students-in-rallies-urge-world-peace.html | STUDENTS IN RALLIES URGE WORLD PEACE | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/chapman-asks-funds-for-tristate-power.html | CHAPMAN ASKS FUNDS FOR TRI-STATE POWER | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/session-arranged-on-links-dispute-pgn-executive-committee-to-meet.html | SESSION ARRANGED ON LINKS DISPUTE; P.G.A. Executive Committee to Meet With Dissident Group Monday in Peace Attempt | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/loyalty-review-unit-gets-7-new-members.html | LOYALTY REVIEW UNIT GETS 7 NEW MEMBERS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/russian-marks-approved-iaaf-accepts-two-world-records-in-track-and.html | RUSSIAN MARKS APPROVED; I.A.A.F. Accepts Two World Records in Track and Field | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/250-at-ge-end-wildcat-strike.html | 250 at G.E. End Wildcat Strike | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/west-sets-up-berlin-staff-to-cope-with-red-rally.html | West Sets Up Berlin Staff To Cope With Red Rally | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/model-agencies-warned-deadline-of-april-15-set-for-submission-of.html | MODEL AGENCIES WARNED; Deadline of April 15 Set for Submission of Income Data | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/books-of-the-times-a-triumph-of-scholarship.html | Books of the Times; A Triumph of Scholarship | True | By Orville Prescott | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mrs-john-s-bassett.html | MRS. JOHN S. BASSETT | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bridges-convicted-as-red-perjurer-in-4-month-trial-three-found.html | BRIDGES CONVICTED AS RED, PERJURER IN 4 - MONTH TRIAL; THREE FOUND GUILTY OF PERJURY | True | By Lawrence E. Davies Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/missing-german-reported-seen.html | Missing German Reported Seen | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/new-queens-housing-tops-filing-of-plans.html | NEW QUEENS HOUSING TOPS FILING OF PLANS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/jersey-bridge-suit-silences-driscoll.html | JERSEY BRIDGE SUIT SILENCES DRISCOLL | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/sports-today.html | Sports Today | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/israel-is-hit-by-squall-at-least-two-persons-killed-sand-storm.html | ISRAEL IS HIT BY SQUALL; At Least Two Persons Killed--Sand Storm Sweeps Suez | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/high-court-will-rule-in-segregation-cases.html | HIGH COURT WILL RULE IN SEGREGATION CASES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/elevated-to-presidency-of-mw-kellogg-co.html | Elevated to Presidency Of M.W. Kellogg Co. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/eastern-colleges-list-25-regattas-new-cup-event-between-navy-and.html | EASTERN COLLEGES LIST 25 REGATTAS; New Cup Event Between Navy and Columbia on Opening Program April 15 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ekco-buys-all-glasco-co-stook.html | Ekco Buys All Glasco Co. Stook | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/harwell-security-is-criticized.html | Harwell Security Is Criticized | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/nylon-resurgence-seen-this-summer-mixtures-with-acetate-rayon-also.html | NYLON RESURGENCE SEEN THIS SUMMER; Mixtures With Acetate Rayon Also Likely in Revival Says Hego Fabrics Head | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/shipping-man-is-added-to-bankers-trust-board.html | Shipping Man Is Added To Bankers Trust Board | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/water-savers-in-demand.html | Water Savers in Demand | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-lifts-yugoslav-travel-curb.html | U.S. Lifts Yugoslav Travel Curb | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/full-aid-pledged-to-new-ship-unit-virtual-autonomy-promised-by.html | FULL AID PLEDGED TO NEW SHIP UNIT; Virtual Autonomy Promised by White House After Shift Is Made | True | By George Horne | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/two-utilities-award-22000000-of-bonds-30000-preferred-shares-go.html | Two Utilities Award $22,000,000 of Bonds, 30,000 Preferred Shares, go Underwriters | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/army-lets-building-contract.html | Army Lets Building Contract | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/un-sets-talks-on-mediator.html | U.N. Sets Talks on Mediator | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/beauty-aids-the-mind-doctors-find-new-hairdos-perk-up-the-mentally.html | BEAUTY AIDS THE MIND; Doctors Find New Hair-Dos Perk Up the Mentally Ill | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mcullers-drama-wins-critics-prize-winners-of-annual-drama-critics.html | MCULLERS DRAMA WINS CRITICS PRIZE; WINNERS OF ANNUAL DRAMA CRITICS CIRCLE AWARDS | True | By J.p. Shanley | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/poland-lists-output-rise.html | Poland Lists Output Rise | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/poles-ask-job-discipline-bill-would-penalize-workers-cabinet-aides.html | POLES ASK JOB DISCIPLINE; Bill Would Penalize Workers, Cabinet Aides for Absences | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/col-arthur-j-lynch.html | COL. ARTHUR J. LYNCH | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/kerr-bill-veto-urged-senator-tobey-says-its-signing-would-increase.html | KERR BILL VETO URGED; Senator Tobey Says Its Signing Would Increase Gas Rates | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/pravda-scores-us-in-un-moscow-paper-backs-lies-move-to-get-red.html | PRAVDA SCORES U.S. IN U.N.; Moscow Paper Backs Lie's Move to Get Red China Into Group | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/graphic-arts-group-lists-books-of-year.html | GRAPHIC ARTS GROUP LISTS 'BOOKS OF YEAR' | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/veterans-bills-assailed-kings-county-leader-attacks-hoover.html | VETERANS BILLS ASSAILED; Kings County Leader Attacks Hoover Recommendations | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/apartment-houses-in-bronx-trading-deals-closed-on-creston-and.html | APARTMENT HOUSES IN BRONX TRADING; Deals Closed on Creston and Walton Avenues--Dwellings Among Other Sales | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/r-lattimores-counsel.html | R. LATTIMORE'S COUNSEL | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/albanian-minister-said-to-kill-aide-exiles-report-deputy-premier.html | ALBANIAN MINISTER SAID TO KILL AIDE; Exiles Report Deputy Premier Shot Official Who Criticized Dearth of Soviet Help | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bar-group-scores-court-picket-ban-urges-dewey-to-veto-bill-to-bar.html | BAR GROUP SCORES COURT PICKET BAN; Urges Dewey to Veto Bill to Bar Such Attempt to Sway Trials--Safeguards Exist | True | By Leo Egan Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/walter-poor-dies-sylvania-official-board-chairman-of-electric.html | WALTER POOR DIES; SYLVANIA OFFICIAL; Board Chairman of Electric Products Company Active in M.I.T. Alumni Affairs | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cardell-outpoints-bazzano.html | Cardell Outpoints Bazzano | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cleveland-pins-fifth-loss-in-row-on-giants-76-with-run-in-ninth.html | Cleveland Pins Fifth Loss in Row On Giants, 7-6, With Run in Ninth; Indians Rally After Permitting 5 Unearned Tallies in Fifth, When Rigney Homers With 2 On--Koslo Hurls 8 Innings | True | By James P. Dawson Special To the New York Times | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/diver-faces-death-twice-in-2-years-pinned-beneath-tug-in-oyster-bay.html | DIVER FACES DEATH TWICE IN 2 YEARS; Pinned Beneath Tug in Oyster Bay 21 Minutes, He Is Saved Under Son's Calm Orders | True | Special to the NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bakerlauder.html | Baker--Lauder | True | Special to the NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/27-deputies-seek-a-french-red-ban-request-government-to-take-all.html | 27 DEPUTIES SEEK A FRENCH RED BAN; Request Government to Take 'All Legitimate Measures' Against 'Foreign Party' | True | Special to the NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/edward-groeger.html | EDWARD GROEGER | True | Special to the NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/8-paterson-plants-sign-strike-ends-as-they-agree-to-improved-social.html | 8 PATERSON PLANTS SIGN; Strike Ends as They Agree to Improved Social Benefits | True | Special to the NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/girl-scout-leader-is-honored-here-scout-leader-on-visit.html | GIRL SCOUT LEADER IS HONORED HERE; SCOUT LEADER ON VISIT | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/decorative-articles-around-in-new-shop.html | DECORATIVE ARTICLES AROUND IN NEW SHOP | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/moscow-pressure-worries-teheran-soviet-seeks-to-foment-chaos-by.html | MOSCOW PRESSURE WORRIES TEHERAN; Soviet Seeks to Foment Chaos by Stirring Internal Issues-- Shah's Program Delayed | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/to-consolidate-major-offices.html | To Consolidate Major Offices | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/front-page-1-no-title-government-victory-complete.html | Front Page 1 -- No Title; Government Victory Complete | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mcloy-says-west-needs-unity-now-tells-british-pilgrims-that-us.html | MCLOY SAYS WEST NEEDS UNITY NOW; Tells British Pilgrims That U.S. Interest in European Problems May Decline. | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/fire-records.html | Fire Records | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/college-girls-see-future-in-farming-animal-husbandry-is-their-major.html | COLLEGE GIRLS SEE FUTURE IN FARMING; ANIMAL HUSBANDRY IS THEIR MAJOR INTEREST AT COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/irish-guild-honors-paul-claudel.html | Irish Guild Honors Paul Claudel | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/gets-state-budget-post-gf-daniels-to-succeed-ronan-as.html | GETS STATE BUDGET POST; G.F. Daniels to Succeed Ronan as Administrative Deputy | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/state-convention-opened-by-hawaii-delegates-draped-in-flowers-meet.html | 'STATE' CONVENTION OPENED BY HAWAII; Delegates, Draped in Flowers, Meet to Draft Constitution for Admission to Union | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cio-progressives-hit-antired-bills-unnecessary-threat-to-rights-of.html | C.I.O., PROGRESSIVES HIT ANTI-RED BILLS; Unnecessary, Threat to Rights of Everybody, Spokesmen Tell House Committee | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/joseph-f-flannery.html | JOSEPH F. FLANNERY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/preparing-for-nuclear-ship-propulsion-electric-boat-earned-13c-a.html | Preparing for Nuclear Ship Propulsion, Electric Boat Earned 13c a Share in 1949 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/thai-king-to-wed-april-28.html | Thai King to Wed April 28 | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ann-l-kahn-betrothed-dillerquaile-faculty-member-fiancee-of-adrian.html | ANN L. KAHN BETROTHED; Diller-Quaile Faculty Member Fiancee of Adrian G. Hirsch | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/cold-pills-can-kill-allergy-expert-says.html | COLD PILLS 'CAN KILL,' ALLERGY EXPERT SAYS | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bradley-warns-of-work-ahead.html | Bradley Warns of Work Ahead | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/outlook-in-greece-improved-by-eca-electric-power-development-a-big.html | OUTLOOK IN GREECE IMPROVED BY E.C.A.; Electric Power Development a Big Factor, College Dean There Tells Export Club | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/goldberg-found-sane-but-man-held-in-killing-of-wife-and-son.html | GOLDBERG FOUND SANE; But Man Held in Killing of Wife and Son Protests Report | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/mr-bridges-convicted.html | MR. BRIDGES CONVICTED | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/woman-74-falls-to-death.html | Woman, 74, Falls to Death | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/william-h-warren.html | WILLIAM H. WARREN | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/russians-walk-out-again-leave-florence-radio-parley-on-china.html | RUSSIANS WALK OUT AGAIN; Leave Florence Radio Parley on China Representation Issue | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/miller-goes-to-cardinals.html | Miller Goes to Cardinals | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/senate-unit-votes-point-4-limits-aid-to-technical-skill-rejects.html | SENATE UNIT VOTES POINT 4, LIMITS AID TO TECHNICAL SKILL; Rejects Plan for Guarantees by U.S. for Private Investing in Participating Nations FOR END AFTER 5 YEARS Committee, However, Approves Full 45 Millions Asked by Truman-- Ballot 11-0 | True | BY C.p. Trussell Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/ira-a-beddow.html | IRA A. BEDDOW | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/four-win-music-prizes-naumburg-foundation-selects-2-violinists.html | FOUR WIN MUSIC PRIZES; Naumburg Foundation Selects 2 Violinists, Pianist and Soprano | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/bank-notes.html | BANK NOTES | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/assignments.html | ASSIGNMENTS | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/soviet-fliers-fight-them-chinese-say.html | SOVIET FLIERS FIGHT THEM, CHINESE SAY | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/gulf-winds-heat-up-city-to-753-but-cold-snap-is-due-tomorrow-when.html | Gulf Winds Heat Up City to 75.3 , But Cold Snap Is Due Tomorrow; WHEN SPRING FEVER REALLY HIT THE CITY YESTERDAY | True | The New York Times (by Edward Hausner) | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/books-published-today.html | Books Published Today | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/blum-memorial-planned-labor-to-pay-tribute-tomorrow-at-manhattan.html | BLUM MEMORIAL PLANNED; Labor to Pay Tribute Tomorrow at Manhattan Center | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/august-renauld.html | AUGUST RENAULD | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/enoch-r-brown.html | ENOCH R. BROWN | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/commodity-index-down-bls-reports-drop-from-2469-march-24-to-2467.html | COMMODITY INDEX DOWN; B.L.S. Reports Drop From 246.9 March 24 to 246.7 March 31 | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/11404-see-dodgers-crush-houston-82-robinson-slams-3run-triple-and.html | 11,404 SEE DODGERS CRUSH HOUSTON, 8-2; Robinson Slams 3-Run Triple and Shuba Hits Homer With 2 On in Night Contest | True | By Roscoe McGowen Special To the New York Times. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/alien-farm-labor-is-barred-in-state-importation-of-british-west.html | ALIEN FARM LABOR IS BARRED IN STATE; Importation of British West Indies Workers Likely to Be Blocked Elsewhere, Too CITIZENS GET PREFERENCE Contracts for Puerto Rican Migrants Being Accepted-- South's Rates Assailed | True | By Charles Grutzner | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/named-saginaw-bishop-woznicki-auxiliary-at-detroit-is-promoted-by.html | NAMED SAGINAW BISHOP; Woznicki, Auxiliary at Detroit, Is Promoted by Pope Plus | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/child-to-cr-mcphersons-jr.html | Child to C.R. McPhersons Jr. | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/visitor-hails-arbitration-justice-quezada-rogers-of-chile-to.html | VISITOR HAILS ARBITRATION; Justice Quezada Rogers of Chile to Receive Medal Here | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/us-admiral-asks-for-asian-realism-berkey-sees-chance-to-halt-reds.html | U.S. ADMIRAL ASKS FOR ASIAN REALISM; Berkey Sees Chance to Halt Reds if Nations Recognize Their Own Limitations | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/missouri-beats-tax-rise-gasoline-proposal-backed-by-truman-swamped.html | MISSOURI BEATS TAX RISE; Gasoline Proposal, Backed by Truman, Swamped at Polls | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/greetings-sent-from-europe.html | Greetings Sent From Europe | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/princetons-rally-tops-ccny-32-a-brooklyn-college-attempt-to-score.html | PRINCETON'S RALLY TOPS C.C.N.Y., 3-2; A BROOKLYN COLLEGE ATTEMPT TO SCORE THAT FAILED | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/truman-johnson-ridicule-saucers-united-states-not-producing-such-a.html | TRUMAN, JOHNSON RIDICULE 'SAUCERS'; United States Not Producing Such a Weapon, Say White House, Defense Officials | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/will-stage-farce-by-travers.html | Will Stage Farce by Travers | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/news-of-food-two-dessert-mixes-prominent-on-shelves-exotic-sauces.html | News of Food; Two Dessert Mixes Prominent on Shelves; Exotic Sauces From India New Imports | True | | | C1B 241681 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/business-men-to-visit-brazil.html | Business Men to Visit Brazil | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/lee-colorado-court-coach.html | Lee Colorado Court Coach | True | | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/un-swamped-by-visitors.html | U.N. Swamped by Visitors | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-05 | 1950-04-05 | https://www.nytimes.com/1950/04/05/archives/wt-grant-files-for-stock-offer-sec-registration-statement-reports.html | W.T. GRANT FILES FOR STOCK OFFER; S.E.C. Registration Statement Reports 118,935 Shares for Employees--Other Actions | True | Special to THE NEW YORK TIMES. | | C1B 241681 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/little-assembly-to-get-case.html | Little Assembly to Get Case | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/motorcycle-cops-to-be-subjects-of-painting-by-their-inspector-a.html | Motorcycle 'Cops' to Be Subjects Of Painting by Their Inspector; A POLICE OFFICER WHO IS ALSO AN ARTIST | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dodger-dinner-next-thursday.html | Dodger Dinner Next Thursday | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/fausto-de-figueiredo.html | FAUSTO DE FIGUEIREDO | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gasoline-stocks-increase-in-week-up-180000-from-135406000-barrels.html | GASOLINE STOCKS INCREASE IN WEEK; Up 180,000 From 135,406,000 Barrels in Previous Period-- Oils Continue Downtrend | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/last-enemy-will-be-tested.html | 'Last Enemy' Will Be Tested | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/driscoll-near-peace-with-legislators.html | DRISCOLL NEAR PEACE WITH LEGISLATORS | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/acheson-to-discuss-aid.html | Acheson to Discuss Aid | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/conferees-agree-on-housing-bill-twelvehour-session-settles.html | CONFEREES AGREE ON HOUSING BILL; Twelve-Hour Session Settles Differences, Leaving Trace of $2,000,000,000 Co-op Plan | True | BY C.p. Trussell Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bao-dai-fate-seen-decided-in-a-year-ability-of-viet-nam-to-attract.html | BAO DAI FATE SEEN DECIDED IN A YEAR; Ability of Viet Nam to Attract Wide Backing May Become Evident in That Time | True | By Tillman Durdin Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/stock-rise-halts-short-of-new-high-motors-spearhead-of-advance-but.html | STOCK RISE HALTS SHORT OF NEW HIGH; Motors Spearhead of Advance, but Lag in Steels Serves to Foil Breakthrough AVERAGE UP 0.72 ON DAY Chrysler Settlement Hopes a Source of Strength--Only 1,430,000 Shares Traded | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/revolutionary-ship-being-built-by-navy.html | REVOLUTIONARY SHIP BEING BUILT BY NAVY | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hospital-starts-pilot-mental-aid-new-state-plan-at-roosevelt.html | HOSPITAL STARTS PILOT MENTAL AID; New State Plan at Roosevelt Designed to Cut Number of Chronic Patients | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/the-proceedings-in-washington-yesterday.html | The Proceedings in Washington; YESTERDAY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/televisionfm.html | TELEVISION-FM | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bonn-to-withdraw-consul-set-for-us-revises-plans-as-washington.html | BONN TO WITHDRAW CONSUL SET FOR U.S.; Revises Plans as Washington Insists He Reside Here Instead of in Capital | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hill-prince-takes-21400-experimental-no-1-at-jamaica-on-a-muddy.html | Hill Prince Takes $21,400 Experimental No. 1 at Jamaica; ON A MUDDY WEDNESDAY AFTERNOON AT JAMAICA | True | By James Roach | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/robert-kent-james.html | ROBERT KENT JAMES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/downtown-lofts-in-new-ownership-investors-purchase-buildings-on.html | DOWNTOWN LOFTS IN NEW OWNERSHIP; Investors Purchase Buildings on Water St. and Broadway --Deal on Pearl Street | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/communists-lock-in-audience.html | Communists Lock in Audience | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/radio-and-television-cbs-and-nbc-to-present-lattimore-senate.html | Radio and Television; C.B.S. and N.B.C. to Present Lattimore Senate Testimony Today Over Video | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/brannan-backer-quits-house-fight-cooley-leader-of-last-years-battle.html | BRANNAN BACKER QUITS HOUSE FIGHT; Cooley, Leader of Last Year's Battle for Farm Price Plan, Lauds Existing Program | True | By John D. Morris Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bonn-law-disapproved-allied-commission-bans-plan-on-jewish-property.html | BONN LAW DISAPPROVED; Allied Commission Bans Plan on Jewish Property Disposal | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/widow-of-92-fights-to-keep-her-150000.html | WIDOW OF 92 FIGHTS TO KEEP HER $150,000 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/james-t-moriarty.html | JAMES T. MORIARTY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/chrysler-formula-accepted-by-union-reuther-still-asks-guarantees-on.html | CHRYSLER FORMULA ACCEPTED BY UNION; Reuther Still Asks Guarantees on Pensions--Proposal Promises Strike Peace | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ring-managers-ask-50-radiovideo-cut.html | RING MANAGERS ASK 50% RADIO-VIDEO CUT | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/delaware-power-issue-syndicate-is-named-for-offering-of-shares-to.html | DELAWARE POWER ISSUE; Syndicate Is Named for Offering of Shares to Stockholders | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/exgest-apo-official-receives-life-term.html | EX-GEST APO OFFICIAL RECEIVES LIFE TERM | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/kiley-to-lead-syracuse-five.html | Kiley to Lead Syracuse Five | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/west-tests-defense-forces.html | West Tests Defense Forces | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/kurt-weill-is-buried-maxwell-anderson-speaks-at-rites-for-noted.html | KURT WEILL IS BURIED; Maxwell Anderson Speaks at Rites for Noted Composer | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/truman-promotes-angus-ward.html | Truman Promotes Angus Ward | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/peiping-sets-terms-for-tie-to-british-demands-backing-on-security.html | PEIPING SETS TERMS FOR TIE TO BRITISH; Demands Backing on Security Council, Formosa 'Remnants' and Chennault Plane Deal | True | By Clifton Daniel Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sewall-b-weeks-prospective-bride-oldfields-school-alumna-will-be.html | SEWALL B. WEEKS PROSPECTIVE BRIDE; Oldfields School Alumna Will Be Wed to John Weadock, a Graduate of Yale | True | Natural Photo | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/pickets-turn-out-in-vain-for-brooke-here-on-visit.html | PICKETS TURN OUT IN VAIN FOR BROOKE; HERE ON VISIT | True | The New York Times | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/wesleyan-triumphs-8-to-6.html | Wesleyan Triumphs, 8 to 6 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/briton-to-pay-more-for-butter-bacon-rise-of-4-pence-and-2-pence-a.html | BRITON TO PAY MORE FOR BUTTER, BACON; Rise of 4 Pence and 2 Pence a Pound Respectively to Add Half Point to Costs Index | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dulles-heads-trustees-rockefeller-foundation-elects-officersbarnard.html | DULLES HEADS TRUSTEES; Rockefeller Foundation Elects Officers--Barnard Renamed | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/okinawa-raider-to-head-fleet-marines-in-pacific.html | Okinawa Raider to Head Fleet Marines in Pacific | True | U.S. Marine Corps. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-tool-plant-being-setup-here-recordsized-avildsen-works-to.html | NEW TOOL PLANT BEING SETUP HERE; Record-Sized Avildsen Works to Manufacture Twist Drills in Mass Quantities | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/500000-for-foundation-science-bill-conferees-agree-on-that-sum-for.html | $500,000 FOR FOUNDATION; Science Bill Conferees Agree on That Sum for First Year | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dresden-choir-performs-police-guard-singers-in-berlin-four-decide.html | DRESDEN CHOIR PERFORMS; Police Guard Singers in Berlin --Four Decide to Return Home | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/municipal-issues-show-decline.html | Municipal Issues Show Decline | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bishop-edward-doorly.html | BISHOP EDWARD DOORLY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/india-thwarts-gold-smugglers.html | India Thwarts Gold Smugglers | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/war-goods-smuggled-to-east-via-germany.html | WAR GOODS SMUGGLED TO EAST VIA GERMANY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/greenbergkle inman.html | Greenberg--Kleinman | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/maryland-trips-penn-84.html | Maryland Trips Penn, 8-4 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bayonne-water-main-breaks.html | Bayonne Water Main Breaks | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/medical-leaders-at-dr-drew-rites.html | MEDICAL LEADERS AT DR. DREW RITES | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/russian-warships-maneuver.html | Russian Warships Maneuver | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-envoy-back-in-honduras.html | U.S. Envoy Back in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mcnair-sees-department-store-of-future-run-like-supermarket-makes.html | McNair Sees Department Store Of Future Run Like Supermarket; Makes Forecast on Occasion of Appointment to Lincoln Filene Chair at Harvard as 85-Year-Old Merchant Looks On | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-george-h-sutton-jr.html | MRS. GEORGE H. SUTTON JR. | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/diary-entry-named-fuchs-british-lord-chancellor-corrects-denial-of.html | DIARY ENTRY NAMED FUCHS; British Lord Chancellor Corrects Denial of Canadian Spy Data | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/casualties-low-in-census-ranks-hazards-of-reporting-the-progress-of.html | CASUALTIES LOW IN CENSUS RANKS; HAZARDS OF REPORTING THE PROGRESS OF THE CENSUS | True | By Doris Greenberg | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-envoys-study-a-trieste-solution-allen-from-belgrade-to-take-up.html | U.S. ENVOYS STUDY A TRIESTE SOLUTION; Allen From Belgrade to Take Up With Dunn in Rome the Italian-Yugoslav Deadlock | True | By M.s. Handler Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/producers-set-up-film-guild-of-own-35-organize-group-and-aim-to.html | PRODUCERS SET UP FILM GUILD OF OWN; 35 Organize Group and Aim to Promote Understanding of the Work They Do | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/2-trains-ordered-back-long-island-must-restore-runs-on-oyster-bay.html | 2 TRAINS ORDERED BACK; Long Island Must Restore Runs on Oyster Bay Line | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/marshall-nations-big-cotton-buyers-eca-reports-5700000-bales-about.html | MARSHALL NATIONS BIG COTTON BUYERS; E.C.A. Reports 5,700,000 Bales, About 25% of Output, Taken in First Two Years | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/contempt-conviction-upheld-in-appeal-of-reds-counsel-conviction.html | Contempt Conviction Upheld In Appeal of Reds' Counsel; CONVICTION UPHELD IN CONTEMPT CASE | True | By Paul P. Kennedy | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ccny-five-to-be-honored.html | C.C.N.Y. Five to Be Honored | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/natl-basketball-assoc.html | NAT'L BASKETBALL ASSOC. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/booksauthors.html | Books--Authors | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/later-tax-office-hours-set-for-rush-next-week.html | Later Tax Office Hours Set for Rush Next Week | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bellevue-nurses-irked-by-crowding-47-said-to-have-threatened-to.html | BELLEVUE NURSES IRKED BY CROWDING; 47 Said to Have Threatened to Quit--Kogel Tells of Steps to Remedy Situation | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/plans-gas-station-on-queens-arena-site.html | PLANS GAS STATION ON QUEENS ARENA SITE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/prices-of-cotton-close-irregular-close-2-points-off-to-7-higher-new.html | PRICES OF COTTON CLOSE IRREGULAR; Close 2 Points Off to 7 Higher --New Crop Months Lag on Split Over Farm Bill | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/drive-is-planned-by-lever-brothers-company-will-intensify-new.html | DRIVE IS PLANNED BY LEVER BROTHERS; Company Will Intensify New Technique of Inducements Other Than 'Cut-Rate' | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/out-of-town-bank-corn-exchanges-philadelphia.html | OUT OF TOWN BANK; Corn Exchanges, Philadelphia, | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/industry-mobilization-meeting.html | Industry Mobilization Meeting | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/income-assets-up-for-guardian-life.html | INCOME, ASSETS UP FOR GUARDIAN LIFE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/elected-vice-president-of-babcock-wilcox.html | Elected Vice President Of Babcock & Wilcox | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-studies-relief-for-china-famine-acheson-discusses-wheat-rice.html | U.S. STUDIES RELIEF FOR CHINA FAMINE; Acheson Discusses Wheat, Rice Shipments--New Shanghai Evacuation Plan Reported | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-paul-noll.html | MRS. PAUL NOLL | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/warschauer-post-laid-to-politics-school-board-member-charges.html | WARSCHAUER POST LAID TO 'POLITICS'; School Board Member Charges O'Dwyer-Flynn-Roe 'Deal' in Choice of Secretary BYRNE SEEN AS 'PAY-OFF' Nomination as Assistant, Due for Action Today, Involved, James Marshall Asserts | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/harold-sanford-upstate-editor-60-leader-of-rochester-democrat-and.html | HAROLD SANFORD, UPSTATE EDITOR, 60; Leader of Rochester Democrat and Chronicle Since 1937 Is Dead--Aided Trade Groups | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/support-pegged-on-wool-agriculture-department-gets-3c-a-pound-over.html | SUPPORT PEGGED ON WOOL; Agriculture Department Gets 3c a Pound Over 1949 Level | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/miss-elinor-irving-fiancee.html | Miss Elinor Irving Fiancee | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/landlords-reject-demands-of-union.html | LANDLORDS REJECT DEMANDS OF UNION | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/the-charles-carys-have-son.html | The Charles Carys Have Son | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/monsanto-to-open-in-california.html | Monsanto to Open in California | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-rubber-use-up-84-182287-tons-reported-in-first-two-months-rise.html | NEW RUBBER USE UP 8.4%; 182,287 Tons Reported in First Two Months, Rise of 14,146 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/college-games-put-off-3-of-the-4-rainedout-baseball-tests-are.html | COLLEGE GAMES PUT OFF; 3 of the 4 Rained-Out Baseball Tests Are Re-scheduled | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/differs-on-tv-union-lester-okeefe-of-radio-guild-answers-de-mille.html | DIFFERS ON TV UNION; Lester O'Keefe of Radio Guild Answers De Mille Statement | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/senate-adds-year-for-dp-admissions-with-344000-total-substitute.html | SENATE ADDS YEAR FOR D.P. ADMISSIONS WITH 344,000 TOTAL; Substitute Bill for Expansion Wins, Also Allowing 54,744 Expellees, 20,000 Orphans M'CARRAN PLANS BEATEN Bipartisan Majority Holds Out in Session of 13 Hours-- Final Vote Is 58 to 15 | True | By Clayton Knowles Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/vatican-condemns-trial.html | Vatican Condemns Trial | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rutgers-track-winner-downs-kings-point-by-9545-despite-bradleys-3.html | RUTGERS TRACK WINNER; Downs Kings Point by 95-45 Despite Bradley's 3 Firsts | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/at-mansfield-april-11.html | AT MANSFIELD APRIL 11 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/russia-sets-up-cotton-bureau.html | Russia Sets Up Cotton Bureau | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-fa-pickernell.html | MRS. F.A. PICKERNELL | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/edward-a-phelan-sr.html | EDWARD A. PHELAN SR. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/state-university-gets-medical-unit-governor-is-chief-speaker-at.html | STATE UNIVERSITY GETS MEDICAL UNIT; Governor Is Chief Speaker at Ceremonies Taking Over Long Island College SECOND TO BE ADDED SOON Dewey Stresses Education's Duty to Provide Bulwark Against Communism | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/letters-to-the-times-to-fight-chinas-famine-food-offer-proposed-as.html | Letters to The Times; To Fight China's Famine Food Offer Proposed as Reaffirmation of Friendship for Chinese People | | BRADFORD SMITH, | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/21-blows-by-cubs-rout-browns-2212-pafko-gets-two-of-5-chicago-home.html | 21 BLOWS BY CUBS ROUT BROWNS, 22-12; Pafko Gets Two of 5 Chicago Home Runs--Losers Wallop Four Circuit Drives | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-william-t-innes.html | MRS. WILLIAM T. INNES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/welfare-office-picketed-125-union-members-protest-dismissals-after.html | WELFARE OFFICE PICKETED; 125 Union Members Protest Dismissals After Fracas | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/yankees-beat-cards-in-florida-finale-dodgers-and-giants-also-win.html | Yankees Beat Cards in Florida Finale; Dodgers and Giants Also Win; NIPPING A CARDINAL TRY FOR A SCORE YESTERDAY | | By John Drebinger Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/here-to-study-virus-diseases.html | Here to Study Virus Diseases | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/christ-church-holds-passover-ceremony.html | CHRIST CHURCH HOLDS PASSOVER CEREMONY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/films-for-young.html | Films for Young | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/60-lost-when-barge-sinks.html | 60 Lost When Barge Sinks | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/services-employ-fewer-militarys-civilian-rolls-are-cut-6102-in.html | SERVICES EMPLOY FEWER; Military's Civilian Rolls Are Cut 6,102 in February | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mccloy-returns-to-frankfort.html | McCloy Returns to Frankfort | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/to-aid-peoples-theatre.html | To Aid People's Theatre | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sheet-steel-led-in-49-shipments-coldrolled-product-for-autos-and.html | SHEET STEEL LED IN '49 SHIPMENTS; Cold-Rolled Product for Autos and Refrigerators Exceeded '48 Total, Institute Reports | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/business-world-air-conditioner-sales-gain.html | Business World; Air Conditioner Sales Gain | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/richard-m-newell.html | RICHARD M. NEWELL | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/advertising-news-tea-drive-starts-in-may.html | Advertising News; Tea Drive Starts in May | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/treasury-bills-drop-432000000-farm-and-trade-loans-are-off.html | TREASURY BILLS DROP $432,000,000; Farm and Trade Loans Are Off $53,000,000-- Borrowings Gain $60,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/textron-incorporated-loses-1693922-in-1949-after-6936723-profit-in.html | Textron Incorporated Loses $1,693,922 In 1949, After $6,936,723 Profit in '48 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/created-by-300000-gift.html | Created by $300,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/shinwell-disavows-slur-on-strachey.html | SHINWELL DISAVOWS SLUR ON STRACHEY | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gerald-b-drury.html | GERALD B. DRURY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/van-zeeland-gets-task-of-selecting-leopoldist-regime-friend-of.html | VAN ZEELAND GETS TASK OF SELECTING LEOPOLDIST REGIME; Friend of Exiled King Says He Will Seek Group Dedicated to Return to Belgium COUNTS ON SOME LIBERALS Socialists, Angered, Push Plan for Total Strike-- Liken Nominee to a Dictator | True | By Sydney Gruson Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/stockholders-take-howe-stock.html | Stockholders Take Howe Stock | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/visitor-from-belfast.html | VISITOR FROM BELFAST | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/fight-cancer-with-facts.html | Fight Cancer With Facts | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/trustees-prepare-mine-pension-fund-estimated-25000000-turned-over.html | TRUSTEES PREPARE MINE PENSION FUND; Estimated $25,000,000 Turned Over to New Board--Senator Bridges Quits as Member | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nehru-resignation-asked-mahasabha-condemns-his-talks-with-liaquat.html | NEHRU RESIGNATION ASKED; Mahasabha Condemns His Talks With Liaquat Ali as 'Futile' | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/senate-gambling-inquiry-set.html | Senate Gambling Inquiry Set | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/decorative-cutouts-for-home-on-display.html | DECORATIVE CUT-OUTS FOR HOME ON DISPLAY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/50-valuation-is-placed-on-kennerleys-estate.html | $50 Valuation Is Placed On Kennerley's Estate | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/faneuil-miss-outraces-busy-pat-in-sixfurlong-sprint-at-laurel.html | Faneuil Miss Outraces Busy Pat In Six-Furlong Sprint at Laurel; Coming Event Is Third and On, Even-Money Choice, Fourth in Test for 3-Year-Old Fillies-- Winner Returns $9.40 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/heart-artery-replaced-in-a-rare-operation.html | Heart Artery Replaced In a Rare Operation | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/trabert-tennis-victor-beats-ducos-in-singles-gains-with-talbert-in.html | TRABERT TENNIS VICTOR; Beats Ducos in Singles, Gains With Talbert in Doubles | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/pope-greets-25000-pilgrims.html | Pope Greets 25,000 Pilgrims | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/martin-presents-prosperity-plan-5point-nonpartisan-program-offered.html | MARTIN PRESENTS 'PROSPERITY' PLAN; 5-Point 'Nonpartisan' Program Offered by Minority Chief in House Debate on Fund Bill | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/leftwing-unions-plan-joint-action.html | LEFT-WING UNIONS PLAN 'JOINT' ACTION | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/senate-unit-votes-rules-of-fairness-labormanagement-group-3d-in.html | SENATE UNIT VOTES RULES OF FAIRNESS; Labor-Management Group 3d in History to Seek to Protect Those Hurt by Testimony | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/skycoach-route-to-begin-twa-will-start-new-service-to-west-coast.html | SKYCOACH ROUTE TO BEGIN; T.W.A. Will Start New Service to West Coast April 30 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/events-today.html | Events Today | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hockey-playoffs.html | Hockey Play-Offs | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-costume-jewels-balmain-to-design-gems-in-fall-for-the-house-of.html | NEW COSTUME JEWELS; Balmain to Design Gems in Fall for the House of Heller | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-system-to-correct-consumer-credit-error.html | New System to Correct Consumer Credit Error | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/geographers-open-meeting.html | Geographers Open Meeting | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/child-started-great-fire-wilmington-blaze-touched-off-by-boy-8.html | CHILD STARTED GREAT FIRE; Wilmington Blaze Touched Off by Boy, 8, Playing Cowboy | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/general-tire-elects-4-directors.html | General Tire Elects 4 Directors | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/millikan-sees-end-of-wars-in-abomb-nobel-prize-winner-optimistic-at.html | MILLIKAN SEES END OF WARS IN A-BOMB; Nobel Prize Winner Optimistic at Luncheon in Observance of Brand Names Day Here RETAILERS ARE HONORED Louis B. Mayer Asserts Logic of Buying Branded Goods Is Obvious to the Public | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/brevity-featured-in-jackets-of-fur-new-fashions-introduced.html | BREVITY FEATURED IN JACKETS OF FUR; NEW FASHIONS INTRODUCED YESTERDAY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bank-statements-brown-brothers-harriman-co.html | BANK STATEMENTS; Brown Brothers Harriman & Co | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/books-of-the-times-death-and-redemption.html | Books of the Times; Death and Redemption | True | By Charles Poore | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/personal-notes.html | Personal Notes | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/refugee-total-put-at-over-60000000.html | REFUGEE TOTAL PUT AT OVER 60,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/barnard-trustees-raise-tuition-100-present-yearly-fee-of-700-to-go.html | BARNARD TRUSTEES RAISE TUITION $100; Present Yearly Fee of $700 to Go Up Next Semester-- Budget Deficit Cited | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/acheson-will-insist-on-german-disarming.html | ACHESON WILL INSIST ON GERMAN DISARMING | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rangers-continue-cup-chase-tonight-injured-rayner-set-to-oppose-the.html | RANGERS CONTINUE CUP CHASE TONIGHT; Injured Rayner Set to Oppose the Canadiens on Montreal Ice-- Regulars Rest | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/conferees-agree-on-indian-aid.html | Conferees Agree on Indian Aid | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/peter-j-bingle.html | PETER J. BINGLE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mneill-scores-63-61-gains-bermuda-semifinals-bogley-devoe-net.html | M'NEILL SCORES, 6-3, 6-1; Gains Bermuda Semi-Finals--Bogley, Devoe Net Victors | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/heads-college-fund-group.html | Heads College Fund Group | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/18-mayors-demand-a-veto-of-gas-bill-city-heads-including-odwyer.html | 18 MAYORS DEMAND A VETO OF GAS BILL; City Heads, Including O'Dwyer, Appeal to Truman--Plea Poses Hard Decision | True | By Anthony Leviero Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/condition-of-reserve-member-banks-in-94-cities-march-29-1950.html | Condition of Reserve Member Banks in 94 Cities March 29, 1950 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/un-fund-aids-china-in-saving-newborn.html | U.N. FUND AIDS CHINA IN SAVING NEW-BORN | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sperry-vote-is-won-by-new-cio-union.html | SPERRY VOTE IS WON BY NEW C.I.O. UNION | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rev-frank-m-baker-of-cleveland-dead.html | REV. FRANK M. BAKER OF CLEVELAND DEAD | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/guatemala-seeks-us-envoys-recall-his-recall-asked.html | GUATEMALA SEEKS U.S. ENVOY'S RECALL; HIS RECALL ASKED | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/last-bank-drops-flat-rate-checks-bankers-trust-co-announces-25c-a.html | LAST BANK DROPS FLAT RATE CHECKS; Bankers Trust Co. Announces 25c a Month 'Maintenance' Charges to Start May 1 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sadlers-wells-does-balanchines-ballet.html | SADLER'S WELLS DOES BALANCHINE'S BALLET | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/w-campbell-long-with-solvay-firm-exofficial-of-chemical-and-allied.html | W. CAMPBELL, LONG WITH SOLVAY FIRM; Ex-Official of Chemical and Allied Companies Dies on Shipboard at Le Havre | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bulgar-denies-greek-charges.html | Bulgar Denies Greek Charges | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mother-gets-child-9-after-7year-absence.html | MOTHER GETS CHILD, 9, AFTER 7-YEAR ABSENCE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/city-transit-lines-show-big-loss-in-contrast-to-gains-of-year-ago.html | City Transit Lines Show Big Loss, In Contrast to Gains of Year Ago; CITY TRANSIT LINES REPORTING LOSSES | True | By Paul Crowell | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/voter-gets-a-place-to-say-the-issue-just-bores-him.html | Voter Gets a Place to Say The Issue Just Bores Him | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-doughty-abrams.html | MRS. DOUGHTY ABRAMS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-container-by-general-corp.html | New Container by General Corp. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/colombia-seeking-to-obtain-capital-new-rulings-on-investment-due.html | COLOMBIA SEEKING TO OBTAIN CAPITAL; New Rulings on Investment Due This Month, Nation's Finance Minister Says | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/pittsburgh-glass-to-show-dip-in-net-higgins-says-firsthalf-profit.html | PITTSBURGH GLASS TO SHOW DIP IN NET; Higgins Says First-Half Profit Will Be Off Slightly--Other Company Developments | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/cleared-of-smuggling-woman-says-she-did-not-know-bag-contained.html | CLEARED OF SMUGGLING; Woman Says She Did Not Know Bag Contained $13,000 Gems | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/jansen-subdues-indians-8-to-2-as-calderones-3-blows-set-pace-giants.html | Jansen Subdues Indians, 8 to 2, As Calderone's 3 Blows Set Pace; Giants' Ace Pitches Route, Giving No Hits After Third, Before 9,673 of Houston-- Catcher Singles Twice and Triples | True | By James P. Dawson Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/5-families-seek-rosemary.html | 5 Families Seek Rosemary | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/3-stress-faults-in-modern-design-unrelenting-stand-scored-by.html | 3 STRESS FAULTS IN MODERN DESIGN; 'Unrelenting' Stand Scored by Wormley--'Nature Cult' Called a Detriment | True | By Betty Pepis | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gen-collins-sees-king-farouk.html | Gen. Collins Sees King Farouk | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/keep-denham-role-business-men-ask-they-tell-senate-hearing-the.html | KEEP DENHAM ROLE, BUSINESS MEN ASK; They Tell Senate Hearing the President Errs in Urging End of Independent Office | True | By Louis Stark Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/diana-k-drummond-john-astor-to-wed.html | DIANA K. DRUMMOND, JOHN ASTOR TO WED | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/96-of-shares-taken-commercial-credits-preferred-converted-into.html | 96% OF SHARES TAKEN; Commercial Credit's Preferred Converted Into Common | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/percy-neville-ure.html | PERCY NEVILLE URE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/counsel-for-bridges-will-accuse-judge.html | COUNSEL FOR BRIDGES WILL ACCUSE JUDGE | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hyland-to-get-navy-award.html | Hyland to Get Navy Award | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-sees-progress-in-argentine-talk-acheson-says-financial-help.html | U.S. SEES PROGRESS IN ARGENTINE TALK; Acheson Says Financial Help Might Be Outcome of New Economic Cordiality | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/girl-accuses-policeman-brooklyn-patrolman-is-charged-with-attempted.html | GIRL ACCUSES POLICEMAN; Brooklyn Patrolman Is Charged With Attempted Assault | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/green-voices-hope-of-aflcio-tie.html | GREEN VOICES HOPE OF A.F.L.-C.I.O. TIE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/johnsoncolumbia.html | Johnson--Columbia | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/princeton-track-victor-triumph-in-mile-relay-defeats-duke-at-durham.html | PRINCETON TRACK VICTOR; Triumph in Mile Relay Defeats Duke at Durham, 70 -60 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/housewives-held-scalped-on-onions-iowa-member-tells-house-15c-is.html | HOUSEWIVES HELD 'SCALPED' ON ONIONS; Iowa Member Tells House 15c Is Paid for 2 Pounds While Farmers Get Pittance | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/army-routs-hofstra-122-mackmull-stars-on-mound-and-at-bat-in-cadets.html | ARMY ROUTS HOFSTRA, 12-2; Mackmull Stars on Mound and at Bat in Cadets' Opener | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-phillips-quits-post-great-american-indemnity-also-announces.html | U.S. PHILLIPS QUITS POST; Great American Indemnity Also Announces Other Changes | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dividend-in-stock-for-electrographic.html | DIVIDEND IN STOCK FOR ELECTROGRAPHIC | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/49-net-off-for-gulf-oil-100877041-compares-with-153539299-in-1948.html | '49 NET OFF FOR GULF OIL; $100,877,041 Compares With $153,539,299 in 1948 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/security-held-key-to-oit-decontrol-mckiernan-tells-credit-group.html | SECURITY HELD KEY TO O.I.T. DECONTROL; McKiernan Tells Credit Group Adequate Supply Is Not Only Criterion Under Program | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/daughter-to-the-benson-b-roes.html | Daughter to the Benson B. Roes | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/white-wines-of-1947-from-europe-extolled-as-very-great-by-expert.html | White Wines of 1947 From Europe Extolled as 'Very Great' by Expert; Importer, Just Back, Recommends Moselle, Rhine and Alsace Products of That Year With Easter Dinner | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/3-more-are-seized-in-gaming-inquiry-brooklyn-housewife-and-2-men.html | 3 MORE ARE SEIZED IN GAMING INQUIRY; Brooklyn Housewife and 2 Men Arrested as Bookies After Raid on Restaurant | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/kielmann-to-aid-hospital-drive.html | Kielmann to Aid Hospital Drive | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nyu-science-building-in-bronx-burns-firemen-save-valuable.html | N.Y.U. Science Building in Bronx Burns; Firemen Save Valuable Engineering Books | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/news-of-food-easter-recipe-is-given-for-holiday-egg-rolls-bit.html | News of Food: Easter; Recipe Is Given for Holiday Egg Rolls, Bit Sweeter but Not So Rich as Brioche | True | By Jane Nickerson | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/peace-talks-are-urged.html | Peace Talks Are Urged | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hamburg-america-line-reopened.html | Hamburg America Line Reopened | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/operator-resells-taxpayer-in-bronx-meister-in-quick-turnover-of-e.html | OPERATOR RESELLS TAXPAYER IN BRONX; Meister in Quick Turnover of E. Tremont Ave. Corner-- Other Borough Deals | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/charlie-querrie.html | CHARLIE QUERRIE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/topics-of-the-day-in-wall-street-car-rental-plan.html | TOPICS OF THE DAY IN WALL STREET; Car Rental Plan | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nearrecords-set-by-paper-company-international-reports-second.html | NEAR-RECORDS SET BY PAPER COMPANY; International Reports Second Largest Sales, Third Highest Earnings in 1949 NO PROFIT FOR RESERVE 2,959,420 Tons Produced in Year, Against 3,127,320 in '48--Working Capital Up | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/world-health-day-tomorrow.html | World Health Day Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/boy-hitby-16pound-shot.html | Boy Hit-by 16-Pound Shot | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/loan-of-1400000-on-park-ave-house.html | LOAN OF $1,400,000 ON PARK AVE. HOUSE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-sophia-hasenpflug.html | MRS. SOPHIA HASENPFLUG | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/books-published-today.html | Books Published Today | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/areas-of-idleness-aids-in-february-us-reports-that-most-show.html | AREAS OF IDLENESS AIDS IN FEBRUARY; U.S. Reports That Most Show Improvement, but the Total Still Stands at 43 | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/lunts-set-record-as-a-team-tonight-new-head-of-american-theatre.html | LUNT'S SET RECORD AS A TEAM TONIGHT; NEW HEAD OF AMERICAN THEATRE WING | True | By J.p. Shanley | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/tito-would-bar-surprise-asks-preparedness-against-any-sudden-blow.html | TITO WOULD BAR SURPRISE; Asks Preparedness Against Any Sudden Blow by a Foe | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/to-ask-city-barmaid-ban-union-plans-appeal-to-council-compromise.html | TO ASK CITY BARMAID BAN; Union Plans Appeal to Council --Compromise Rejected | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/home-of-reform-judaism-in-new-york.html | HOME OF REFORM JUDAISM IN NEW YORK | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/5th-ave-coop-suites-sold.html | 5th Ave. 'Co-Op' Suites Sold | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/schoolboy-breaks-arm-in-trying-throw-to-plate.html | Schoolboy Breaks Arm In Trying Throw to Plate | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/canada-uaw-seeks-pension.html | Canada U.A.W. Seeks Pension | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/truman-will-name-dulles-an-adviser-on-foreign-policy-slated-for-new.html | TRUMAN WILL NAME DULLES AN ADVISER ON FOREIGN POLICY; SLATED FOR NEW POST | True | By James Reston Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/negotiations-set-for-dock-loaders-motor-carriers-association-union.html | NEGOTIATIONS SET FOR DOCK LOADERS; Motor Carriers Association, Union Agree to Resume Parleys on Tuesday | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/louise-sutherland-wed-bride-in-watervliet-of-dudley-t-smith.html | LOUISE SUTHERLAND WED; Bride in Watervliet of Dudley T. Smith, Professor at R.P.I. | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/net-about-steady-for-bond-share-50c-a-share-reported-for-49-against.html | NET ABOUT STEADY FOR BOND & SHARE; 50c a Share, Reported for '49 Against 53c-- Progress Cited in Holding Act Compliance | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/blast-eases-river-flood.html | Blast Eases River Flood | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/yugoslavs-quit-red-group.html | Yugoslavs Quit Red Group | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/british-malaya-drive-on-reds-held-failing.html | BRITISH MALAYA DRIVE ON REDS HELD FAILING | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/wine-of-portugal-spain-pushed-here-sandeman-arrives-to-study.html | WINE OF PORTUGAL, SPAIN PUSHED HERE; Sandeman Arrives to Study Possibilities of Increasing Sales in This Market | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/reds-riot-in-paris-20-policemen-hurt-a-pursuit-along-the-champs.html | REDS RIOT IN PARIS; 20 POLICEMEN HURT; A PURSUIT ALONG THE CHAMPS ELYSEES IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/fullblown-egg-tree-seasonal-fantasy-appears-here-by-courtesy-of.html | FULL-BLOWN 'EGG TREE'; Seasonal Fantasy Appears Here by Courtesy of Easter Bunny | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ncaa-doubles-field-in-basket-tourney-to-sixteen-teams-shift-of-us.html | N.C.A.A. Doubles Field in Basket Tourney to Sixteen Teams; SHIFT OF U.S. FINAL FROM GARDEN SEEN Minneapolis May Be Site as Field is Increased to Help Smaller College Fives COMMITTEE ACTS ON CODE Machinery Is Set Up to Ease Sanity Provisions in 1951, Please Southern Bloc | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mcarthy-aids-reds-harriman-declares.html | MCARTHY AIDS REDS, HARRIMAN DECLARES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/j-thompson-halsall.html | J. THOMPSON HALSALL | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nine-czech-clerics-convicted-of-plot-catholic-leaders-sentenced-to.html | NINE CZECH CLERICS CONVICTED OF PLOT; Catholic Leaders Sentenced to From 9 Years to Life-- 10th Partly Absolved | | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-air-excursion-fares-filed.html | New Air Excursion Fares Filed | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ghavam-opposes-royal-iran-veto.html | Ghavam Opposes Royal Iran Veto | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/vincent-and-mulloy-advance-at-tennis.html | VINCENT AND MULLOY ADVANCE AT TENNIS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-forest-expert-aids-city-on-water-second-attempt-at-rainmaking.html | U.S. FOREST EXPERT AIDS CITY ON WATER; SECOND ATTEMPT AT RAIN-MAKING GIVEN UP | True | By Charles G. Bennett | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ryantitus.html | Ryan--Titus | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dewey-signs-fishing-bill.html | Dewey Signs Fishing Bill | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/they-were-our-friends.html | THEY WERE OUR FRIENDS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/hudson-opens-canadian-plant.html | Hudson Opens Canadian Plant | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/security-offers-total-50000000-issues-for-sale-today-include-public.html | SECURITY OFFERS TOTAL $50,000,000; Issues for Sale Today Include Public Utility and Railroad Shares and Mortgages FOR PLANT IMPROVEMENT Illinois Power $50 Par Value Stock to Retire Bank Loans and Present Preferred | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/33000-get-pension-rise-us-rubber-company-reaches-agreement-with.html | 33,000 GET PENSION RISE; U.S. Rubber Company Reaches Agreement With Workers. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/housing-authority-sets-date-on-bids-21370000-6months-notes-for-two.html | HOUSING AUTHORITY SETS DATE ON BIDS; $21,370,000 6-Months Notes for Two State Aid Projects-- Other Municipal Offerings | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/record-rise-made-in-rubber-futures-prices-up-daily-permissible.html | RECORD RISE MADE IN RUBBER FUTURES; Prices Up Daily Permissible Limit for First Time Since the Pre-War Period | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bowles-marks-49th-birthday.html | Bowles Marks 49th Birthday | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-ch-offerman-is-hostess.html | Mrs. C.H. Offerman Is Hostess | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gustave-walter-sculptor-89-dies-designer-of-ornamental-work-for.html | GUSTAVE WALTER, SCULPTOR, 89, DIES; Designer of Ornamental Work for Vahderbilt, Could Homes -- Saint-Gaudens' Pupil | | Special to THE NEW YORK TIMES. | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/schoolboy-strikes-out-27.html | Schoolboy Strikes Out 27 | | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/investor-acquires-west-side-house-buys-38family-building-on-95th.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 38-Family Building on 95th St.--Other Siles Reported in Area | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/frank-a-kuwnick.html | FRANK A. KUWNICK | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/miss-shirley-reese-engaged-to-marry-a-bridetobe.html | MISS SHIRLEY REESE ENGAGED TO MARRY; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/raid-by-pakistani-troops-on-indian-town-reported.html | Raid by Pakistani Troops On Indian Town Reported | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/cio-ouster-trials-set-hearing-dates-fixed-for-fur-and.html | C.I.O. OUSTER TRIALS SET; Hearing Dates Fixed for Fur and Communications Groups | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/picon-musical-will-close.html | Picon Musical Will Close | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/art-sale-yields-32905-5-paintings-in-luks-new-york-nights-series.html | ART SALE YIELDS $32,905; 5 Paintings in Luks 'New York Nights' Series Bring $3,150 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mexigo-sees-press-curb-resents-findings-of-american-states-on.html | MEXICO SEES PRESS CURB; Resents Findings of American States on Caribbean Unrest | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/crosley-offers-new-video-sets.html | Crosley Offers New Video Sets | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/soviet-planes-pilots-aid-peiping-formosa-says-un-to-get-protest.html | Soviet Planes, Pilots Aid Peiping, Formosa Says; U.N. to Get Protest; SOVIET PLANES AID FOE, SAYS FORMOSA | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/state-university-progress.html | STATE UNIVERSITY PROGRESS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/miss-clara-l-hess.html | MISS CLARA L. HESS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/air-express-to-honolulu-to-start.html | Air Express to Honolulu to Start | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rollcall-vote-in-senate-on-passage-of-dp-bill-proponenets-of.html | Roll-Call Vote in Senate On Passage of D.P. Bill; PROPONENETS OF ADMINISTRATION'S D.P. BILL | True | The New York Times (Washington Bureau) | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/painters-union-aroused-members-demand-two-officials-quit-over-fraud.html | PAINTERS UNION AROUSED; Members Demand Two Officials Quit Over Fraud Case | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/missing-bryn-mawr-girl-found.html | Missing Bryn Mawr Girl Found | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/huge-flying-boat-esplodes-7-safe-navys-marshall-mars-crashes-in-sea.html | HUGE FLYING BOAT ESPLODES, 7 SAFE; Navy's Marshall Mars Crashes in Sea Off Hawaii--Crew Escapes Blast in Rafts | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/jocelyn-brando-to-be-wed.html | Jocelyn Brando to Be Wed | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/vice-president-elected-by-reinsurance-corp.html | Vice President Elected By Reinsurance Corp. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/glasgows-smallpox-may-delay-sailings.html | GLASGOW'S SMALLPOX MAY DELAY SAILINGS | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/acheson-cartoons-flood-soviet-press.html | ACHESON CARTOONS FLOOD SOVIET PRESS | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-route-mapped-by-argentine-line-to-open-new-yorkbuenos-aires.html | NEW ROUTE MAPPED BY ARGENTINE LINE; To Open New York-Buenos Aires Service as Competitor of Moore-McCormack | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/1100-hear-steber-in-initial-recital-town-hall-filled-as-soprano.html | 1,100 HEAR STEBER IN INITIAL RECITAL; Town Hall Filled as Soprano Joins Dimitri Mitropoulos in Offering Program | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/cuba-decorates-novelist.html | Cuba Decorates Novelist | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/60-army-nurses-visit-un.html | 60 Army Nurses Visit U.N. | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mary-l-harrison-becomes-fiancee-montclair-girl-exmember-of-waves-to.html | MARY L. HARRISON BECOMES FIANCEE; Montclair Girl, Ex-Member of Waves, to Be Wed in June to Roger M. Lindgrove | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gain-in-municipal-loans-march-total-up-to-357804862-from-171703931.html | GAIN IN MUNICIPAL LOANS; March Total Up to $357,804,862 From $171,703,931 Year Ago | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/loyalty-head-says-3-years-work-nets-not-a-single-spy-testifying-at.html | LOYALTY HEAD SAYS 3 YEARS WORK NETS 'NOT A SINGLE SPY'; TESTIFYING AT LOYALTY INQUIRY | True | By William S. White Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/reorganization-plan-12.html | "REORGANIZATION PLAN 12" | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/strike-settled-after-12-days.html | Strike Settled After 12 Days | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gamblers-are-sentenced-operator-of-lodi-place-gets-1-to-3-years.html | GAMBLERS ARE SENTENCED; Operator of Lodi Place Gets 1 to 3 Years, Aides 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/glasgow-rangers-reach-final.html | Glasgow Rangers Reach Final | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/power-production-off-5911936000kw-noted-in-week-compared-with.html | POWER PRODUCTION OFF; 5,911,936,000-Kw. Noted in Week Compared With 5,993,062,000 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/brooklyn-attack-trips-dallas-106-newcombe-pitches-7-innings-giving.html | BROOKLYN ATTACK TRIPS DALLAS, 10-6; Newcombe Pitches 7 Innings, Giving 3 Runs in Fourth-- 8,500 Fans See Game | True | By Roscoe McGowen Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/veterans-bonus-lottery-urged.html | Veterans' Bonus Lottery Urged | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/un-to-revise-communications.html | U.N. to Revise Communications | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/union-sued-on-loans-members-seek-payments-from-locomotive.html | UNION SUED ON LOANS; Members Seek Payments From Locomotive Brotherhood | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/frederick-brown-buys-harlem-river-coal-yard.html | Frederick Brown Buys Harlem River Coal Yard | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/israel-invites-un-group-to-learn-realities-there.html | Israel Invites U.N. Group To Learn Realities There | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-vacuum-tube-replaces-25.html | New Vacuum Tube Replaces 25 | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/british-navy-head-cites-fleets-aim-it-stresses-development-of.html | BRITISH NAVY HEAD CITES FLEET'S AIM; It Stresses Development of Anti-Submarine Units, Says Lord Fraser, Here | True | The New York Times (by Arthur Brower) | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/cio-attacks-congress-natural-gas-offsets-oleo.html | C.I.O. Attacks Congress; 'Natural Gas Offsets Oleo' | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/truman-is-accused-of-soviet-slander-moscow-organ-holds-he-backs.html | TRUMAN IS ACCUSED OF SOVIET SLANDER; Moscow Organ Holds He Backs Hate Plan--U.S. Interests Said to Require Peace | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rail-cab-draws-fans-to-help-cancer-fund-one-way-of-aiding-the.html | RAIL CAB DRAWS 'FANS' TO HELP CANCER FUND; ONE WAY OF AIDING THE CANCER FUND | True | The New York Times | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/college-presidency-accepted-by-miller.html | COLLEGE PRESIDENCY ACCEPTED BY MILLER | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/canadians-to-tour-harbor.html | Canadians to Tour Harbor | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sales-in-westchester-homes-are-bought-in-irvington-new-rochelle.html | SALES IN WESTCHESTER; Homes Are Bought in Irvington, New Rochelle, Yonkers | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/air-conditioners-at-york.html | Air Conditioners at York | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/council-may-lift-newsst-and-curb-keegan-bill-would-permit-the.html | COUNCIL MAY LIFT NEWSST AND CURB; Keegan Bill Would Permit the Dealers to Sell Magazines as Well as Papers | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-file-covers-in-use.html | New File Covers in Use | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/germany-and-europe.html | GERMANY AND EUROPE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/tydings-thinks-congress-needs-own-loyalty-check.html | Tydings Thinks Congress Needs Own Loyalty Check | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/joliotcurie-bars-antisoviet-work-french-atom-scientist-says-no-true.html | JOLIOT-CURIE BARS ANTI-SOVIET WORK; French Atom Scientist Says No 'True' Savant Would Aid 'Enemy' of Socialism | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/john-newbern.html | JOHN NEWBERN | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/textile-strike-opposed-afl-group-in-paterson-votes-against-walkout.html | TEXTILE STRIKE OPPOSED; A.F.L. Group in Paterson Votes Against Walkout | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/youth-centers-merge-riverside-and-ethical-culture-aim-for-greater.html | YOUTH CENTERS MERGE; Riverside and Ethical Culture Aim for Greater Service | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/frederick-w-brehm.html | FREDERICK W. BREHM | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-england-to-grow-bowles-tells-industrial-editors-it-has-big.html | NEW ENGLAND TO GROW; Bowles Tells Industrial Editors It Has Big Potentialities | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/discount-rate-cut-by-italian-regime.html | DISCOUNT RATE CUT BY ITALIAN REGIME | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/wood-field-and-stream-no-crystal-ball.html | WOOD, FIELD AND STREAM; No Crystal Ball | True | By Raymond R. Camp | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/five-roads-protest-low-jersey-fare-rise.html | FIVE ROADS PROTEST LOW JERSEY FARE RISE | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/miss-christensen-troth-she-will-be-married-on-june-10-to-charles-f.html | MISS CHRISTENSEN TROTH; She Will Be Married on June 10 to Charles F. Buckland | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/courtenay-terrett.html | COURTENAY TERRETT | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/philibert-combier.html | PHILIBERT COMBIER | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/gas-customers-increase.html | Gas Customers Increase | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/order-is-pledged-by-east-germans-leaders-of-free-youth-deny.html | ORDER IS PLEDGED BY EAST GERMANS; Leaders of Free Youth Deny Disturbances Are Slated in Berlin Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/2d-settlement-paid-for-accident-in-1934.html | 2D SETTLEMENT PAID FOR ACCIDENT IN 1934 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/other-dividend-news-avon-allied-products.html | OTHER DIVIDEND NEWS; Avon Allied Products | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/seeks-national-paper-co-shares.html | Seeks National Paper Co. Shares | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/edward-j-may-jr.html | EDWARD J. MAY JR. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/coast-defense-discussed-us-canadian-military-chiefs-set-precedent.html | COAST DEFENSE DISCUSSED; U.S. Canadian Military Chiefs Set Precedent in Talks Here | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/600pound-safe-is-stolen.html | 600-Pound Safe Is Stolen | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/aid-to-peace-seen-in-psychoanalysis.html | AID TO PEACE SEEN IN PSYCHOANALYSIS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/united-states-supreme-court.html | United States Supreme Court | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/pravda-asks-us-rights-2-reporters-seek-membership-in-congress-press.html | PRAVDA ASKS U.S. RIGHTS; 2 Reporters Seek Membership in Congress Press Galleries | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/un-sends-unit-to-pacific-survey-team-to-inspect-trust-territories.html | U.N. SENDS UNIT TO PACIFIC; Survey Team to Inspect Trust Territories' Administration | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/laborites-win-byelection-raising-majority-to-four.html | Laborites Win By-Election, Raising Majority to Four | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/wind-and-sea-curb-salvage-of-vessel-freighter-aground-off-fire.html | WIND AND SEA CURB SALVAGE OF VESSEL; FREIGHTER AGROUND OFF FIRE ISLAND | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/other-company-meetings-consolidated-laundries.html | OTHER COMPANY MEETINGS; Consolidated Laundries | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/new-electronic-lock-device-with-a-million-possible-combinations-is.html | NEW ELECTRONIC LOCK; Device With a Million Possible Combinations Is Displayed | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/grain-prices-hold-despite-weather-deliveries-of-new-crop-wheat.html | GRAIN PRICES HOLD DESPITE WEATHER; Deliveries of New Crop Wheat Close 1/8 to c Off in Chicago After an Earlier Upturn | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/british-editor-dies-chief-of-whitakers-almanack-for-55-years.html | BRITISH EDITOR DIES; Chief of Whitaker's Almanack for 55 Years Succumbs | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/cei-big-coal-carrier-to-be-alldiesel-may-15.html | C.&E.I., Big Coal Carrier, To Be All-Diesel May 15 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/fun-for-children.html | Fun for Children | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/john-b-kelly.html | JOHN B. KELLY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/british-planes-go-to-us-11-flying-boats-are-sold-to-unnamed.html | BRITISH PLANES GO TO U.S.; 11 Flying Boats Are Sold to Unnamed American Broker | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-steel-union-tackle-disputes-assembly-line-techniques-to-whittle.html | U.S. STEEL, UNION TACKLE DISPUTES; Assembly Line Techniques to Whittle Down Backlog of 268 Cases Is Scheduled | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/millerfiderer.html | Miller--Fiderer | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/alexander-falck-of-corning-glass-retired-head-of-upstate-firm-dies.html | ALEXANDER FALCK OF CORNING GLASS; Retired Head of Upstate Firm Dies at 72--Elmira Lawyer a Civic, Political Leader | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/argentine-ports-tied-up-maritime-workers-strike-in-row-over-rival.html | ARGENTINE PORTS TIED UP; Maritime Workers Strike in Row Over Rival Unions | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/norkus-knocks-out-kennedy-in-first.html | NORKUS KNOCKS OUT KENNEDY IN FIRST | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sports-of-the-times-for-masters-only.html | Sports of the Times; For Masters Only | True | By Arthur Daley | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/israeli-envoy-hits-arab-league-plan-tells-acheson-that-policies-of.html | ISRAELI ENVOY HITS ARAB LEAGUE PLAN; Tells Acheson That Policies of the Group Are a Threat to Middle East Peace | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/kate-g-russell-a-bride-married-to-lee-robert-bobker-both-are.html | KATE G. RUSSELL A BRIDE; Married to Lee Robert Bobker --Both Are Graduates of N.Y.U. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rugby-match-to-harvard-eaton-and-french-set-pace-in-173-victory-at.html | RUGBY MATCH TO HARVARD; Eaton and French Set Pace in 17-3 Victory at Bermuda | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/no-decision-white-house-says.html | No Decision, White House Says | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/wings-call-three-from-omaha-farm-resume-semifinal-playoff-series.html | WINGS CALL THREE FROM OMAHA FARM; Resume Semi-Final Play-Off Series With Maple Leafs at Detroit Tonight | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/last-duquesne-unit-blown-in.html | Last Duquesne Unit Blown In | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/auto-merchants-to-dine-may-2.html | Auto Merchants to Dine May 2 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/louis-b-rothseid.html | LOUIS B. ROTHSEID | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/stiffer-food-rations-in-israel.html | Stiffer Food Rations in Israel | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/easter-cleaning-a-mammoth-job-for-staff-of-the-riverside-church.html | Easter Cleaning a Mammoth Job For Staff of the Riverside Church; GETTING READY FOR EASTER AT THE RIVERSIDE CHURCH | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/exhibition-baseball.html | EXHIBITION BASEBALL | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/fencing-ban-in-germany-lifted.html | Fencing Ban in Germany Lifted | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/trade-policy-assailed-malone-sees-state-department-out-to-give-away.html | TRADE POLICY ASSAILED; Malone Sees State Department Out to Give Away U.S. Markets | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sutherlandmckenna.html | Sutherland--McKenna. | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/former-stetson-official-to-head-adam-hat-stores.html | Former Stetson Official To Head Adam Hat Stores | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/pan-american-week-set-impellitteri-in-proclamation-also-designates.html | PAN AMERICAN WEEK SET; Impellitteri in Proclamation Also Designates Goodwill Week | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sec-orders-end-of-boston-concern-eastern-associates-however-gets.html | S.E.C. ORDERS END OF BOSTON CONCERN; Eastern Associates, However Gets Alternative of Further Concentration in State | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/merchandise-counselor-named-at-bambergers.html | Merchandise Counselor Named at Bamberger's | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sees-finletter-approval-tydings-says-committee-may-act-today-on-air.html | SEES FINLETTER APPROVAL; Tydings Says Committee May Act Today on Air Chief Choice | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/kullman-sings-lead-in-parsifal-at-met.html | KULLMAN SINGS LEAD IN 'PARSIFAL' AT 'MET' | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/eastern-giant-slalom-off.html | Eastern Giant Slalom Off | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mrs-us-garrison.html | MRS. U.S. GARRISON | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bermuda-in-yacht-lead-beats-indian-harbor-club-for-21-edge-in-cup.html | BERMUDA IN YACHT LEAD; Beats Indian Harbor Club for 2-1 Edge in Cup Series | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/shad-run-under-way-up-hudson-river-the-shad-are-now-running.html | SHAD RUN UNDER WAY UP HUDSON RIVER; THE SHAD ARE NOW RUNNING | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/topics-of-the-times-diaries-and-diarists.html | Topics of The Times; Diaries and Diarists | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/the-jerusalem-plan.html | THE JERUSALEM PLAN | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-air-base-on-guard.html | U.S. Air Base on Guard | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/move-to-protect-queens-plant-sites.html | MOVE TO PROTECT QUEENS PLANT SITES | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/virginia-tops-dartmouth-victor-by-51-with-errorless-play-and-4hit.html | VIRGINIA TOPS DARTMOUTH; Victor by 5-1 With Errorless Play and 4-Hit Hurling | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ftc-cracks-down-on-cigarette-ads-camels-old-golds-are-named-but.html | F.T.C. CRACKS DOWN ON CIGARETTE ADS; Camels, Old Golds Are Named but Commission Says Many Abuses Have Been Ended TESTIMONIALS ARE SCORED Some Endorsers Non-Smokers, Others Couldn't Read -- Charges Called Unfair | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/money.html | MONEY | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/yale-nine-scores-65-beats-north-carolina-on-3run-rally-in-ninth.html | YALE NINE SCORES, 6-5; Beats North Carolina on 3-Run Rally in Ninth Inning | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/student-acquitted-of-strangling-coed.html | STUDENT ACQUITTED OF STRANGLING CO-ED | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/skillful-draping-marks-new-styles-designs-from-bathing-suits-to.html | SKILLFUL DRAPING MARKS NEW STYLES; Designs From Bathing Suits to Dresses and Jackets Are Shown by Claire McCardell | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/rev-garfield-morgan.html | REV. GARFIELD MORGAN | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/troy-gets-us-housing-aid.html | Troy Gets U.S. Housing Aid | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/state-cities-fight-assessment-bills-new-york-and-others-assert-2.html | STATE CITIES FIGHT ASSESSMENT BILLS; New York and Others Assert 2 Would Spur Taxpayer Suits at Cost of Municipalities | True | By Leo Egan Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-aide-on-ruhr-coal-quits.html | U.S. Aide on Ruhr Coal Quits | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sneed-favorite-in-masters-golf-starting-today-discussing-the-pga.html | Sneed Favorite in Masters Golf Starting Today; DISCUSSING THE P.G.A. DISPUTE | True | By Lincoln A. Werden Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/police-guard-to-stay-court-denies-injunction-to-post-of-legion.html | POLICE GUARD TO STAY; Court Denies Injunction to Post of Legion After Raid | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/london-fight-to-be-for-title.html | London Fight to Be for Title | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/belfast-restores-police-curbs.html | Belfast Restores Police Curbs | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/armynavy-to-share-sands-point.html | Army-Navy to Share Sands Point | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mccarthy-denounced-to-wisconsin-alumni.html | MCCARTHY DENOUNCED TO WISCONSIN ALUMNI | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nun-80-years-dies-at-101.html | Nun 80 Years, Dies at 101 | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/big-show-returns-to-garden-arena-opening-performance-of-the.html | BIG SHOW RETURNS TO GARDEN ARENA; OPENING PERFORMANCE OF THE GREATEST SHOW ON EARTH' AT GARDEN | True | By Irving Spiegel | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/flowers-for-hospitalized-veterans.html | FLOWERS FOR HOSPITALIZED VETERANS | True | The New York Times | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ernest-harry-wright.html | ERNEST HARRY WRIGHT | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/woman-hits-bill-to-build-schools-director-of-parents-committee-says.html | WOMAN HITS BILL TO BUILD SCHOOLS; Director of Parents' Committee Says Construction Plan Is No Substitute for General Aid | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/champlain-canal-opens-april-17.html | Champlain Canal Opens April 17 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/indonesian-troops-revolt-seize-eastern-state-capital-men-who.html | Indonesian Troops Revolt, Seize Eastern State Capital; Men Who Formerly Fought Under Dutch Resist Shift to Jakarta Command | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/7065000-seaboard-issue.html | $7,065,000 Seaboard Issue | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/mediation-sought-in-filipino-revolt-congressional-group-will-try-to.html | MEDIATION SOUGHT IN FILIPINO REVOLT; Congressional Group Will Try to Arrange Peace Meeting With Hukbalahap Chief | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/nehru-and-liaquat-ali-agree-on-rights-bill-for-minorities-nehru.html | Nehru and Liaquat Ali Agree On 'Rights Bill' for Minorities; NEHRU, LIAQUAT ALI JOIN ON RIGHTS BILL | True | By Robert Trumbull Special To the New York Times. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/bonds-and-shares-on-london-market-improvement-of-sterling-area-gold.html | BONDS AND SHARES ON LONDON MARKET; Improvement of Sterling Area Gold, Dollar Position Results in Modest Rise in Prices | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-cuban-sugar-men-confer.html | U.S., Cuban Sugar Men Confer | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/ban-kept-on-williams-michigan-will-not-remove-it-until-detroit-bout.html | BAN KEPT ON WILLIAMS; Michigan Will Not Remove It Until Detroit Bout May 5 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/3-pointers-sweep-open-puppy-stake-dr-sams-serenade-first-in-english.html | 3 POINTERS SWEEP OPEN PUPPY STAKE; Dr. Sam's Serenade First in English Setter Club Field Trial at Medford, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/in-the-nation-the-dispute-over-britains-war-minister.html | In The Nation; The Dispute Over Britain's War Minister | True | By Arthur Krock | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/us-food-is-ready-to-ship-into-berlin-fund-raised-dried-milk-and.html | U.S. FOOD IS READY TO SHIP INTO BERLIN; Fund Raised, Dried Milk and Eggs Can Be Sent Before Demonstration Begins | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/sinclair-oil-earns-54073338-in-year-net-equal-to-451-a-share.html | SINCLAIR OIL EARNS $54,073,338 IN YEAR; Net, Equal to $4.51 a Share, Compares With $81,048,602 Income in 1948 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/marchildon-former-ace-sold-to-buffalo-by-mack.html | Marchildon, Former Ace, Sold to Buffalo by Mack | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/neediest-cases-fund-distributes-307266.html | NEEDIEST CASES FUND DISTRIBUTES $307,266 | True | | | C1B 241682 | |
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/redskins-sign-rookie-back.html | Redskins Sign Rookie Back | True | | | C1B 241682 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-06 | 1950-04-06 | https://www.nytimes.com/1950/04/06/archives/store-stocks-up-1-here-reserve-bank-reports-biggest-in-feminine-and.html | STORE STOCKS UP 1% HERE; Reserve Bank Reports Biggest in Feminine and Male Lines | True | | | C1B 241682 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/aec-parley-opens-here-twoday-conference-to-consider-management.html | A.E.C. PARLEY OPENS HERE; Two-Day Conference to Consider Management Problems | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/billpassing-charge-dropped.html | Bill-Passing Charge Dropped | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/paperboard-index-rises-output-359-above-last-year-new-and-unfilled.html | PAPERBOARD INDEX RISES; Output 35.9% Above Last Year --New and Unfilled Orders Gain | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/apartment-sold-on-west-162d-st-investor-buys-43family-house-from.html | APARTMENT SOLD ON WEST 162D ST.; Investor Buys 43-Family House From the Hyman Estate --Other City Deals | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hazards-held-few-in-city-hospitals-fire-department-reported-not.html | HAZARDS HELD FEW IN CITY HOSPITALS; Fire Department Reported Not Alarmed--Kogel Says Every Precaution Is Being Taken | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/portugal-arrests-ferry-skipper.html | Portugal Arrests Ferry Skipper | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bank-of-england-report-weeks-total-deposits-to-april-5-are.html | BANK OF ENGLAND REPORT; Week's Total Deposits to April 5 Are Decreased 19,914,000 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/soviet-envoy-to-ho.html | Soviet to Send Envoy to Ho | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/warsaw-ousts-briton-reuters-correspondent-is-told-to-leave-within-a.html | WARSAW OUSTS BRITON; Reuters Correspondent Is Told to Leave Within a Week | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/soviet-road-blocks-started-in-austria.html | SOVIET ROAD BLOCKS STARTED IN AUSTRIA | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-passes-indian-aid-bill.html | House Passes Indian Aid Bill | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/supply-bids-invited-cheese-eggs-and-waxed-paper-among-items-in.html | SUPPLY BIDS INVITED; Cheese, Eggs and Waxed Paper Among Items in Demand | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/fire-in-woolworth-bldg-blaze-on-the-twentythird-floor-overcomes-two.html | FIRE IN WOOLWORTH BLDG.; Blaze on the Twenty-third Floor Overcomes Two Workmen | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rubber-ignores-strength-abroad-early-gains-erased-by-active-selling.html | RUBBER IGNORES STRENGTH ABROAD; Early Gains Erased by Active Selling, List Ends 90 to 120 Points Off -Coffee Up | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/whaler-in-portugal-to-test-harpoon-bomb.html | WHALER IN PORTUGAL TO TEST HARPOON BOMB | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/federal-reserve-bank-statement-comparative-statement-of-condition.html | FEDERAL RESERVE BANK STATEMENT; COMPARATIVE STATEMENT OF CONDITION AT CLOSE OF BUSINESS APRIL 5, 1950 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/7-japanese-executed-former-naval-officers-guilty-of-slaying-3-us.html | 7 JAPANESE EXECUTED; Former Naval Officers Guilty of Slaying 3 U.S. Fliers | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/customs-makes-run-on-smuggled-nylons.html | CUSTOMS MAKES RUN ON SMUGGLED NYLONS | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/portuguez-denies-boxing-in-wichita-says-somebody-else-using-his.html | PORTUGUEZ DENIES BOXING IN WICHITA; Says Somebody Else, Using His Name, Was Stopped in First Round by Indian | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/egg-support-extended-25c-a-dozen-for-may-and-june-set-for-midwest-a.html | EGG SUPPORT EXTENDED; 25c a Dozen for May and June Set for Midwest Area | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/life-termer-free-on-a-legal-flaw-3-convictions-are-set-aside.html | LIFE TERMER FREE ON A LEGAL FLAW; 3 Convictions Are Set Aside Because He Had No Lawyer at Court Hearings | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/clearings-show-8-gain-14329477000-noted-for-week-compared-to.html | CLEARINGS SHOW 8% GAIN; $14,329,477,000 Noted for Week Compared to $13,582,803,000 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/personal-notes.html | Personal Notes | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/columbia-picks-educator-from-cambridge-to-deliver-bampton-lectures.html | Columbia Picks Educator From Cambridge To Deliver Bampton Lectures This Month | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/chambers-to-escape-trial-as-perjurer.html | CHAMBERS TO ESCAPE TRIAL AS PERJURER | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-blocks-israel-on-heavy-arms-bid-tentatively-rejects-request-for.html | U.S. BLOCKS ISRAEL ON HEAVY ARMS BID; Tentatively Rejects Request for Artillery and Tanks Because of Needs of Pact Nations | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/letters-to-the-times-the-prague-trials-information-given-on-the.html | Letters to The Times; The Prague Trials Information Given on the Background of Accused Priests | True | EDWARD DUFF, S.J., | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/weather-man-indicates-brief-return-to-winter.html | Weather Man Indicates Brief Return to Winter | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/germans-offering-stainless-steel-orders-sought-among-tool-and-die.html | GERMANS OFFERING STAINLESS STEEL; Orders Sought Among Tool and Die Makers Here for the First Time Since the War PROMISE 5-WEEK DELIVERY But Most Plants Say They Will Still Buy Domestic Product for Qualify Specification | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/murrays-unity-bid-accepted-by-lewis.html | MURRAY'S UNITY BID ACCEPTED BY LEWIS | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/news-of-food-turkey-and-asparagus-at-bargain-prices-recommended-for.html | News of Food; Turkey and Asparagus, at Bargain Prices, Recommended for Easter Dining Tables | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hosiery-shipments-rise-a-total-of-12935629-dozen-pairs-reported-for.html | HOSIERY SHIPMENTS RISE; A Total of 12,935,629 Dozen Pairs Reported for February | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/golf-masters-who-again-seek-the-title.html | GOLF MASTERS WHO AGAIN SEEK THE TITLE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/registers-common-stock-new-york-state-electric-files-272380-shares.html | REGISTERS COMMON STOCK; New York State Electric Files 272,380 Shares With S.E.C. | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/educational-group-names-dulles-head.html | EDUCATIONAL GROUP NAMES DULLES HEAD | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/sunday-sports-approved-formal-assent-given-in-ontario-legislature.html | SUNDAY SPORTS APPROVED; Formal Assent Given in Ontario Legislature to New Bill | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/50000th-dp-arrives-polish-farmer-wife-and-two-children-going-to.html | 50,000TH D.P. ARRIVES; Polish Farmer, Wife and Two Children Going to Montana | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/many-circus-seats-sold-for-charity-performances-on-april-18-and-21.html | MANY CIRCUS SEATS SOLD FOR CHARITY; Performances on April 18 and 21 Will Help Foster Home Unit of Children's Aid Society | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/iceberg-smith-to-retire-july-1-rear-admiral-to-end-40-years-in.html | 'ICEBERG' SMITH TO RETIRE JULY 1; Rear Admiral to End 40 Years in Service--Will Be Head of Oceanographic Institution | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-proceedings-in-washington-the-senate.html | The Proceedings In Washington; THE SENATE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/truman-continues-foreign-aide-hunt-despite-dulles-choice-he-still.html | TRUMAN CONTINUES FOREIGN AIDE HUNT; Despite Dulles Choice, He Still Seeks Ambassador at Large, Not Necessarily Republican | True | By Anthony Leviero Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/egypt-unearths-mummies-and-5000yearold-eggs.html | Egypt Unearths Mummies And 5,000-Year-Old Eggs | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/nuptials-for-miss-sadowsky-she-is-married-in-princeton-to.html | NUPTIALS IN JERSEY FOR MISS SADOWSKY; She Is Married in Princeton to Donald E.W. Niemann Who Is Senior at University | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/secret-landing-set-for-us-arms-in-italy.html | SECRET LANDING SET FOR U.S. ARMS IN ITALY | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/east-german-parcels-held-up.html | East German Parcels Held Up | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/denham-predicts-chaos-if-ousted-general-counsel-of-nlrb-opposes.html | DENHAM PREDICTS 'CHAOS IF OUSTED; General Counsel of N.L.R.B. Opposes President's Proposal to End Independent Office | True | By Louis Stark Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bergelin-defeats-patty-swede-victor-at-monte-carlo-nettrabert.html | BERGELIN DEFEATS PATTY; Swede Victor at Monte Carlo Net--Trabert Triumphs | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/girl-5-killed-by-truck.html | Girl, 5, Killed by Truck | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rebel-chief-defies-jakarta-summons-his-troops-still-hold-capital-of.html | REBEL CHIEF DEFIES JAKARTA SUMMONS; His Troops Still Hold Capital of East Indonesia--Premier Also Refuses to Report | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hearing-on-gas-pipeline-fpc-sets-may-8-on-application-for-service.html | HEARING ON GAS PIPELINE; F.P.C. Sets May 8 on Application for Service to New England | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/afl-and-cio-protest-dentention-here-of-their-foreign-anticommunist.html | A.F.L. and C.I.O. Protest Dentention Here Of Their Foreign Anti-Communist Guests | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/tammany-charges-deal-says-the-republicans-oppose-coalition-fight-on.html | TAMMANY CHARGES DEAL; Says the Republicans Oppose Coalition Fight on Marcantonio | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/democratic-boss-foe-of-pendergast-is-slain-in-missouri-binaggio.html | DEMOCRATIC BOSS, FOE OF PENDERGAST, IS SLAIN IN MISSOURI; Binaggio, Gambler and Figure in Kansas City Politics, Shot Dead With Henchman GOVERNOR ASKS F.B.I. AID Vice Investigation Had Linked Gangster to Costello, Capone --Had Pledged 'Open' City | True | By Russell Porter Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/head-of-association-for-new-americans.html | Head of Association For New Americans | True | Kaufman | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bracha-zefira-sings-israeli-selections.html | BRACHA ZEFIRA SINGS ISRAELI SELECTIONS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/khamas-wife-says-tribe-plans-march.html | KHAMA'S WIFE SAYS TRIBE PLANS MARCH | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dismissals-canceled-74-newark-housing-expediter-employes-saved-by.html | DISMISSALS CANCELED; 74 Newark Housing Expediter Employes Saved by Ruling | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/6-proposals-made-for-code-changes-ideas-submitted-at-ncaa-meeting.html | 6 PROPOSALS MADE FOR CODE CHANGES; Ideas Submitted at N.C.A.A. Meeting to Be Put Before Policy Council in August | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/ask-end-of-eca-help-to-oil-plants-abroad.html | ASK END OF E.C.A. HELP TO OIL PLANTS ABROAD | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-head-elected-by-drug-producer-abbott-laboratories-meeting-names.html | NEW HEAD ELECTED BY DRUG PRODUCER; Abbott Laboratories Meeting Names E.H. Volwiler--Other Stockholders' Sessions | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/prices-unchanged-for-daroff-lines-mens-fall-clothing-to-feature-new.html | PRICES UNCHANGED FOR DAROFF LINES; Men's Fall Clothing to Feature New Fabrics, Colors, More Conservative Silhouette | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/prison-keeper-promoted.html | Prison Keeper Promoted | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/argentine-dock-strike-ends.html | Argentine Dock Strike Ends | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/fuchs-and-kiviat-named-for-1950-track-awards.html | Fuchs and Kiviat Named For 1950 Track Awards | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/west-envoys-meet-in-moscow.html | West Envoys Meet in Moscow | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/peppervssmathers-race-close-reds-issue-in-florida-senate-drive.html | Pepper-vs.-Smathers Race Close; Reds Issue in Florida Senate Drive; Negro Relations Also Factor in Campaign --Both Sides See Nip-and-Tuck Battle, Hope for Last-Minute 'Break' | True | By W.h. Lawrence Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/ballet-repertory-breaks-precedent-sadlers-wells-schedule-here-in.html | BALLET REPERTORY BREAKS PRECEDENT; Sadler's Wells Schedule Here in Fall Announced Already --One Change in Plans | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/500-tenants-protest-eviction-by-hospital.html | 500 TENANTS PROTEST EVICTION BY HOSPITAL | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/stokowski-offers-mahler-symphony-composers-8th-presented-by-the.html | STOKOWSKI OFFERS MAHLER SYMPHONY; Composer's 8th Presented by the Philharmonic--Gabrielli Religions Work Heard | True | By Olin Downes | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/insurance-aides-to-give-blood.html | Insurance Aides to Give Blood | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/swedishisraeli-tie-seen-early-stockholm-recognition-of-new-state-is.html | SWEDISH-ISRAELI TIE SEEN; Early Stockholm Recognition of New State Is Indicated | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/israeli-line-buys-exnazi-freighter-ship-is-acquired-with-funds-from.html | ISRAELI LINE BUYS EX-NAZI FREIGHTER; Ship Is Acquired With Funds From Export-Import Loan --Will Sail This Month | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/lake-gives-up-suicide-student.html | Lake Gives Up Suicide Student | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/harvard-to-offer-pediatric-findings-its-threeyear-study-of-students.html | HARVARD TO OFFER PEDIATRIC FINDINGS; Its Three-Year Study of Students' Children Called First of Kind So Detailed | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/utility-plans-bond-issue.html | Utility Plans Bond Issue | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hyman-rayfiel-89-a-retired-jurist-former-member-of-the-court-of.html | HYMAN RAYFIEL, 89, A RETIRED JURIST; Former Member of the Court of Special Sessions Dies-- Had Been Magistrate | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/wood-field-and-stream-some-reservoirs-too-low.html | WOOD, FIELD AND STREAM; Some Reservoirs Too Low | True | By Raymond R. Camp | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bonds-and-shares-on-london-market-rubber-shares-up-as-product.html | BONDS AND SHARES ON LONDON MARKET; Rubber Shares Up as Product Reaches 20-Year High-- Contractions Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mulloy-halts-schwartz-kovaleski-behrens-also-gain-semifinals-at.html | MULLOY HALTS SCHWARTZ; Kovaleski, Behrens Also Gain Semi-Finals at Tennis | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/barry-comedy-to-be-offered.html | Barry Comedy to Be Offered | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-seeks-more-time-wants-additional-hours-for-international.html | U.S. SEEKS MORE TIME; Wants Additional Hours for International Broadcasting | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/salvage-gear-put-on-stranded-ship-tug-prepares-to-pull-hurricane.html | SALVAGE GEAR PUT ON STRANDED SHIP; Tug Prepares to Pull Hurricane Off Sand Bar--Cutter Removes Passengers | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/admiral-craven-dies-in-hospital-retired-officer-whose-order.html | ADMIRAL CRAVEN DIES IN HOSPITAL; Retired Officer Whose Order Converted Collier to Langley, Our First Carrier, Was 76 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/housing-and-stores-conveyed-in-yonkers.html | HOUSING AND STORES CONVEYED IN YONKERS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rise-in-jobless-pay-broader-coverage-sought-by-truman-his-proposal.html | RISE IN JOBLESS PAY, BROADER COVERAGE SOUGHT BY TRUMAN; His Proposal Would Increase Average Benefits 20%--Asks 26 Weeks in All States GREATER PAYROLL TAXES Special Message to Congress Calls for Taking in 6,000,000 More Workers in Program | True | By Joseph A. Loftus Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/beavers-honored-by-borough-head-ccny-basketball-players-get-scrolls.html | BEAVERS HONORED BY BOROUGH HEAD; C.C.N.Y. Basketball Players Get Scrolls From Wagner-- Holman Made a Deputy | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/gracie-sq-coop-suite-sold.html | Gracie Sq. 'Co-op' Suite Sold | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/panamanian-ships-facing-a-boycott-transport-workers-federation.html | PANAMANIAN SHIPS FACING A BOYCOTT; Transport Workers Federation Plans Step to Force Better Conditions on the Craft | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/three-get-leads-in-metro-movies-janet-leigh-june-allyson-and-arlene.html | THREE GET LEADS IN METRO MOVIES; Janet Leigh, June Allyson and Arlene Dahl Named to Roles in Forthcoming Films | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/home-furnishings-show-gain-in-sales-dollar-volume-in-local-stores.html | HOME FURNISHINGS SHOW GAIN IN SALES; Dollar Volume in Local Stores in March Was 15.1% Above That of a Year Ago | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/uncovered-in-the-vatican-grottoes.html | UNCOVERED IN THE VATICAN GROTTOES | True | The New York Times (Rome Bureau) | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-device-for-video-introduced-by-brach.html | NEW DEVICE FOR VIDEO INTRODUCED BY BRACH | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/specialty-sales-off-9-here.html | Specialty Sales Off 9% Here | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/white-organdy-banded-with-pique.html | WHITE ORGANDY BANDED WITH PIQUE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/in-the-nation-sense-of-duty-also-makes-strange-bedfellows.html | In The Nation; Sense of Duty Also Makes Strange Bedfellows | True | By Arthur Krock | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dewey-signs-bill-to-bar-a-kathy-fiscus-tragedy.html | Dewey Signs Bill to Bar A Kathy Fiscus Tragedy | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/cruise-of-brooklyn-isles-discloses-loss-of-all-502-denizens-since.html | Cruise of Brooklyn Isles Discloses Loss of All 502 Denizens Since '40 | True | By Doris Greenberg | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-limits-export-of-depth-devices-licenses-required-to-ship-out.html | U.S. LIMITS EXPORT OF DEPTH DEVICES; Licenses Required to Ship Out Hydrophones, Fathometers Except to Canada | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/boy-scouts-honor-mrs-home.html | Boy Scouts Honor Mrs. Home | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/nyu-nine-routs-city-college-186-violets-take-conference-test-as.html | N.Y.U. NINE ROUTS CITY COLLEGE, 18-6; Violets Take Conference Test as Kuharetz, Casey Pitch --Marino Is Batting Star | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/havana-sees-bias-in-council-report-foreign-chief-says-caribbean.html | HAVANA SEES BIAS IN COUNCIL REPORT; Foreign Chief Says Caribbean Survey Accents Situation of '47 Long Since Ended | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bulletin-on-ailing-mps-british-press-association-gives-nightly.html | BULLETIN ON AILING M.P.'S; British Press Association Gives Nightly Reports on Them | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/fire-records.html | Fire Records | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-post-for-mel-smith.html | New Post for Mel Smith | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/vandenberg-in-hospital-again.html | Vandenberg in Hospital Again | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/investors-acquire-bronx-properties-sales-include-corner-building-on.html | INVESTORS ACQUIRE BRONX PROPERTIES; Sales Include Corner Building on Bronx Park East With 104 Apartments and Six Stores | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/exchanges-in-us-canada-will-shut-today-big-board-closing-saturdays.html | Exchanges in U.S. Canada Will Shut Today; 'Big Board' Closing Saturdays All Summer | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Posting Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rome-awaits-offer-of-allen-on-trieste.html | ROME AWAITS OFFER OF ALLEN ON TRIESTE | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/deportation-bar-sought-nixon-introduces-bill-to-block-ouster-of.html | DEPORTATION BAR SOUGHT; Nixon Introduces Bill to Block Ouster of Russian Teacher | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/home-of-the-brave-listed.html | 'Home of the Brave' Listed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/sports-of-the-times-its-later-than-he-thinks.html | Sports of the Times; It's Later Than He Thinks | True | By Arthur Daley | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/son-born-to-mrs-john-h-wright.html | Son Born to Mrs. John H. Wright | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rachel-rosenberger-engaged-to-minister.html | RACHEL ROSENBERGER ENGAGED TO MINISTER | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/ecuador-toll-placed-at-50.html | Ecuador Toll Placed at 50 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/30-patrons-look-on-as-store-is-held-up.html | 30 PATRONS LOOK ON AS STORE IS HELD UP | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-glass-company-formed.html | New Glass Company Formed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/a-giant-is-cut-down-trying-for-a-triple.html | A GIANT IS CUT DOWN TRYING FOR A TRIPLE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/takes-post-as-president-of-city-park-association.html | Takes Post As President Of City Park Association | True | The New York Times Studio, 1938 | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/copper-mining-resumes-anaconda-labor-tieup-ends-at-property-in.html | COPPER MINING RESUMES; Anaconda Labor Tie-Up Ends at Property in Chile | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/family-contests-composers-will-widow-son-grandson-niece-fight-to.html | FAMILY CONTESTS COMPOSER'S WILL; Widow, Son, Grandson, Niece Fight to Upset Disposal of H.T. Burleigh Estate | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hughes-heads-cronite-chemical.html | Hughes Heads Cronite Chemical | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/trigger-held-bar-to-hydrogen-bomb-chance-of-development-less-than.html | 'TRIGGER' HELD BAR TO HYDROGEN BOMB; Chance of Development Less Than One in 100, Dr. Millikan Says in Citing Problems | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bridges-jury-upkeep-13468.html | Bridges Jury Upkeep $13,468 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/italy-honors-archbishop-oboyle.html | Italy Honors Archbishop O'Boyle | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/seiberling-raises-truck-tires.html | Seiberling Raises Truck Tires | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bowling-ruling-delayed-counsel-for-congress-says-bias-charge-will.html | BOWLING RULING DELAYED; Counsel for Congress Says Bias Charge Will Be Reviewed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/irish-picket-ulster-premier-on-his-arrival-at-idlewild-the-prime.html | Irish Picket Ulster Premier On His Arrival at Idlewild; THE PRIME MINISTER OF NORTHERN IRELAND ARRIVES | True | The New York Times (by Ernest Sisto) | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/road-vacancies-to-stand-state-public-works-department-will-not.html | ROAD VACANCIES TO STAND; State Public Works Department Will Not Replace Crews | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bank-opens-tokyo-office-head-of-manufacturers-trust-says-aim-is-to.html | BANK OPENS TOKYO OFFICE; Head of Manufacturers Trust Says Aim Is to Aid Trade | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/news-of-ships-arrival-here-of-ship-from-pensacola-marks-start-of-a.html | News of Ships; Arrival Here of Ship From Pensacola Marks Start of a New Service | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/store-sales-show-no-change-in-week-total-for-nation-is-compared.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Compared With Same Week Last Year --Specialty Sales Off 9% | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/tenants-file-rent-suit-misrepresentation-charged-in-creating-new.html | TENANTS FILE RENT SUIT; Misrepresentation Charged in Creating New Housing Units | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/helen-hayes-to-speak.html | Helen Hayes to Speak | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/move-for-good-friday-holiday.html | Move for Good Friday Holiday | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/baksi-in-ring-tonight-kulpmont-heavyweight-choice-over-reynolds-at.html | BAKSI IN RING TONIGHT; Kulpmont Heavyweight Choice Over Reynolds at St. Nicks | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rayon-revolution-seen-in-new-device-kuljian-machine-cuts-process-to.html | RAYON REVOLUTION SEEN IN NEW DEVICE; Kuljian Machine Cuts Process to Minutes From 4-5 Days, Saves 10c a Pound on Yarn | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/oriental-designs-adorn-wallpaper-simplicity-is-prevalent-in-the.html | ORIENTAL DESIGNS ADORN WALLPAPER; Simplicity Is Prevalent in the Home Decorations Imported From Japan | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/costume-flowers-are-worn-with-a-difference-this-spring.html | COSTUME FLOWERS ARE WORN WITH A DIFFERENCE THIS SPRING | True | The New York Times Studio | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/devoe-eliminates-alloo-reaches-semifinals-in-bermuda-tennismacken.html | DEVOE ELIMINATES ALLOO; Reaches Semi-Finals in Bermuda Tennis--Macken Advances | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/todays-devotion-spreads-over-land-business-in-many-cities-will-halt.html | TODAY'S DEVOTION SPREADS OVER LAND; Business in Many Cities Will Halt for the Three Solemn Hours of Good Friday | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/un-milk-for-japans-children.html | U.N. Milk for Japan's Children | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/booklets-on-glycerine-issued.html | Booklets on Glycerine Issued | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/12c-wage-rise-demanded-electrical-union-also-asks-pensions-of.html | 12C WAGE RISE DEMANDED; Electrical Union Also Asks Pensions of Harvester | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hoboken-police-chief-reynolds-is-named-to-the-post-first-to-hold-it.html | HOBOKEN POLICE CHIEF; Reynolds Is Named to the Post, First to Hold It Since 1947 | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rangers-advance-to-stanley-cup-hockey-finals-by-defeating-the.html | Rangers Advance to Stanley Cup Hockey Finals by Defeating the Canadiens; RAYNER SHUTS OUT MONTREAL, 3 TO 0 Rangers Win Series, 4 Games to 1, With 3 Last-Period Scores Before 14,113 STANLEY SETS UP 2 GOALS Gordon and Egan Tally Within 56 Seconds--Fisher Beats McNeil Near Close | | By Joseph C. Nichols Special To the New York Times. | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/easter-rush-is-unabated.html | Easter Rush Is Unabated | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/un-area-center-proposed-by-city-board-acts-to-add-longrange.html | U.N. AREA CENTER PROPOSED BY CITY; Board Acts to Add Long-Range Development to Its Master Plan--U.S. Aid Seen | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/muir-heads-bank-group-elected-president-at-reserve-city-association.html | MUIR HEADS BANK GROUP; Elected President at Reserve City Association Convention | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/un-adopts-system-on-missing-persons.html | U.N. ADOPTS SYSTEM ON MISSING PERSONS | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/prof-fred-a-barnes-at-cornell-44-years.html | PROF. FRED A. BARNES, AT CORNELL 44 YEARS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/marcune-stops-pennino-in-4th.html | Marcune Stops Pennino in 4th | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/jean-srenco-affianced-her-troth-to-justin-f-henshell-made-known-by.html | JEAN SRENCO AFFIANCED; Her Troth to Justin F. Henshell Made Known by Father | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/paramount-to-bid-for-own-stock.html | Paramount to Bid for Own Stock | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/business-week-publisher-advanced-by-mcgrawhill.html | Business Week Publisher Advanced by McGraw-Hill | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/in-the-proverbial-pink-of-condition.html | IN THE PROVERBIAL PINK OF CONDITION | True | The New York Times | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/shakespearean-honors.html | Shakespearean Honors | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/ludwig-baumann-record-sales-at-new-high-for-year-but-net-income.html | LUDWIG BAUMANN RECORD; Sales at New High for Year but Net Income Drops Nearly 50% | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/indochina-parley-to-define-spheres-3-states-to-chart-individual.html | INDO-CHINA PARLEY TO DEFINE SPHERES; 3 States to Chart Individual Scope of Authority Hitherto Shared in Common | True | By Tillman Durdin Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/un-balkan-observer-wounded.html | U.N. Balkan Observer Wounded | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/cotton-is-traded-in-narrow-range-2-to-11-points-lower-at-the.html | COTTON IS TRADED IN NARROW RANGE; 2 to 11 Points Lower at the Opening, 1 to 10 at Close of Pre-Holiday Session | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/schools-held-key-to-amity-in-world-educators-to-draft-proposals-to.html | SCHOOLS HELD KEY TO AMITY IN WORLD; Educators to Draft Proposals to Unesco for Changes in Teaching Young Children | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/binaggio-case-tied-to-race-for-senate-slain-in-kansas-city.html | BINAGGIO CASE TIED TO RACE FOR SENATE; SLAIN IN KANSAS CITY | True | By Lewis Wood Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/committee-approves-symington-and-pace.html | COMMITTEE APPROVES SYMINGTON AND PACE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/osullivan-reports-1949-loss.html | O'Sullivan Reports 1949 Loss | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/board-for-rail-dispute-asked.html | Board for Rail Dispute Asked | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/atlantic-city-gets-barmaid-solution-90-now-employed-could-keep-jobs.html | ATLANTIC CITY GETS BARMAID SOLUTION; 90 Now Employed Could Keep Jobs, but Licenses Would Be Denied to Newcomers | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/will-see-mediator-pan-american-airways-and-workers-reach-agreement.html | WILL SEE MEDIATOR; Pan American Airways and Workers Reach Agreement | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/other-corporate-reports-raytheon-mfg-co.html | OTHER CORPORATE REPORTS; Raytheon Mfg. Co. | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/treasury-to-raise-new-deficit-funds-first-such-action-since-last.html | TREASURY TO RAISE NEW DEFICIT FUNDS; First Such Action Since Last September to Retire Bills Maturing on April 13 OTHERS SCHEDULED LATER Program Necessary to Cover Government Expenses After March 15 Collections Sag | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/110-reported-dead-in-wreck-in-brazil-bridge-falls-under-a-holiday.html | 110 REPORTED DEAD IN WRECK IN BRAZIL; Bridge Falls Under a Holiday Train 55 Miles From Rio-- Spanish Rail Crash Kills 18 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/447-deaths-listed-in-rangoon.html | 447 Deaths Listed in Rangoon | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/guild-certified-in-canada.html | Guild Certified in Canada | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/only-money-slows-lease-of-theatre-if-anta-had-the-100000.html | ONLY MONEY SLOWS LEASE OF THEATRE; If A.N.T.A. Had the $100,000 Washington's Strand Would Be in Legitimate Fold | True | By Sam Zolotow | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-votes-bill-to-expand-aid-to-housing-by-35-billions-housing.html | House Votes Bill to Expand Aid to Housing by 3.5 Billions; HOUSING AID BILL PASSED BY HOUSE | True | BY C.p. Trussell Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-dp-bill.html | THE D.P. BILL | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/wheat-prices-end-about-at-bottom-evening-up-for-holiday-today.html | WHEAT PRICES END ABOUT AT BOTTOM; Evening Up for Holiday Today Prospects of Rain in Kansas Blamed for 3/4c to 7/8c Dip | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/programs-on-the-air.html | PROGRAMS ON THE AIR | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rockefeller-pays-tribute-to-father-declares-that-as-a-young-man-he.html | ROCKEFELLER PAYS TRIBUTE TO FATHER; Declares That as a Young Man He Was as Glad to Shine Sire's Shoes as to Carry On Later HONORED BY STATE C. OF C. He Is Made One of Three Living Honorary Members on 50th Anniversary in Group | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/polish-paper-scores-industry-absentees.html | POLISH PAPER SCORES INDUSTRY ABSENTEES | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/miss-raynor-smith-to-be-wed-april-29-chooses-seven-attendants-for.html | MISS RAYNOR SMITH TO BE WED APRIL 29; Chooses Seven Attendants for Marriage to Donald Douglas Notman in Church Here | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/goddard-center.html | GODDARD CENTER | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mendez-scores-151-154-alston-also-triumphs-as-title-badminton-play.html | MENDEZ SCORES, 15-1, 15-4; Alston Also Triumphs as Title Badminton Play Starts | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/policeman-spots-his-stolen-car.html | Policeman Spots His Stolen Car | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/west-strikes-snag-on-trusts-in-ruhr-issue-of-future-ownership-sent.html | WEST STRIKES SNAG ON TRUSTS IN RUHR; Issue of Future Ownership Sent to Foreign Ministers as Commissioners Disagree | True | By Jack Raymond Special to The New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/pittsburgh-asks-bids-on-bond-issue-city-would-raise-5520000-funds.html | PITTSBURGH ASKS BIDS ON BOND ISSUE; City Would Raise $5,520,000 Funds for Various Purposes --Other Offerings Listed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/reply-by-chrysler-on-pension-awaited.html | REPLY BY CHRYSLER ON PENSION AWAITED | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/pittsburgh-business-up-shipments-and-production-rise-to-new-high.html | PITTSBURGH BUSINESS UP; Shipments and Production Rise to New High Level for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-up-holds-envoy-in-guatemala-case-categorically-rejects-charge.html | U.S UP HOLDS ENVOY IN GUATEMALA CASE; 'Categorically' Rejects Charge That Patterson Interfered in Her Internal Affairs | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/willie-the-actor-lost-but-the-police-find-9yearold-wanderer-and-his.html | 'WILLIE THE ACTOR' LOST; But the Police Find 9-Year-Old Wanderer and His Pal, 10 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bradford-norman.html | BRADFORD NORMAN | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/business-world-smith-masland-raise-prices.html | Business World; Smith, Masland Raise Prices | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mediator-proposed-in-human-rights-plan.html | MEDIATOR PROPOSED IN HUMAN RIGHTS PLAN | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/utility-note-issue-authorized.html | Utility Note Issue Authorized | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/philharmonic-is-ready-conductors-for-coming-season-named-by.html | PHILHARMONIC IS READY; Conductors for Coming Season Named by Directors | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/census-taker-arrested-tabulator-is-accused-of-taking-tax-refund.html | CENSUS TAKER ARRESTED; Tabulator Is Accused of Taking Tax Refund From Mail | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/coffee-concern-buys-in-brooklyn-albert-ehlers-gets-site-for.html | COFFEE CONCERN BUYS IN BROOKLYN; Albert Ehlers Gets Site for Building at Scott Avenue and Randolph Street | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/sales-of-packers-up-profits-down-libby-mcneill-libby-reports.html | SALES OF PACKERS UP, PROFITS DOWN; Libby, McNeill & Libby Reports Earnings 91 Cents a Share Compared With $1.05 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/impeachment-is-studied-house-told-judiciary-members-weigh-conduct.html | IMPEACHMENT IS STUDIED; House Told Judiciary Members Weigh Conduct of Judge | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/benefit-aides-and-an-engaged-girl.html | BENEFIT AIDES AND AN ENGAGED GIRL | True | Irwin Dribben | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/loans-to-business-decline-slightly-only-3000000-dip-reported-for.html | LOANS TO BUSINESS DECLINE SLIGHTLY; Only $3,000,000 Dip Reported for Member Institutions Here by Reserve Bank EARNING ASSETS HIGHER $111,000,000 Rise Cited in Week--Grants in Both Net, Gross Up $166,000,000 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/artificial-flowers-for-easter-raiment.html | ARTIFICIAL FLOWERS FOR EASTER RAIMENT | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/other-company-meetings-commercial-solvents.html | OTHER COMPANY MEETINGS; Commercial Solvents | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/deputy-commissioner-of-manhattan.html | 'DEPUTY COMMISSIONER OF MANHATTAN' | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-screen-two-new-films-on-local-scene-nancy-goes-to-rio-with-jane.html | THE SCREEN: TWO NEW FILMS ON LOCAL SCENE; Nancy Goes to Rio,' With Jane Powell in Leading Role, at the Loew's Slate | True | By Bosley Crowther | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/a-close-finish-in-the-feature-at-jamaica.html | A CLOSE FINISH IN THE FEATURE AT JAMAICA | True | The New York Times | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/leopold-chances-gaining-in-belgium-defection-in-liberals-ranks.html | LEOPOLD CHANCES GAINING IN BELGIUM; Defection in Liberals' Ranks Augured by Party Ballot-- Van Zeeland Optimistic | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/leaving-coast-guard.html | LEAVING COAST GUARD | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/canadian-flotilla-due-three-warships-arrive-today-for-sixday-visit.html | CANADIAN FLOTILLA DUE; Three Warships Arrive Today for Six-Day Visit Here | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-in-uproar-over-funds-bill-adjournment-for-easter-halts-action.html | HOUSE IN UPROAR OVER FUNDS BILL; Adjournment for Easter Halts Action on $29,000,000,000 Measure Until April 18 | True | By John D. Morris Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/pacific-relations-institute-denies-charge-by-mccarthy-it-is-a.html | Pacific Relations Institute Denies Charge By McCarthy It Is a Communist Front | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/work-and-study-trip-to-israel-offered.html | WORK AND STUDY TRIP TO ISRAEL OFFERED | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/orders-church-weddings-boston-archbishop-buns-all-rectory-home.html | ORDERS CHURCH WEDDINGS; Boston Archbishop Bans All Rectory, Home Ceremonies | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/agent-pleads-guilty-internal-revenue-man-faces-bribe-sentence-april.html | AGENT PLEADS GUILTY; Internal Revenue Man Faces Bribe Sentence April 20 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/pilgrims-at-rome-rites-30000-at-tenebrae-ceremony-in-st-peters.html | PILGRIMS AT ROME RITES; 30,000 at Tenebrae Ceremony in St. Peter's Basilica | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/miss-anne-dickason-honored.html | Miss Anne Dickason Honored | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/topics-of-current-interest-in-wall-street-circles-treasury-bonds.html | TOPICS OF CURRENT INTEREST IN WALL STREET CIRCLES; Treasury Bonds | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-chiefs-back-senates-dp-bill-but-they-assert-some-kinks-few-of.html | HOUSE CHIEFS BACK SENATES D.P. BILL; But They Assert Some 'Kinks,' Few of Major Importance, Still Require a Conference WALTER PRAISES MEASURE Provision to Admit Greeks Stirs Question of Preference-- Polish Requirement Studied | | By Clayton Knowles Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bus-falls-in-german-canal.html | Bus Falls in German Canal | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/doolittle-gives-award-presents-badge-to-boy-scout-for-safety.html | DOOLITTLE GIVES AWARD; Presents Badge to Boy Scout for Safety Inspection of Home | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bus-drivers-walk-out-forty-in-jersey-city-quit-after-contract-talks.html | BUS DRIVERS WALK OUT; Forty in Jersey City Quit After Contract Talks Stall | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/universal-oil-co-denied-tax-claim-circuit-court-upsets-decision.html | UNIVERSAL OIL CO. DENIED TAX CLAIM; Circuit Court Upsets Decision Granting Concern Exemption for Its Research Activity | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/bombay-now-a-dry-area-joins-other-regions-in-india-in-accepting.html | BOMBAY NOW A 'DRY' AREA; Joins Other Regions in India in Accepting Prohibition | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/topics-of-the-times-but-line-is-blocked.html | Topics of The Times; But Line Is Blocked | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/harrislessner.html | Harris--Lessner | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/seizes-radio-to-explain.html | Seizes Radio to Explain | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/jones-and-laughlin-loan-steel-corp-to-sell-40000000-bonds-to.html | JONES AND LAUGHLIN LOAN; Steel Corp. to Sell $40,000,000 Bonds to Insurance Companies | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/czech-clerics-case-linked-to-cold-war.html | CZECH CLERICS CASE LINKED TO 'COLD WAR' | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/importers-obtain-east-side-house-bellows-co-plan-expansion-of-52d.html | IMPORTERS OBTAIN EAST SIDE HOUSE; Bellows &. Co. Plan Expansion of 52d Street Quarters-- Devereux Home Sold | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/socialization-seen-on-wane-by-reed-ge-official-cites-world-trend-to.html | SOCIALIZATION SEEN ON WANE BY REED; G.E. Official Cites World Trend to Free Enterprise--Jewell Optimistic on Appliances | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/president-to-delay-on-natural-gas-bill.html | PRESIDENT TO DELAY ON NATURAL GAS BILL | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dulles-named-us-adviser-to-renew-bipartisan-policy-appointment-to.html | Dulles Named U.S. Adviser To Renew Bipartisan Policy; Appointment to State Department by Truman Stirs Republican Dispute--He Will Be a Consultant, Not Envoy at Large DULLES IS NAMED IN BIPARTISAN AIM Ives Congratulates Truman Dulles Accepts New Post DISCUSSING HIS NEW FOREIGN POLICY POST | | By James Reston Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-unit-to-study-hawaii-reds.html | House Unit to Study Hawaii Reds | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/freight-car-deliveries-drop.html | Freight Car Deliveries Drop | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/books-published-today.html | Books Published Today | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dodgers-and-red-sox-strong-flag-choices.html | DODGERS AND RED SOX STRONG FLAG CHOICES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mrs-florence-downs-to-marry.html | Mrs. Florence Downs to Marry | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/berlin-bid-to-join-bonn-gains-favor-france-said-to-have-dropped.html | BERLIN BID TO JOIN BONN GAINS FAVOR; France Said to Have Dropped Opposition to Its Entry in Republic as 12th State | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/minorities-stand-of-nehru-opposed-moderate-policy-is-assailed-in-in.html | MINORITIES STAND OF NEHRU OPPOSED; Moderate Policy Is Assailed in India as Talk With Liaquat Ali Is Extended a Day | True | By Robert Trumbull Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/suggestions-win-46691-soconyvacuum-co-announces-awards-to-1701.html | SUGGESTIONS WIN $46,691; Socony-Vacuum Co. Announces Awards to 1,701 Employes | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/wine-distributors-report-gain.html | Wine Distributors Report Gain | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/toronto-topples-red-wings-2-to-0-leafs-annex-32-lead-in-cup.html | TORONTO TOPPLES RED WINGS, 2 TO 0; Leafs Annex 3-2 Lead in Cup Semi-Finals on Goals by Kennedy and Bentley | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/impellitteri-aide-backed-by-dewey-bill-signed-to-let-council-head.html | IMPELLITTERI AIDE BACKED BY DEWEY; Bill Signed to Let Council Head Name Deputy at Board of Estimate Meetings | True | By Leo Egan Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/lattimore-denies-he-was-ever-a-red-tydings-clears-him-they-came.html | LATTIMORE DENIES HE WAS EVER A RED; TYDINGS CLEARS HIM; THEY CAME FACE TO FACE IN WASHINGTON YESTERDAY | True | By William S. White Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/tufts-wins-in-tenth-52-three-princeton-errors-lead-to-extrainning.html | TUFTS WINS IN TENTH, 5-2; Three Princeton Errors Lead to Extra-Inning Defeat | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/more-germans-freed-russians-send-hundreds-of-convicted-war.html | MORE GERMANS FREED; Russians Send Hundreds of Convicted War Criminals Back | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/brooklyn-college-loses-wagner-capitalizes-on-8-errors-for-113.html | BROOKLYN COLLEGE LOSES; Wagner Capitalizes on 8 Errors for 11-3 Baseball Victory | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-proceedings-in-the-un-economic-social-council.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/joan-white-fiancee-of-george-f-helm-jr.html | JOAN WHITE FIANCEE OF GEORGE F. HELM JR. | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/economic-and-social-turmoil-said-to-imperil-middle-east.html | Economic and Social Turmoil Said to Imperil Middle East; Inequalities and Political Unrest Employed by Soviet--Military Action Doubted | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/tenstory-fall-kills-hotel-maid.html | Ten-Story Fall Kills Hotel Maid | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dodgers-vanquish-fort-worth-1411-each-team-collects-14-blows-in.html | DODGERS VANQUISH FORT WORTH, 14-11; Each Team Collects 14 Blows in Night Game--Ramsdell, Erskine Ineffective | True | By Roscoe McGowen Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/achieves-perfect-record-for-red-cross.html | ACHIEVES PERFECT RECORD FOR RED CROSS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-deposit-records-philadelphias-4-savings-banks-report-first.html | NEW DEPOSIT RECORDS; Philadelphia's 4 Savings Banks Report First Quarter Rise | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/at-memorial-meeting-for-leon-blum.html | AT MEMORIAL MEETING FOR LEON BLUM | True | The New York Times | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-ny-quartermaster-brig-gen-peckham-to-succeed-gen-grice-here.html | NEW N.Y. QUARTERMASTER; Brig. Gen. Peckham to Succeed Gen. Grice Here April 13 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/elected-new-president-of-the-holland-society.html | Elected New President Of the Holland Society | True | Matar Studio | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/coast-survey-chief-ends-career-today.html | COAST SURVEY CHIEF ENDS CAREER TODAY | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/easter-party-for-deaf-children.html | Easter Party for Deaf Children | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-york-banker-buys-cattle-farm-in-virginia.html | New York Banker Buys Cattle Farm in Virginia | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/yugoslavia-joins-unesco.html | Yugoslavia Joins Unesco | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/blum-is-eulogized-as-communism-foe-3000-at-memorial-rite-hear.html | BLUM IS EULOGIZED AS COMMUNISM FOE; 3,000 at Memorial Rite Hear Praise of Nation and Labor for French Statesman | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/consumer-finance-unit-to-meet.html | Consumer Finance Unit to Meet | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/city-loses-appeal-on-pension-issue-state-high-court-holds-war-pay.html | CITY LOSES APPEAL ON PENSION ISSUE; State High Court Holds War Pay Rises to Library Aides Count for Retirement Fund | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/house-hails-pan-american-day.html | House Hails Pan American Day | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/britain-is-warned-on-loss-of-malaya-opposition-demands-priority-in.html | BRITAIN IS WARNED ON LOSS OF MALAYA; Opposition Demands Priority in 'War' on Guerrillas-- Reinforcements Pledged | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/italy-bonn-in-trade-pact.html | Italy, Bonn in Trade Pact | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/playwrightdirector.html | PLAYWRIGHT-DIRECTOR | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/spanish-train-goes-off-rails.html | Spanish Train Goes Off Rails | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-dustpan-on-wheels-one-hand-all-that-is-needed-for-rotarybrush.html | NEW DUST PAN ON WHEELS; One Hand All That Is Needed for Rotary-Brush Device | True | By Science Service. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/named-merchandiser-of-motorola-television.html | Named Merchandiser of Motorola Television | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-sinosoviet-tie-seen-peiping-radio-hints-that-more-pacts-will-be.html | NEW SINO-SOVIET TIE SEEN; Peiping Radio Hints That More Pacts Will Be Signed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/venizelos-pledges-policy-continuation.html | VENIZELOS PLEDGES POLICY CONTINUATION | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/lattimore-heard-by-a-tense-crowd-big-gathering-in-caucus-room-is.html | LATTIMORE HEARD BY A TENSE CROWD; Big Gathering in Caucus Room Is Calm--Some Senators Are Standees at Hearing | | By Harold B. Hinton Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/radio-and-television-wnbt-will-offer-video-programs-from-central.html | Radio and Television; WNBT Will Offer Video Programs From Central Park, Beginning on May 1 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/city-budget-hearings.html | CITY BUDGET HEARINGS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/appointed-vice-president-of-mccannerickson-inc.html | Appointed Vice President Of McCann-Erickson, Inc. | True | MacBall Studios | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/exploration-outlay-high-venezuelan-petroleum-co-spent-1513805-in.html | EXPLORATION OUTLAY HIGH; Venezuelan Petroleum Co. Spent $1,513,805 in Panama | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/three-earth-tremors-in-leghorn.html | Three Earth Tremors in Leghorn | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/booksauthors.html | Books--Authors | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mariano-cordovani-adviser-of-the-pope.html | MARIANO CORDOVANI, ADVISER OF THE POPE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dartmouth-crew-victor-beats-tampa-varsity-by-three-feet-over-mile.html | DARTMOUTH CREW VICTOR; Beats Tampa Varsity by Three Feet Over Mile Course | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/elizabeth-to-issue-bond-notes.html | Elizabeth to Issue Bond Notes | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/giants-triumph-over-indians-51-with-jones-going-route-on-mound.html | Giants Triumph Over Indians, 5-1, With Jones Going Route on Mound | | By James P. Dawson Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/cellucotton-is-fined-50000-in-trust-suit.html | CELLUCOTTON IS FINED $50,000 IN TRUST SUIT | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/big-drive-planned-to-sell-more-tea-high-coffee-prices-and-rising.html | BIG DRIVE PLANNED TO SELL MORE TEA; High Coffee Prices and Rising Popularity of Leaf Product Prompt New Promotion | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/money-in-circulation-is-up-164000000-member-bank-balances-gain.html | Money in Circulation Is Up $164,000,000; Member Bank Balances Gain $189,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/american-gas-net-up-share-earnings-drop.html | AMERICAN GAS NET UP, SHARE EARNINGS DROP | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/salas-stops-carter-in-first.html | Salas Stops Carter in First | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/holland-tube-to-close-north-tunnel-to-shut-down-on-week-nights-for.html | HOLLAND TUBE TO CLOSE; North Tunnel to Shut Down on Week Nights for Repairing | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/text-of-trumans-message-calling-for-expanded-jobless-pay-program.html | Text of Truman's Message Calling for Expanded Jobless Pay Program; 7,000,000 Benefited in 1949 | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/state-cio-to-draft-political-platform.html | STATE C.I.O. TO DRAFT POLITICAL PLATFORM | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/funds-to-detect-cancer.html | Funds to Detect Cancer | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/eatontown-annexes-apache-handicap-by-neck-at-jamaica-outsider.html | Eatontown Annexes Apache Handicap by Neck at Jamaica; OUTSIDER TRIUMPHS OVER OUR JOHN WM. Eatontown, Returning $20.80, Rallies From Last Place in Jamaica 6-Furlong Dash ROYAL BLOOD POOR THIRD Atkinson Rides 2 Winners for Total of 6, Tying Lasswell for Lead at Race Meet | True | By James Roach | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/issue-is-oversubscribed.html | Issue Is Oversubscribed | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/no-plans-to-see-president.html | No Plans to See President | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/widow-of-brewer-found-incompetent.html | WIDOW OF BREWER FOUND INCOMPETENT | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/freda-kirchwey-to-be-honored.html | Freda Kirchwey to Be Honored | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/irish-to-mark-1916-rebellion.html | Irish to Mark 1916 Rebellion | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/arms-inquiry-a-milestone-present-defense-debate-stresses-importance.html | Arms Inquiry a Milestone; Present Defense Debate Stresses Importance of Study by House Committee Last Autumn | True | By Hanson W. Baldwin | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/britons-not-to-be-admitted-to-us-unless-vaccinated-for-smallpox.html | Britons Not to Be Admitted to U.S. Unless Vaccinated for Smallpox; SMALLPOX ABROAD BRINGS ACTION HERE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/weeks-water-rise-213-billion-gallons-gain-is-more-than-half-total.html | WEEK'S WATER RISE 21.3 BILLION GALLONS; Gain Is More Than Half Total Saved by Public in Months Since Drive Began Oct.14 DRY DAY RECORD IMPROVES 24-Hour Increase of 6 Billion Gallons Sends Reservoirs to 72.6% of Capacity The Water Situation | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mrs-knauff-swears-she-never-was-a-red.html | MRS. KNAUFF SWEARS SHE NEVER WAS A RED | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/marjorie-white-to-wed-graduate-of-skidmore-engaged-to-frank-j.html | MARJORIE WHITE TO WED; Graduate of Skidmore Engaged to Frank J. Williams Jr. | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dodger-b-squad-on-top-74.html | Dodger B Squad on Top, 7--4 | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hofstra-tops-manhattan-wins-league-baseball-opener-by-85-with-5run.html | HOFSTRA TOPS MANHATTAN; Wins League Baseball Opener by 8-5 With 5-Run Eighth | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/aged-hold-easter-hat-contest.html | Aged Hold Easter Hat Contest | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/report-on-skiing-conditions.html | Report on Skiing Conditions | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dewey-unwilling-to-seek-a-3d-term-also-rules-out-his-candidacy-for.html | DEWEY UNWILLING TO SEEK A 3D TERM; Also Rules Out His Candidacy for the Senate as "Completely Unthinkable" | True | By Warren Moscow | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/fabrics-viewed-for-upholstery-handloomed-machinewoven-products-in.html | FABRICS VIEWED FOR UPHOLSTERY; Hand-Loomed, Machine-Woven Products in Tweedy Textures at Artcraft Showroom | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/cleanup-drive.html | CLEAN-UP DRIVE | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/pirates-hit-pettit-hard-and-win-107-pittsburgh-scores-6-in-first-on.html | PIRATES HIT PETTIT HARD AND WIN, 10-7; Pittsburgh Scores 6 in First on $100,000 New Orleans Hurler--Braves Victors | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/british-commons-in-easter-recess-labor-chiefs-warn-followers.html | BRITISH COMMONS IN EASTER RECESS; Labor Chiefs Warn Followers Against Possible Snap Vote After Resumption April 18 | True | By Raymond Daniell Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/connecticut-senate-seeks-charter-test.html | CONNECTICUT SENATE SEEKS CHARTER TEST | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/112000000-is-set-as-insurance-tax-senate-finance-group-agrees.html | $112,000,000 IS SET AS INSURANCE TAX; Senate Finance Group Agrees on 2-Year Income Impost on Life Companies | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/christoffel-freed-on-bail.html | Christoffel Freed on Bail | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rca-hurdles-a-bar-cable-carries-color.html | R.C.A. HURDLES A BAR; CABLE CARRIES COLOR | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/taxpayer-sold-in-river-edge.html | Taxpayer Sold in River Edge | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/copper-output-down-6-decline-noted-in-february-by-bureau-of-mines.html | COPPER OUTPUT DOWN; 6% Decline Noted in February by Bureau of Mines | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/books-of-the-times-three-principals-not-of-a-kind.html | Books of the Times; Three Principals Not of a Kind | True | By Orville Prescott | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/4700-dismissals-postponed-by-va-gray-also-suspends-plans-to-close.html | 4,700 DISMISSALS POSTPONED BY V.A.; Gray Also Suspends Plans to Close Medical Clinics, Asks Budget Bureau for Funds | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/rivals-argue-ban-on-teachers-union-talk-for-6-hours-35-minutes.html | RIVALS ARGUE BAN ON TEACHERS UNION; Talk for 6 Hours 35 Minutes Disputing Red Domination at Record Board Session VOTE ON ISSUE POSTPONED Three Tired Members Remain to Hear Last of 24 Speakers For, 60 Against Move | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/movie-makers-in-deal-british-and-american-leaders-exchange-frozen.html | MOVIE MAKERS IN DEAL; British and American Leaders Exchange Frozen Assets | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/elevated-by-us-trust-company.html | ELEVATED BY U.S. TRUST COMPANY | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/3d-carrier-officer-dies-helicopter-pilot-victim-of-deck-crash-on.html | 3D CARRIER OFFICER DIES; Helicopter Pilot Victim of Deck Crash on the Wright | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/arthur-r-brown-photographer-73-owner-of-one-of-largest-print-and.html | ARTHUR R. BROWN, PHOTOGRAPHER, 73; Owner of One of Largest Print and Negative Files Is Dead-- In the Field Since 1904 | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/cornell-faculty-member-joins-medical-mission.html | Cornell Faculty Member Joins Medical Mission | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/riegel-leads-by-one-stroke-with-69-in-first-round-of-augusta.html | Riegel Leads by One Stroke With 69 in First Round of Augusta Masters Golf; LONG PUTTS SEND TULSA PRO TO FORE Riegel, at 69, a Stroke Ahead of Demaret, Ferrier, Little, Horton Smith and Spears SNEAD AND PENNA GET 71S Palmer Needs 72, While Hogan Ties With Coe and Fazio at 73-- Middlecoff Takes 75 | True | By Lincoln A. Werden Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/new-vice-presidents-of-stock-exchange.html | NEW VICE PRESIDENTS OF STOCK EXCHANGE | True | Conway Studios | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/finns-pledge-soviet-aid-premier-says-land-would-fight-aggression-if.html | FINNS PLEDGE SOVIET AID; Premier Says Land Would Fight Aggression 'if Necessary' | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/6story-top-sought-around-all-parks-esthetic-groups-in-city-join-to.html | 6-STORY TOP SOUGHT AROUND ALL PARKS; Esthetic Groups in City Join to Limit Building in Areas Like Washington Square TO PROTECT 15-ACRE SITES Zoning Change Amendments Are Backed to Stop Inroads by Tall Structures | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/st-john-opens-new-offices.html | St. John Opens New Offices | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/quirinos-son-joins-fight-philippine-president-sends-relative-into.html | QUIRINO'S SON JOINS FIGHT; Philippine President Sends Relative Into Combat Against Huks | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/starts-pipe-production-consolidated-western-steel-mill-in-texas.html | STARTS PIPE PRODUCTION; Consolidated Western Steel Mill in Texas Making 30-Inch Pipe | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/named-to-eca-advisory-group.html | Named to E.C.A. Advisory Group | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dean-at-drake-resigns.html | Dean at Drake Resigns | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/advertising-news-and-notes-ny-lineage-gain-974.html | Advertising News and Notes; N.Y. Lineage Gain 9.74% | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/fashions-shown-for-junior-miss-separates-evening-frocks-and.html | FASHIONS SHOWN FOR JUNIOR MISS; Separates, Evening Frocks and Beachwear Are Included in Lord & Taylor Collection | True | By Dorothy O'Neill | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/city-opera-troupe-offers-turandot-gives-its-first-performance-of.html | CITY OPERA TROUPE OFFERS 'TURANDOT'; Gives Its First Performance of Puccini's Last Work--Bow by Martinis in Title Role | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/stock-prices-soar-to-highs-since-46-composite-index-climbs-157.html | STOCK PRICES SOAR TO HIGHS SINCE '46; Composite Index Climbs 1.57 Points, With Pace Set by the Steels and Motors CHRYSLER NEWS A FACTOR Business Forecasts Also Help Widespread Gains in Broad and Active Trading | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/toward-indopakistani-peace.html | TOWARD INDO-PAKISTANI PEACE | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/money.html | MONEY | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/carloadings-rise-04-during-week-720353-total-is-07-drop-from-last.html | CARLOADINGS RISE 0.4% DURING WEEK; 720,353 Total Is 0.7% Drop From Last Year, 9% Over Same Week 2 Years Ago | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/un-kashmir-meeting-set-sir-owen-dixon-of-australia-named-for.html | U.N. KASHMIR MEETING SET; Sir Owen Dixon of Australia Named for Mediator's Role | | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-dinosaur-dams.html | THE DINOSAUR DAMS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/irving-trust-company-names-vice-president.html | Irving Trust Company Names Vice President | True | Karl von Romerhelm | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/hawaii-is-speeding-constitution-parley.html | HAWAII IS SPEEDING CONSTITUTION PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/6-children-die-in-ontario-fire.html | 6 Children Die in Ontario Fire | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/yanks-better-faster-than-in-49-says-stengel-in-florida-farwell.html | Yanks Better, Faster Than in '49, Says Stengel in Florida Farwell; DiMaggio's Fine Showing Most Pleasing of All to New York Skipper--Pitchers All Right, but Week Behind in Condition | | By John Drebinger Special To The New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dr-e-brennecke-81-pastor-for-59-years.html | DR. E. BRENNECKE, 81, PASTOR FOR 59 YEARS | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/french-reds-call-for-arms-boycott-party-manifesto-bids-workers.html | FRENCH REDS CALL FOR ARMS BOYCOTT; Party Manifesto Bids Workers Refuse to Make or Transport Weapons for Atomic War | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mr-dulles-appointment.html | MR. DULLES APPOINTMENT | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/trio-of-art-shows-marked-by-variety-greenwich-village-exhibitions.html | TRIO OF ART SHOWS MARKED BY VARIETY; Greenwich Village Exhibitions Offer Diversified Styles-- Cady's Paintings Seen | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/110-aged-get-alms-from-king-george-maundy-money-is-distributed-in.html | 110 AGED GET ALMS FROM KING GEORGE; Maundy Money Is Distributed in Traditional Easter Rite at Westminster Abbey | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/du-pont-forms-new-divisions.html | Du Pont Forms New Divisions | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/events-today.html | Events Today | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/two-compositions-win-awards.html | Two Compositions Win Awards | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-envoy-invited-to-yemen.html | U.S. Envoy Invited to Yemen | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/gold-goes-begging-philippines-bars-canadian-deal-at-price-below.html | GOLD GOES 'BEGGING; Philippines Bars Canadian Deal at Price Below Black Market | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/foe-of-bias-awaits-high-court-ruling-negro-hopes-to-win-his-long.html | FOE OF BIAS AWAITS HIGH COURT RULING; Negro Hopes to Win His Long Fight to Gain Entrance to Texas Law School | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/mary-louise-cordes-engaged.html | Mary Louise Cordes Engaged | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/lit-brothers-set-sales-record-for-year-at-63395827-but-net-profit.html | Lit Brothers Set Sales Record for Year At $63,395,827, but Net Profit Declined | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/judge-goldstein-guest-honored-at-temple-emanuel-party-on-his-64th.html | JUDGE GOLDSTEIN GUEST; Honored at Temple Emanu-El Party on His 64th Birthday | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/four-puccini-operas-on-city-center-list.html | FOUR PUCCINI OPERAS ON CITY CENTER LIST | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/dewey-hails-selection-calls-presidents-appointment-of-dulles-good.html | DEWEY HAILS SELECTION; Calls President's Appointment of Dulles 'Good for the Country' | True | Special to THE NEW YORK TIMES. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/40-trucks-clean-streets-river-and-lake-water-used-by-flushing.html | 40 TRUCKS CLEAN STREETS; River, and Lake Water Used by Flushing Machines | True | | | C1B 241683 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/the-census-takers-went-to-ruffee-bar-island-but-no-one-was-home.html | THE CENSUS TAKERS WENT TO RUFFEE BAR ISLAND, BUT NO ONE WAS HOME | True | The New York Times (by Meyer Liebowitz) | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/us-refuses-demand-by-prague-for-extradition-of-fliers-who-fled-us.html | U.S. Refuses Demand by Prague For Extradition of Fliers Who Fled; U.S. REJECTS MOVE TO RETURN CZECHS | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/brooklyn-parents-face-sad-easter-3yearold-son-cancer-victim-they.html | BROOKLYN PARENTS FACE SAD EASTER; 3-Year-Old Son Cancer Victim, They Contribute to Fund to Save 'Little Angels' | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/studio-7-leases-playhouse.html | Studio 7 Leases Playhouse | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 241683 | |
| 1950-04-07 | 1950-04-07 | https://www.nytimes.com/1950/04/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241683 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tito-sees-no-peril-of-immediate-war-predicts-cold-war-will-end-in.html | TITO SEES NO PERIL OF IMMEDIATE WAR; Predicts 'Cold War' Will End in Year or Two--Would Deal With Plastiras in Greece Travels "Own Road" | True | Dispatch of The Times, London. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/ching-to-speak-at-dinner.html | Ching to Speak at Dinner | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/germans-endorse-berlin-vote-plan-think-move-would-embarrass-soviet.html | GERMANS ENDORSE BERLIN VOTE PLAN; Think Move Would Embarrass Soviet Anew--Improvement in Western Areas Noted Say Communists Lost Ground Berlin Situation Improves | True | By Drew Middleton Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/to-study-dp-situation-carusi-and-agency-aide-fly-to-frankfort-for.html | TO STUDY D.P. SITUATION; Carusi and Agency Aide Fly to Frankfort for Survey | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/italians-are-relieved-italians-oppose-annexation.html | Italians Are Relieved; Italians Oppose Annexation | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rangers-favor-montreal-home-for-stanley-cup-hockey-finals-blue.html | Rangers Favor Montreal 'Home' For Stanley Cup Hockey Finals; Blue Shirts, in Good Trim and Confident, Hope Forum Will Be available for Their Use Against Toronto-Detroit Winner Boucher Exudes Optimism | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mill-closing-protested-cheap-labor-in-georgia-blamed-by-nj-hosiery.html | MILL CLOSING PROTESTED; Cheap Labor in Georgia Blamed by N.J. Hosiery Workers | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/state-urged-to-pay-more-increases-for-1200-and-some-cuts-are.html | STATE URGED TO PAY MORE; Increases for 1,200, and Some Cuts, Are Proposed at Albany | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/general-eaker-fears-soviet-atom-assault.html | GENERAL EAKER FEARS SOVIET ATOM ASSAULT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/richard-k-conboy.html | RICHARD K. CONBOY | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/1000-nationalists-flee-french-in-indochina-report-the-escape-of.html | 1,000 NATIONALISTS FLEE; French in Indo-China Report the Escape of Chinese Fugitives | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/city-hails-canadian-flotilla-on-first-formal-visit-here-canadian.html | City Hails Canadian Flotilla On First Formal Visit Here; CANADIAN AIRCRAFT CARRIER ARRIVING HERE ON VISIT 3 CANADIAN SHIPS MAKE FORMAL CALL 21-Gun Salutes Exchanged TV Sets Put on Ships | True | The New York Times (by Harry Spotts) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rev-owen-v-davis.html | REV. OWEN V. DAVIS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/manhattan-alumni-dinner.html | Manhattan Alumni Dinner | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mintosh-kellogg.html | MINTOSH KELLOGG | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/le-roy-h-moon.html | LE ROY H. MOON | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/brother-convicted-in-mercy-killing-pennsylvania-jury-rules-out.html | BROTHER CONVICTED IN 'MERCY' KILLING; Pennsylvania Jury Rules Out Insanity Plea in Cancer Case -- Manslaughter Is Verdict State Contention Upheld Crime Is Called "Planned" New Meeting on Sander Due IT'S CHERRY BLOSSOM TIME IN NATION'S CAPITAL | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/europe-sees-gain-in-paper-industry-eca-says-assistance-funds-used.html | EUROPE SEES GAIN IN PAPER INDUSTRY; E.C.A. Says Assistance Funds Used to Improve Pulp Plants Have Reduced Purchases | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dow-chemical-loses-suit-court-says-company-infringed-patent-on-dies.html | DOW CHEMICAL LOSES SUIT; Court Says Company Infringed Patent on Dies | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-chrysler-offer-to-union-reported.html | NEW CHRYSLER OFFER TO UNION REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/music-events-today.html | Music Events Today | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/booksauthors.html | Books--Authors | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/bridges-mcarran-ask-us-to-review-waste-in-germany-charge.html | BRIDGES, M'CARRAN ASK U.S. TO REVIEW 'WASTE' IN GERMANY; Charge Dismantling and Other Present Economic Policies Cost Taxpayer Too Heavily BRITISH ACCUSED OF CURBS New Hampshire Senator Says London Fears Competition in Industry and on Sea Bridges Criticizes British BRIDGES, M'CARRAN ASK GERMAN STUDY Charges British Aid Communists | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/text-of-us-note-to-korea-budget-limits-ignored-election-move-noted.html | Text of U.S. Note to Korea; Budget Limits Ignored Election Move Noted | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mcarthy-in-gator-bowl-veteran-publicity-man-named-director-for.html | M'CARTHY IN GATOR BOWL; Veteran Publicity Man Named Director for Football Event | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/david-hirshfield-exmagistrate-84-accounts-chief-under-hylan-noted.html | DAVID HIRSHFIELD, EX-MAGISTRATE, 84; Accounts Chief Under Hylan, Noted for Investigations, Dies --Was on Bench 1925-35 Had Feud With Controller Born in Hungary | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/ford-physics-building-burns.html | Ford Physics Building Burns | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/jamaica-racing-chart-copyright-1950-by-triangle-publications-inc.html | JAMAICA RACING CHART; Copyright 1950, by Triangle Publications, Inc. (Daily Racing Form) | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/1700-ford-workers-walk-out-in-jersey.html | 1,700 FORD WORKERS WALK OUT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/martha-atwood-retired-soprano-founder-of-music-school-made-bow-as.html | MARTHA ATWOOD, RETIRED SOPRANO; Founder of Music School Made Bow as Liu in 'Turandot' at 'Met' in 1926--Dies at 63 Made Operatic Debut in Italy | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/argentine-departs-for-home.html | Argentine Departs for Home | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/lumber-index-up-95-shipments-rise-254-orders-advance-104-in-week.html | LUMBER INDEX UP 9.5%; Shipments Rise 25.4%, Orders Advance 10.4% in Week Business Index Eases | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/oscar-mayer-net-halved-267-a-share-compared-with-576-in-1948sales.html | OSCAR MAYER NET HALVED; $2.67 a Share Compared With $5.76 in 1948--Sales Decline | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-rosenquest-victor-beats-miss-hopkins-to-reach-bermuda-tennis.html | MISS ROSENQUEST VICTOR; Beats Miss Hopkins to Reach Bermuda Tennis Final | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/honor-to-neil-mneil-award-of-catholic-press-goes-to-an-executive-of.html | HONOR TO NEIL M'NEIL; Award of Catholic Press Goes to an Executive of The Times | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/big-land-holdings-in-egypt-assailed-ministry-of-national-economy.html | BIG LAND HOLDINGS IN EGYPT ASSAILED; Ministry of National Economy Plan Says Possession of More Than 50 Acres Is Asocial Condemns Land Distribution No Opposition to Views | True | By Albion Ross Special To The New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-ada-brockett.html | MRS. ADA BROCKETT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/liverpool-victor-over-burnley-20-gains-english-soccer-lead-as.html | LIVERPOOL VICTOR OVER BURNLEY, 2-0; Gains English Soccer Lead as Manchester United Eleven Bows to Birmingham | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-loretta-f-ireland.html | MISS LORETTA F. IRELAND | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-hector-j-mneile.html | MRS. HECTOR J. M'NEILE | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/indonesia-delivers-ultimatum-to-rebel.html | INDONESIA DELIVERS ULTIMATUM TO REBEL | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/eunice-sternberger-wed-bride-of-a-robert-wimpfheimer-in-ceremony-at.html | EUNICE STERNBERGER WED; Bride of A. Robert Wimpfheimer in Ceremony at Her Home | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dr-henry-hall-covell.html | DR. HENRY HALL COVELL | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hermann-j-bub.html | HERMANN J. BUB | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/auto-dealer-denies-guilt-brooklyn-man-freed-in-bail-on-bank-loan.html | AUTO DEALER DENIES GUILT; Brooklyn Man Freed in Bail on Bank Loan Charges | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/eric-h-ewertz-76-submarine-expert-construction-aide-in-building-of.html | ERIC H. EWERTZ, 76, SUBMARINE EXPERT; Construction Aide in Building of Holland; First Undersea Craft of U.S. Navy, Dies Started as a Shipfitter | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/waitresses-join-fight-on-barmaids-five-on-picket-line-hold-it-wrong.html | WAITRESSES JOIN FIGHT ON BARMAIDS; Five on Picket Line Hold It 'Wrong' for Women to Take Men's Job-- Scuffle at Cafe | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/50000-estate-left-by-subway-porter-man-of-unsuspected-wealth-wills.html | $50,000 ESTATE LEFT BY SUBWAY PORTER; Man of Unsuspected Wealth Wills Building to Ex-G.I.-- Sister Gets Residue | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/primary-averages-off-fractionally-weeks-index-drops-01-with-meat.html | PRIMARY AVERAGES OFF FRACTIONALLY; Week's Index Drops 0.1% With Meat Declining but Grains, Building Materials Rising | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/paul-m-hahn-elected-president-of-american-tobacco-company.html | Paul M. Hahn Elected President of American Tobacco Company | True | Fablan Bachrach | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/thomas-lloyd-ward.html | THOMAS LLOYD WARD | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/christians-of-city-mark-good-friday-overflow-audiences-at-some.html | CHRISTIANS OF CITY MARK GOOD FRIDAY; Overflow Audiences at Some Churches Join Meditations on Christ's Last Words 15,000 at St. Patrick's Role of Cross Is Cited | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/acheson-fully-irish-brooke-is-informed.html | ACHESON FULLY IRISH, BROOKE IS INFORMED | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/spring-flowers-and-plants-adapted-to-corsages-and-arrangements-for.html | Spring Flowers and Plants Adapted to Corsages and Arrangements for Easter | True | The New York Times Studio | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cio-council-ousted-charter-of-washington-state-unit-is-revoked.html | C.I.O. COUNCIL OUSTED; Charter of Washington State Unit Is Revoked | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/furniture-trade-sees-orders-rise-manufacturers-and-retailers-agree.html | FURNITURE TRADE SEES ORDERS RISE; Manufacturers and Retailers Agree Trend May Confirm Optimistic Predictions | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-envoy-defers-move-on-trieste-ambassador-to-belgrade-drops-trip.html | U.S. ENVOY DEFERS MOVE ON TRIESTE; Ambassador to Belgrade Drops Trip to Rome to Explore an Agreement on Territory | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hatmaking-trade-lowest-in-10-years-connecticut-plants-are-near.html | HAT-MAKING TRADE LOWEST IN 10 YEARS; Connecticut Plants Are Near Standstill--Competition of European Products Cited TRADE ASKS HIGHER TARIFF Danbury Local to Seek Action Prohibiting Union Work on 'Iron Curtain' Hat Bodies Higher Tariffs Sought | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/music-programs-that-will-be-offered-at-easter-services-in-churches.html | Music Programs That Will Be Offered at Easter Services in Churches of City Tomorrow; BAPTIST COLLEGIATE Reformed Church in America CONGREGATIONAL DISCIPLES OF CHRIST LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN BROOKLYN BAPTIST CONGREGATIONAL DISCIPLES LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED QUEENS BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED TO SING THE PRAISES OF THE RISEN CHRIST | True | The New York Times | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/david-l-nair.html | DAVID L. NAIR | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/radio-and-television-nbc-plans-return-of-the-chamber-music-society.html | Radio and Television; N.B.C. Plans Return of the 'Chamber Music Society of Lower Basin St.' in May | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-gas-shares-ready-northern-natural-to-offer-issue-of-10-par-to.html | NEW GAS SHARES READY; Northern Natural to Offer Issue of $10 Par to Stockholders | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-trend-in-gloves-is-longer-lengths.html | NEW TREND IN GLOVES IS LONGER LENGTHS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/to-be-installed-by-post-of-jewish-war-veterans.html | To Be Installed by Post Of Jewish War Veterans | True | U.S. Navy | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/yergersheffield.html | Yerger--Sheffield | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tokyo-holds-bases-not-aimed-for-war-yoshida-also-stresses-japan.html | TOKYO HOLDS BASES NOT AIMED FOR WAR; Yoshida Also Stresses Japan Must Accept Allied Orders on Military Building | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/1458918-counted-in-the-city-census-figures-are-up-to-wednesday-only.html | 1,458,918 COUNTED IN THE CITY CENSUS; Figures Are Up to Wednesday Only but Progress of Task Is Held Satisfactory 2,903,309 IN AREA LISTED Deadline May Be Extended for Two Sections-- 350 Aides Trained for Work Quit Summaries Are Promised Truer Picture Wednesday | True | By Doris Greenberg | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/state-aid-sets-record-help-to-localities-in-fiscal-year-totals.html | STATE AID SETS RECORD; Help to Localities in Fiscal Year Totals $505,081,803 | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/totten-commander-due-maj-gen-collins-will-supervise-civilian-units.html | TOTTEN COMMANDER DUE; Maj. Gen. Collins Will Supervise Civilian Units in Two States | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/ketchammay.html | Ketcham--May | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/easter-messages-bishop-sherrill-bishop-stamm-cardinal-spellman.html | Easter Messages; Bishop Sherrill Bishop Stamm Cardinal Spellman | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/liberalizing-outofwork-aid.html | LIBERALIZING OUT-OF-WORK AID | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/donna-atwood-has-twin-sons.html | Donna Atwood Has Twin Sons | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rosenkavalier-at-city-center.html | 'Rosenkavalier' at City Center | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mishap-delays-commuters.html | Mishap Delays Commuters | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/export-executive-fears-trade-war-westinghouse-internationals.html | EXPORT EXECUTIVE FEARS TRADE WAR; Westinghouse International's President Sounds Warning Against Tariff Changes FOR 'WAIT AND SEE' STAND Many Markets Already Shut, He Says, Citing Controls, Subsidies, Devaluation Two Steps Necessary | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/wests-prestige-in-mideast-impaired-by-unrest-in-area-lack-of.html | West's Prestige in Mid-East Impaired by Unrest in Area; Lack of Coordinated Policy to Improve Conditions Viewed as Aid to Soviet Lack of Coordination Cited Moves Held Contradictory | True | By C.l. Sulzberger Special To The New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/realty-man-found-dead-apparently-victim-of-heart-attack-in-long.html | REALTY MAN FOUND DEAD; Apparently Victim of Heart Attack in Long Island Home | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/proxy-appeal-stayed-court-sets-hearing-for-april-12-on-letter-of.html | PROXY APPEAL STAYED; Court Sets Hearing for April 12 on Letter of Katy Group | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/beal-and-biddle-display-art-here-paintings-by-veteran-american.html | BEAL AND BIDDLE DISPLAY ART HERE; Paintings by Veteran American Realists on View--Galleries Offer Varied Exhibitions | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/panamericans-in-concert.html | Pan-Americans in Concert | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/no-white-house-comment.html | No White House Comment | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/first-glance-wins-sprint-at-jamaica-filly-completes-guerin-triple.html | FIRST GLANCE WINS SPRINT AT JAMAICA; Filly Atkinson Rides 3 Winners --13 in Excelsior Today Six Jockeys Outstanding Bed o' Roses Out of Derby | True | By James Roach | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/utility-man-warns-on-socialization-texan-says-oil-and-gas-are-to.html | UTILITY MAN WARNS ON 'SOCIALIZATION'; Texan Says Oil and Gas Are to Follow Electric Power on Nationalization List Sees R.E.A. Overstepping Bounds | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/coldwar-seminar-set-200-us-aides-to-attend-classes-of-state.html | 'COLD-WAR' SEMINAR SET; 200 U.S. Aides to Attend Classes of State Department | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/charles-j-weston.html | CHARLES J. WESTON | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/railway-report.html | RAILWAY REPORT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/the-screen-three-local-film-premieres-the-damned-dont-cry-with-joan.html | THE SCREEN: THREE LOCAL FILM PREMIERES; 'The Damned Don't Cry,' With Joan Crawford, Is the New Attraction at Strand At the Rivoli The Marx Brothers Run Riot at the Criterion--'Comanche Territory' Rivoli Bill | True | By Bosley Crowther | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/events-today.html | Events Today | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/huks-reported-beaten-philippine-president-asserts-highways-are.html | 'HUKS' REPORTED BEATEN; Philippine President Asserts Highways Are Again Safe | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hotel-sold-in-louisville-ky.html | Hotel Sold in Louisville, Ky. | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/more-troops-for-malaya-british-reinforcements-reach-singaporeothers.html | MORE TROOPS FOR MALAYA; British Reinforcements Reach Singapore--Others on Way | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-whitmore-engaged-edgewood-park-school-alumna-fiancee-of-harry.html | MISS WHITMORE ENGAGED; Edgewood Park School Alumna Fiancee of Harry C. Morgan | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/city-plans-work-for-5000-on-relief-refusal-after-july-1-means.html | CITY PLANS WORK FOR 5,000 ON RELIEF; Refusal After July 1 Means Dropping From Roll, Hilliard Says, Citing New Law | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/zenith-sales-manager-elected-vice-president.html | Zenith Sales Manager Elected Vice President | True | Fablan Bachrach | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/reynaud-takes-off-for-paris.html | Reynaud Takes Off for Paris | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-zealand-eases-credit.html | New Zealand Eases Credit | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/downs-seized-in-trailer-burglary-fugitive-has-rifles-guns-dynamite.html | DOWNS SEIZED IN TRAILER; Burglary Fugitive Has Rifles, Guns, Dynamite, Television | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/walter-huston-66-noted-actor-dead-leading-stage-and-screen-star-for.html | WALTER HUSTON, 66, NOTED ACTOR, DEAD; Leading Stage and Screen Star for Generation First Played on Broadway in 1924 WON 'OSCAR' IN SON'S FILM Both Honored for 'Treasure of the Sierra Madre'--Here He Scored in 'Dodsworth' Had Completed Vacation Casualness Marked His Style Scored Hit in 'Dodsworth' | | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hatten-of-brooks-beats-atlanta-94-dodger-southpaw-goes-route-and.html | HATTEN OF BROOKS BEATS ATLANTA, 9-4; Dodger Southpaw Goes Route and Yields Only 7 Hits-- Furillo Is Batting Star Odd Cracker Fielding New Orleans Product | | By Roscoe McGowen Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/william-p-collins.html | WILLIAM P. COLLINS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/north-dakota-coach-resigns.html | North Dakota Coach Resigns | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/yeggs-bind-guard-get-15000.html | Yeggs Bind Guard, Get $15,000 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/basket-thefts-stop-bafflement-doesnt.html | BASKET THEFTS STOP, BAFFLEMENT DOESN'T | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/unifying-indonesia.html | "UNIFYING" INDONESIA | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/named-to-newspaper-post.html | Named to Newspaper Post | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/business-man-here-is-mcarthy-source-kohlberg-says-he-presented.html | BUSINESS MAN HERE IS MCARTHY SOURCE; Kohlberg Says He Presented Information on Lattimore and Jessup to Senator | | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mack-griffith-harris-to-get-florida-honors.html | Mack, Griffith, Harris To Get Florida Honors | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/thailand-rejects-paris-plea-on-ho-our-navy-downs-a-jungle-destroyer.html | THAILAND REJECTS PARIS PLEA ON HO; OUR NAVY DOWNS A JUNGLE DESTROYER IN INDO-CHINA | True | By Tillman Durdin Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/whisky-settles-to-normal-output-february-total-in-nation-off-to.html | WHISKY SETTLES TO NORMAL OUTPUT; February Total in Nation Off to 10,114,712 Gallons From 14,148,229 Year Before | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/antiques-on-view-monday-5000000-fair-to-star-exhibit-telling.html | ANTIQUES ON VIEW MONDAY; $5,000,000 Fair to Star Exhibit Telling Railroad's History | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/steinhardts-will-filed-widow-receives-estatetwo-25000-bequests.html | STEINHARDT'S WILL FILED; Widow Receives Estate--Two $25,000 Bequests Included | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/submarine-service-marks-golden-jubilee-tuesday.html | Submarine Service Marks Golden Jubilee Tuesday | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cairo-eases-censorship-interior-minister-says-it-will-be-exception.html | CAIRO EASES CENSORSHIP; Interior Minister Says It Will Be 'Exception, Not the Rule' | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/comely-belle-32-choice-defeats-last-curtain-in-laurel-feature.html | Comely Belle, 3-2 Choice, Defeats Last Curtain in Laurel Feature; Scores by Length and Half, With Bad Light Third--Ribard Annexes Six-Furlong Sprint for Pay-Off of $174 | | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/british-submarine-blows-up.html | British Submarine Blows Up | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/belfast-police-arrest-10-raids-called-part-of-precautions-for.html | BELFAST POLICE ARREST 10; Raids Called Part of Precautions for Republican Anniversary | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/pirates-drop-two-players.html | Pirates Drop Two Players | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/statler-reports-rise-in-net-profits-hotels-company-earns-334.html | STATLER REPORTS RISE IN NET PROFITS; Hotels Company Earns $3.34 Against $3.08 in 1948-- Gross Income Lower ROOM OCCUPANCY IS DOWN New Los Angeles Unit Planned for Occupancy in 1952-- Other Company Reports | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hotel-barge-lost-recaptured.html | Hotel Barge Lost, Recaptured | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/safe-looted-of-12000-garment-concern-robbery-listed-as-biggest-in.html | SAFE LOOTED OF $12,000; Garment Concern Robbery Listed as Biggest in Newark History | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rail-issue-authorized-icc-clears-burlington-financing-totaling.html | RAIL ISSUE AUTHORIZED; I.C.C. Clears Burlington Financing Totaling $25,000,000 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-wf-williams-queens-civic-leader.html | MRS. W.F. WILLIAMS, QUEENS CIVIC LEADER | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dividend-tax-plan-aimed-at-evaders-proposal-for-10-withholding-by.html | DIVIDEND TAX PLAN AIMED AT EVADERS; Proposal for 10% Withholding by Corporations Has Strong Support in House Group DIVIDEND TAX PLAN AIMED AT EVADERS Drawback to Plan Stressed | True | By John D. Morris Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/denton-pearsall.html | DENTON PEARSALL | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/polo-final-on-tonight-brooklyn-to-meet-yellows-for-senior-title-at.html | POLO FINAL ON TONIGHT; Brooklyn to Meet Yellows for Senior Title at Squadron A | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/ecuador-finds-flood-victims.html | Ecuador Finds Flood Victims | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/yacht-with-crew-of-two-leaves-britain-for-us.html | Yacht With Crew of Two Leaves Britain for U.S. | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/university-student-slain-state-alarm-spread-for-suspect-in-chapel.html | UNIVERSITY STUDENT SLAIN; State Alarm Spread for Suspect in Chapel Hill, N.C., Shooting | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rathbone-is-ready-for-huxley-drama-actor-expected-to-sign-in-next.html | RATHBONE IS READY FOR HUXLEY DRAMA; Actor Expected to Sign in Next Week for 'Gioconda Smile'-- Truabe to Produce It Birthday for Young Star Perry Awards Tomorrow Pot-Pourri of the Theatre TO PORTRAY MAGNOLIA | True | By J.p. Shanley | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/top-navy-civilian-award-goes-to-radar-developer.html | Top Navy Civilian Award Goes to Radar Developer | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/2-watchmen-slain-in-capital-store-washingtons-biggest-manhunt-in.html | 2 WATCHMEN SLAIN IN CAPITAL STORE; Washington's Biggest Manhunt in Recent Years Set Off by Double Murder | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/abroad-the-ringing-message-of-the-easter-bells-comrades-it-is.html | Abroad; The Ringing Message of the Easter Bells "Comrades, It Is Easter" A Census of Souls Shadows of the Bomb Variations on a Theme | True | By Anne O'Hare McCormick | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-net-aces-gain-finals-larsen-scores-in-south-africa-misses-fry.html | U.S. NET ACES GAIN FINALS; Larsen Scores in South Africa-- Misses Fry, Hart Advance | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/thai-king-to-return-to-europe.html | Thai King to Return to Europe | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/troth-announced-of-robin-edwards-los-angeles-girl-will-be-wed-to.html | TROTH ANNOUNCED OF ROBIN EDWARDS; Los Angeles Girl Will Be Wed to Curtis Roosevelt, Grandson of the 32d President BRIDES-ELECT | True | Special to THE NEW YORK TIMES.Lansdowne | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/9yearold-willed-9000000.html | 9-Year-Old Willed $9,000,000 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/electronic-tube-shows-molecules-units-of-penicillin-and-sugar-glow.html | ELECTRONIC TUBE SHOWS MOLECULES; Units of Penicillin and Sugar Glow on a Glass Cornea for X-Ray Scientists AID TO DISEASE THERAPY Conferees on Diffraction at Penn State College View Results of Long Studies To Aid Disease Therapy "Computer" Draws Out Contours New Horizons Held Likely | True | By Robert K. Plumb Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/johnson-office-picketed-fast-for-peace-members-sit-on-floor-in.html | JOHNSON OFFICE PICKETED; 'Fast for Peace' Members Sit on Floor in Corridor | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/move-is-on-to-end-air-ticket-frauds-bureau-seeks-to-halt-the-sale.html | MOVE IS ON TO END AIR TICKET FRAUDS; Bureau Seeks to Halt the Sale Through Deceptive Means by Some Agencies Here Where the Deception Lies Some Are Stranded a Week | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tokyo-witness-killed-police-say-key-man-in-tokuda-inquiry-committed.html | TOKYO WITNESS KILLED; Police Say Key Man in Tokuda Inquiry Committed Suicide | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/british-fear-trade-of-japan-germany-revival-of-competition-gives.html | BRITISH FEAR TRADE OF JAPAN, GERMANY; Revival of Competition Gives Concern Said to Rank With Anxiety Over Dollar Gap British Fear Trade Competition Of Reviving Japan and Germany | True | By Raymond Daniell Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/sports-today.html | Sports Today | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/good-excuse-excuses-speeding.html | Good Excuse Excuses Speeding | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-marjorie-mottram.html | MISS MARJORIE MOTTRAM | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/uses-cannon-to-end-life-boston-lawyer-third-suicide-linked.html | USES CANNON TO END LIFE; Boston Lawyer Third Suicide Linked Innocently With Crime | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/air-training-in-germany-soviet-zone-starts-program-for-glider.html | AIR TRAINING IN GERMANY; Soviet Zone Starts Program for Glider Pilots Despite Ban | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/army-to-increase-reserves-who-are-ready-for-combat-active-force-of.html | Army to Increase Reserves Who Are Ready for Combat; Active Force of 367,000 to Be Built Up in 5 Years Under New Program ARMY TO INCREASE RESERVE STRENGTH Pay Status Clarified | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/inventor-100-dies-poor-george-a-long-blind-and-once-wealthy-lived.html | INVENTOR, 100, DIES POOR; George A. Long, Blind, and Once Wealthy, Lived in Basement | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/eca-aide-spurs-reform-in-greece-porter-presses-on-venizelos-need.html | E.C.A. AIDE SPURS REFORM IN GREECE; Porter Presses on Venizelos Need for Action--Cabinet Investigtes Farm Bank | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/plan-1200-suites-for-forest-hills-builders-at-work-on-first-of.html | PLAN 1,200 SUITES FOR FOREST HILLS; Builders at Work on First of Twelve Apartment Houses on Sites in Queens | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/2-boys-escape-crevice-scouts-trapped-all-night-climb-out-as-50.html | 2 BOYS ESCAPE CREVICE; Scouts, Trapped All Night, Climb Out as 50 Begin Hunt | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/h-m-staff-changes-executives-named-to-expedite-modernization.html | H. & M. STAFF CHANGES; Executives Named to 'Expedite' Modernization Program | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/checks-taken-in-49000-robbery-found-in-auto-by-wife-of-loan.html | Checks Taken in $49,000 Robbery Found In Auto by Wife of Loan Concern's Head | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/lazar-stefanovic.html | LAZAR STEFANOVIC | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-styles-appearing-as-the-white-glove-season-returns.html | NEW STYLES APPEARING AS THE WHITE GLOVE SEASON RETURNS | True | The New York Times Studio | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/little-texan-gets-68-in-second-round-hogan-runnerup-with-141-to.html | LITTLE TEXAN GETS 68 IN SECOND ROUND; Hogan Runner-up With 141 to Ferrier's 137 at Halfway Point on Augusta Links DEMARET HAS 72 FOR 142 Little Totals 143, Riegel and Spears 144--Snead at 145 With Nelson and Picard Misfortunes Beset Snead Hogan Drives Into Creek PAR FOR THE COURSE SECOND-ROUND CARDS SHOWING THE WAY IN THE MASTERS TOURNAMENT ON LINKS IN GEORGIA | | By Lincoln A. Werden Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/nopco-forms-pacific-division.html | Nopco Forms Pacific Division | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hickenlooper-hits-tydings-clearing-of-prof-lattimore-member-of.html | HICKENLOOPER HITS TYDINGS 'CLEARING' OF PROF. LATTIMORE; Member of Inquiry Committee Assails Maryland Senator for 'Unwarranted Action READS SUMMARY BY F.B.I. Chairman Holds to His Position as Others Avoid Comment -- General Backs Educator Lodge Statement Recalled Telegram Sent by General Hickenlooper Assails 'Clearing' Of Lattimore as 'Unwarranted' Difference With Tydings McGrath Remarks Weighed McCarthy Reaches Here by Air | | By William S. White Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/easter-services-to-begin-tonight-annual-predawn-and-sunrise.html | EASTER SERVICES TO BEGIN TONIGHT; Annual Pre-Dawn and Sunrise Observances Will Be Held Throughout the Nation Other Spectacular Services Service in Carl Schurz Park Old Tradition Is Continued | True | By Preston King Sheldon | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/news-of-food-celery-root-dressed-up-as-hors-doeuvre-in-french-style.html | News of Food; Celery Root, Dressed Up as Hors d'Oeuvre in French Style, Is Stimulus for Appetite A Crisp Hors d'oeuvre ESCOFFIER'S SAUCE MOUTARDE SAUCE REMOULADE | True | By Jane Nickerson | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/4-more-tremors-hit-leghorn.html | 4 More Tremors Hit Leghorn | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-has-201278-doctors-one-to-every-750-persons.html | U.S. Has 201,278 Doctors, One to Every 750 Persons | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/penns-4-in-fourth-top-princeton-107-quakers-come-from-behind-in.html | PENN'S 4 IN FOURTH TOP PRINCETON, 10-7; Quakers Come From Behind in Non-League Game--Uehlein, Jefferies Star at Bat | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/police-raid-bookstore-report-the-seizure-of-obscene-matter-in.html | POLICE RAID BOOKSTORE; Report the Seizure of Obscene Matter in Newark Shop | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-as-thomas-becomes-fiancee-former-member-of-the-waves-engaged.html | MISS A.S. THOMAS BECOMES FIANCEE; Former Member of the Waves Engaged to Gordon Powers, an Architect Here | True | Special to THE NEW YORK TIMES.Turner | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/marlin-to-close-smith-gun-plant.html | Marlin to Close Smith Gun Plant | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rca-directors-declare-first-extra-on-common.html | R.C.A. Directors Declare First Extra on Common | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/yale-plans-art-addition-3story-structure-to-be-added-to-university.html | YALE PLANS ART ADDITION; 3-Story Structure to Be Added to University Gallery | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/building-total-sets-record.html | Building Total Sets Record | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/regrading-of-beef-is-sketched-by-us-federal-action-will-be-based-on.html | REGRADING OF BEEF IS SKETCHED BY U.S.; Federal Action Will Be Based on Changing Tastes--Trade, Consumers Will Decide Less Than 1 Per Cent Prime Division of "Commercial" Grade | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/the-irish-and-british-discuss-a-problem.html | THE IRISH AND BRITISH DISCUSS A PROBLEM | True | The New York Times (London Bureau) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/birdie-glanzer-connecticut-college-junior-engaged-to-stanley-h.html | Birdie Glanzer, Connecticut College Junior, Engaged to Stanley B. Brundage of Yale; Drake--Keady Donlin--Manisteri | True | Sarony | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tobacco-prices-set-government-lists-support-program-for-puerto.html | TOBACCO PRICES SET; Government Lists Support Program for Puerto Rican Type | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/braves-turn-back-reds-by-54-on-marshalls-home-run-in-ninth-former.html | Braves Turn Back Reds by 5-4 On Marshall's Home Run in Ninth; Former Giant's Round-Tripper Wins Game at Raleigh--Dobson of Red Sox Shuts Out Macon With 4 Hits, 11 to 9 Williams Poles 3-Run Homer Pirates Rout Newsom Phillies Top Fort, Worth, 6--3 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/4000-face-smallpox-immunity-tests-when-ships-arrive-soon-from.html | 4,000 Face Smallpox Immunity Tests When Ships Arrive Soon From Britain | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rules-on-thomas-fine-washington-says-his-parole-hinges-on-10000.html | RULES ON THOMAS FINE; Washington Says His Parole Hinges on $10,000 Payment | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/april-20-opening-in-international-league-to-start-67th-season-with.html | APRIL 20 OPENING IN INTERNATIONAL; League to Start 67th Season With Springfield Team Replacing Newark | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/fete-on-thursday-to-aid-parish-fund.html | FETE ON THURSDAY TO AID PARISH FUND | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/ftc-orders-claims-for-utensils-abated.html | F.T.C. ORDERS CLAIMS FOR UTENSILS ABATED | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/margery-ann-laub-affianced.html | Margery Ann Laub Affianced | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/schoeffler-in-debut-as-amfort-as-at-met.html | SCHOEFFLER IN DEBUT AS AMFORT AS AT 'MET' | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/the-guatemalan-incident.html | THE GUATEMALAN INCIDENT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/garmans-dog-triumphs-pointer-breathless-captures-allage-stake-at.html | GARMAN'S DOG TRIUMPHS; Pointer Breathless Captures AllAge Stake at Medford | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-james-bell.html | MRS. JAMES BELL | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/builders-acquire-long-island-land-plan-dwellings-for-seaford.html | BUILDERS ACQUIRE LONG ISLAND LAND; Plan Dwellings for Seaford Harbor--Merrick to Get 250 Ranch Style Homes | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/indian-group-asks-minorities-peace-congress-party-working-unit.html | INDIAN GROUP ASKS MINORITIES PEACE; Congress Party Working Unit Warns of a Catastrophe, Hits 'Islamic' Pakistan Final Draft Presented | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/improved-zerozero-landing-radar-gets-tests-at-la-guardia-next-week.html | Improved Zero-Zero Landing Radar Gets Tests at La Guardia Next Week; LA GUARDIA AIRPORT RECEIVES A NEW RADAR UNIT | True | The New York Times (by Arthur Brower) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/arab-leaders-press-joint-security-pact.html | ARAB LEADERS PRESS JOINT SECURITY PACT | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/amos-dotterer.html | AMOS DOTTERER | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/books-of-the-times-rusticating-and-ruminating-a-philosophy-of.html | Books of the Times; Rusticating and Ruminating A Philosophy of Simplicities | True | By Charles Poore | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-s-de-courcy-79-hostess-to-royalty.html | MRS. S. DE COURCY, 79, HOSTESS TO ROYALTY | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-mesta-puts-diplomacy-before-dinners-because-she-loves-her-role.html | Mrs. Mesta Puts Diplomacy Before Dinners Because She 'Loves' Her Role as U.S. Envoy | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/business-doubled-in-welding-tools-secondquarter-showing-big-lead.html | BUSINESS DOUBLED IN WELDING TOOLS; Second-Quarter Showing Big Lead Over January, Lincoln Electric Executive Says | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/joseph-b-swim.html | JOSEPH B. SWIM | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/slowness-is-advised-in-weight-cuts-at-40.html | SLOWNESS IS ADVISED IN WEIGHT CUTS AT 40 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/stranded-ship-floated-freighter-on-a-sandbar-since-wednesday-is.html | STRANDED SHIP FLOATED; Freighter on a Sandbar Since Wednesday Is Pulled Free | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/1838-sail-on-queen-mary-robert-e-sherwood-ridicules-charges-against.html | 1,838 SAIL ON QUEEN MARY; Robert E. Sherwood Ridicules Charges Against Lattimore | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/smathers-echoes-deweys-campaign-florida-representative-uses-similar.html | SMATHERS ECHOES DEWEY'S CAMPAIGN; Florida Representative Uses Similar Speeches in Fight to Beat Senator Pepper Cites a Quotation Echoes of Dewey | True | By W.h. Lawrence Special To The New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/germans-ask-end-of-shipping-curbs-builders-hope-london-meeting-of.html | GERMANS ASK END OF SHIPPING CURBS; Builders Hope London Meeting of Western Foreign Chiefs Will Permit Flag on Seas | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rev-dr-roger-bennett.html | REV. DR. ROGER BENNETT | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dorothie-ann-fox-betrothed.html | Dorothie Ann Fox Betrothed | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cool-windy-easter-forecast-after-touch-of-spring-today-cool-windy.html | Cool, Windy Easter Forecast After Touch of Spring Today; Cool, Windy Forecast for Easter After a Touch of Spring Today Crowds at Jersey shore Cold Delays Lily Planting | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/3-girls-missing-in-boat-coast-guard-searches-sound-2-boys-also.html | 3 GIRLS MISSING IN BOAT; Coast Guard Searches Sound-- 2 Boys, Also Hunted, Return | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/toll-in-spanish-wreck-now-20.html | Toll in Spanish Wreck Now 20 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/j-albert-gleeson.html | J. ALBERT GLEESON | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/long-island-to-the-rescue.html | LONG ISLAND TO THE RESCUE | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-york-girl-wins-israel-prize.html | New York Girl Wins Israel Prize | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/28-whodunits-nominated-mystery-writers-to-present-6-awards-on-april.html | 28 'WHODUNIT'S NOMINATED; Mystery Writers to Present 6 Awards on April 20 | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tva-power-system-is-paying-its-way-says-gant-asserting-it-yields-4.html | T.V.A. Power System Is Paying Its Way, Says Gant, Asserting It Yields 4% Return | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/free-press-losing-ground-abroad-as-communism-gains-ap-finds.html | Free Press Losing Ground Abroad As Communism Gains, A.P. Finds | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/grimmmahone.html | Grimm--Mahone | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/disputes-settled-on-mexican-stars-trautman-rules-on-status-of.html | DISPUTES SETTLED ON MEXICAN STARS; Trautman Rules on Status of Players With Mexicali, El Paso and Juarez Clubs 3 Pacts Nullified Worked as Free Agents | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/shanghai-evacuation-snagged.html | Shanghai Evacuation Snagged | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/sec-to-proceed-against-otis-co-cleveland-investment-house-fails-in.html | S.E.C. TO PROCEED AGAINST OTIS & CO.; Cleveland Investment House Fails in Move to Disqualify Commissioners for Bias ACTION PENDING IN COURTS Brokerage Registration Could Be Suspended Over Refusal to Sell Kaiser-Frazer Stock Inquiry on Stock Issue | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/business-world-retail-sales-here-off-in-week-heavy-easter-candy.html | BUSINESS WORLD; Retail Sales Here Off in Week Heavy Easter Candy Demand Refrigerator Record Set Television Tools Ordered Patience Urged on Excise Tax Furniture Gifts for Mother Minks 90 Per Cent Sold New Felt Slipper Offered | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-rebukes-korea-on-inflation-crisis-threatens-aid-cut-stern-note-a.html | U.S. REBUKES KOREA ON INFLATION CRISIS; THREATENS AID CUT; Stern Note Also Emphasizes Concern Over Rhee Move to Postpone Elections HOFFMAN ADDS A WARNING Washington Calls Envoy Home for Study of the Situation-- Rebel Raids Are Renewed Note to Greece Recalled Fiscal Errors Listed Rate Is $120,000,000 a Year U.S. THREATENS CUT IN ITS AID TO KOREA | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dies-at-93-leaves-109-kin.html | Dies at 93, Leaves 109 Kin | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/diploma-mill-head-sued-in-relief-fraud.html | 'DIPLOMA MILL' HEAD SUED IN RELIEF FRAUD | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/miss-moran-loses-in-3set-contest-beaten-by-english-rival-at-monte.html | MISS MORAN LOSES IN 3-SET CONTEST; Beaten by English Rival at Monte Carlo Net--Talbert, Trabert in Semi-Finals | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/catskill-freshets-halt-rainmaking-carney-on-tour-of-watershed.html | CATSKILL FRESHETS HALT RAIN-MAKING; Carney, on Tour of Watershed, Orders Respite of 'Several Days' in City's Project OVERFLOW AT SCHOHARIE Despite 100,000,000-Gallon Spillage, Units in Croton Chain Are Found Dry Status of Water in Storage Depletion of Croton System | True | By Charles G. Bennett | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/american-couple-asks-czech-haven-exaide-in-germany-scoring-us.html | AMERICAN COUPLE ASKS CZECH HAVEN; Ex-Aide in Germany, Scoring U.S. Policies, Appeals for 'Asylum' for Family AMERICAN COUPLE ASKS CZECH HAVEN Murphy, Draper Assailed Marshall Plan Held "Fraud" Wheeler's Work Backed | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/barbara-hoyt-will-be-married.html | Barbara Hoyt Will Be Married | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cold-wind-keep-truman-indoors-president-dons-a-sweater-and-works-on.html | COLD, WIND KEEP TRUMAN INDOORS; President Dons a Sweater and Works on Papers--First Lady Leaves for Washington | True | By Anthony Leviero Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/soviet-victory-predicted-patriarch-alexius-forecasts-issue-of.html | SOVIET VICTORY PREDICTED; Patriarch Alexius Forecasts Issue of East-West Struggle | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-ida-stead-fiero.html | MRS. IDA STEAD FIERO | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/zinc-output-off-shipments-up.html | Zinc Output Off, Shipments Up | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/bandits-for-breakfast-gunmen-get-cash-500-in-gems-from-5-in-jersey.html | BANDITS FOR BREAKFAST; Gunmen Get Cash, $500 in Gems From 5 in Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/eddy-to-lead-purdue-five.html | Eddy to Lead Purdue Five | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/va-economy-axe-lops-off-250-jobs-nonmedical-personnel-here.html | V.A. ECONOMY AXE LOPS OFF 250 JOBS; Non-Medical Personnel Here Dismissed-- Little Effect on Veterans Forecast | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-zealand-envoy-will-leave-moscow.html | NEW ZEALAND ENVOY WILL LEAVE MOSCOW | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/advertising-news-and-notes-ayer-award-entries-top-800-accounts.html | Advertising News and Notes; Ayer Award Entries Top 800 Accounts Personnel Notes | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/saudi-arabia-pushes-modernization-plans.html | SAUDI ARABIA PUSHES MODERNIZATION PLANS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/3-beaten-9-seized-in-nmu-affrays-dozen-men-chase-distributors-of.html | 3 BEATEN, 9 SEIZED IN N.M.U. AFFRAYS; Dozen Men Chase Distributors of Anti-Curran Leaflet Into Store, Attack Them There 2 Were Expelled From Union Trouble-Hunters, Says Curran | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/masquers-to-make-movies-for-video-stage-and-screen-actors-club.html | MASQUERS TO MAKE MOVIES FOR VIDEO; Stage and Screen Actors Club Plans Series With Talent Provided by Members Film About Gambling Queen | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/live-bomb-found-in-tokyo.html | Live Bomb Found in Tokyo | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/wood-field-and-stream-small-ponds-almost-ready-chuckshooting-as.html | WOOD, FIELD AND STREAM; Small Ponds Almost Ready 'Chuck-Shooting as Diversion | True | By Raymond R. Camp | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/peiping-poland-sign-trade-pact.html | Peiping, Poland Sign Trade Pact | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING–MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/a-bookkeeping-error-youth-held-in-384-theft-learns-entries-arent.html | A BOOKKEEPING ERROR; Youth, Held in $384 Theft, Learns Entries Aren't Penciled. In | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/polo-grounders-downed-by-1612-feeble-pitching-and-series-of-miscues.html | POLO GROUNDERS DOWNED BY 16-12; Feeble Pitching and Series of Miscues by the Giants Give Victory to the Indians TWO HOMERS FOR GORDON He Wallops One With Bases Full, Other With Two On-- Murray Also Connects Some Sorry Pitching Thompson Error Hurts | | By James P. Dawson Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/on-television.html | ON TELEVISION | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/a-gift-from-northern-ireland-for-the-chief-executive.html | A GIFT FROM NORTHERN IRELAND FOR THE CHIEF EXECUTIVE | True | The New York Times (Washington Bureau) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/warrant-for-ringer-boxer-who-used-portuguez-name-is-sought-by.html | WARRANT FOR 'RINGER'; Boxer Who Used Portuguez' Name Is Sought by Wichita | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/pacific-gas-rights-well-sold-up.html | Pacific Gas Rights Well Sold Up | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/taxpayer-property-among-jersey-sales.html | TAXPAYER PROPERTY AMONG JERSEY SALES | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/children-and-cancer.html | Children and Cancer | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/blooms-of-spring-pouring-into-city-lilies-roses-hyacinths-and.html | BLOOMS OF SPRING POURING INTO CITY; Lilies, Roses, Hyacinths and Tulips Bountiful--Gardenias Are Shortest in Supply Azaleas Overshadow Lilies Daffodils, Iris and Lilacs | | By Dorothy H. Jenkins | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/search-on-for-prisoner-fairfield-jail-inmate-escapes-20-minutes.html | SEARCH ON FOR PRISONER; Fairfield Jail Inmate Escapes 20 Minutes Before Release | | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/new-recording-playback-device.html | New Recording Playback Device | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/sec-cracks-down-on-utility-concern-failure-to-carry-out-a-1947-plan.html | S.E.C. CRACKS DOWN ON UTILITY CONCERN; Failure to Carry Out a 1947 Plan Brings Threat of Suit to Maine Holding Company Texas Electric Service Texas Power and Light | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/last-link-in-early-man-found-in-transvaal-cave.html | Last 'Link' in Early Man Found in Transvaal Cave | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/israel-and-austria-in-trade-pact.html | Israel and Austria in Trade Pact | | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dies-9-hours-after-wife.html | Dies 9 Hours After Wife | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cleared-of-passing-ship-transport-skipper-absolved-in-case-of-navy.html | CLEARED OF PASSING SHIP; Transport Skipper Absolved in Case of Navy Tender | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/summaries-of-the-races.html | Summaries of the Races | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/broker-found-hanged.html | Broker Found Hanged | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/two-die-in-ramapo-woods-blaze-348-brush-fire-alarms-in-the-city-two.html | Two Die in Ramapo Woods Blaze; 348 Brush Fire Alarms in the City; TWO CHILDREN DIE IN RAMAPO BLAZE 174 Blazes in Queens Philadelphia Firemen Busy Brush Fires in Jersey WHERE THREAT OF A FOREST FIRE STARTED | True | The New York Times | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tie-game-possible-tonight.html | Tie Game Possible Tonight | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/3-chinese-red-junks-reported-captured.html | 3 CHINESE RED JUNKS REPORTED CAPTURED | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/bixbys-land-at-tokyo-field.html | Bixbys Land at Tokyo Field | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/wool-imports-now-49-above-year-ago.html | WOOL IMPORTS NOW 49% ABOVE YEAR AGO | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/creston-ave-suites-among-bronx-deals.html | CRESTON AVE. SUITES AMONG BRONX DEALS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/trade-here-not-alarmed-reports-poor-spring-season-for-felt.html | TRADE HERE NOT ALARMED; Reports Poor Spring Season, for Felt, Following Fall Slump | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/j-harrison-roll.html | J. HARRISON ROLL | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/buys-dwelling-in-new-dorp.html | Buys Dwelling in New Dorp | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/jerusalem-marks-tw0-holy-feasts-passover-nears-end-christian-holy.html | JERUSALEM MARKS TW0 HOLY FEASTS; Passover Nears End, Christian Holy Week About to Reach Climax--Europe Celebrates Warm Weather in Europe 100,000 Pilgrims in Rome Spain Displays Greater Fervor | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/un-site-plan-backed-architects-approve-redevelopment-of.html | U.N. SITE PLAN BACKED; Architects Approve Redevelopment of Headquarters' Area | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/charles-a-elmendorf.html | CHARLES A. ELMENDORF | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/frederic-d-osman.html | FREDERIC D. OSMAN | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/mrs-nicholas-scheuer.html | MRS. NICHOLAS SCHEUER | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/biography-of-a-physicist-princeton-press-will-publish-the-first-of.html | BIOGRAPHY OF A PHYSICIST; Princeton Press Will Publish the First of Joseph Henry | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rutgers-education-parley-today.html | Rutgers Education Parley Today | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/gen-max-a-reiter.html | GEN. MAX A. REITER | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/founder-of-east-side-art-school-to-be-feted-on-its-35th-birthday.html | Founder of East Side Art School To Be Feted on Its 35th Birthday; Immigrant Ostrowsky Realized Hungering of People for a Creative Outlet | True | Pach Bros. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/record-foreseen-for-auto-output-wards-reports-615200-units-for.html | RECORD FORESEEN FOR AUTO OUTPUT; Ward's Reports 615,200 Units for April--Ford, Studebaker Both Set Marks for March Sales Record for Ford Studebaker Sets Record | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/reich-sent-to-sacramento.html | Reich Sent to Sacramento | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/engineer-group-to-meet.html | Engineer Group to Meet | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/marion-kriftcher-to-be-bride.html | Marion Kriftcher to Be Bride | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-denies-rebuff-to-israel-on-arms.html | U.S. DENIES REBUFF TO ISRAEL ON ARMS | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/rev-albert-e-place.html | REV. ALBERT E. PLACE | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/the-menace-of-mcarthyism.html | THE MENACE OF "M'CARTHYISM" | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/utilitys-parent-to-sell-it-to-tva-national-power-light-board.html | UTILITY'S PARENT TO SELL IT TO T.V.A.; National Power & Light Board Approves Deal for Memphis Generating Company | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/first-shipment-of-machinery-under-point-four-program.html | FIRST SHIPMENT OF MACHINERY UNDER POINT FOUR PROGRAM | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/textile-union-rift-has-ci0-worried-rieves-plan-to-oust-baldanzi.html | TEXTILE UNION RIFT HAS C.I.0. WORRIED; Rieve's Plan to Oust Baldanzi From No. 2 Post to Stir Fight at Convention "Pressure" Put on Rieve Possible Revolt Seen | True | By Stanley Levey | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/2-seized-for-chaining-boy-child-10-shackled-in-yard-of-parttime.html | 2 SEIZED FOR CHAINING BOY; Child, 10, Shackled in Yard of Part-Time Nevada Trapper | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/bombers-toppled-by-barons-84-when-johnson-falters-in-eighth-fourrun.html | Bombers Toppled by Barons, 8-4 When Johnson Falters in Eighth; Four-Run Rally by Birmingham Decides-- Yanks Get Only Six Hits, Including Collins' Homer With 1 On in First Losses All of Lead Get Late Breakfast Doubles Into Double Play A YANKEE OUT AT THE PLATE TRYING TO SCORE FROM FIRST | True | By John Drebinger Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/topics-of-the-times-clean-fresh-paper-beauty-before-use-sonnet-in.html | Topics of The Times; Clean Fresh Paper Beauty Before Use Sonnet in Figures Even When Finished Steaks and Bones | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/edward-j-foley.html | EDWARD J. FOLEY | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/guild-art-show-to-open.html | Guild Art Show to Open | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dewey-suspends-billsigning.html | Dewey Suspends Bill-Signing | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/french-army-in-inquiry-will-take-up-case-of-generals-in-indochina.html | FRENCH ARMY IN INQUIRY; Will Take Up Case of Generals in Indo-China Leak | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/britain-to-aid-tourists-new-plan-allows-americans-to-avoid-purchase.html | BRITAIN TO AID TOURISTS; New Plan Allows Americans to Avoid Purchase Tax | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/oil-change-is-held-vital-to-motoring-economy-of-1000mile-rate-cited.html | OIL CHANGE IS HELD VITAL TO MOTORING; Economy of 1,000-Mile Rate Cited in 32-Car Tests-- Vacationists Warned Tested in Three Groups | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/bulgaria-denies-un-statement.html | Bulgaria Denies U.N. Statement | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/two-war-frigates-sold-to-egyptians.html | TWO WAR FRIGATES SOLD TO EGYPTIANS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/hope-ferguson-fiancee-bryn-mawr-student-will-be-the-bride-of.html | HOPE FERGUSON FIANCEE; Bryn Mawr Student Will Be the Bride of Andrzej Kuhn | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/sales-cut-100000000-from-retail-inventories.html | Sales Cut $100,000,000 From Retail Inventories | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/blanchard-heads-hood-rubber.html | Blanchard Heads Hood Rubber | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/democratic-swedish-pup-nearly-breaks-royal-ties.html | Democratic Swedish Pup Nearly Breaks Royal Ties | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/czechs-and-poles-coordinate-trade-prague-ministrys-organ-cites.html | CZECHS AND POLES COORDINATE TRADE; Prague Ministry's Organ Cites Integration and Direction by Moscow Economic Body | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/jailed-nazi-exofficial-dies.html | Jailed Nazi Ex-Official Dies | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/nationalist-morale-on-hainan-held-high.html | NATIONALIST MORALE ON HAINAN HELD HIGH | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tunnel-adds-protection-more-sensitive-gas-counters-installed-in.html | TUNNEL ADDS PROTECTION; More Sensitive Gas Counters Installed in Holland Tubes | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/van-zeeland-fills-proleopold-slate-belgian-designate-declines-to.html | VAN ZEELAND FILLS PRO-LEOPOLD SLATE; Belgian Designate Declines to Reveal Cabinet--Will Face Parliament Test Tuesday Showdown on King Mapped | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/cause-of-a-controversy-in-rome.html | CAUSE OF A CONTROVERSY IN ROME | True | The New York Times (Rome Bureau) | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/italys-reds-set-plan-to-block-us-arms.html | ITALY'S REDS SET PLAN TO BLOCK U.S. ARMS | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/letters-to-the-times-qualifications-for-teaching-competency-in-a.html | Letters to The Times; Qualifications for Teaching Competency in a Subject Considered as Only One of Other Attributes Legion on Hoover V.A. Report Qualifying for Federal School Aid Toward a European Union Incorporation of Economic Body Into Council Is Advocated Tennis Player Commended | True | Rev. HERMAN L. HEIDE.LOUIS E. DRAGO.WILLIAM ROBERT KAPF.THOMAS W. BRADEN,J.R. WILLIAMS. | | | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/personal-notes.html | Personal Notes | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/town-house-sold-on-the-east-side-buyer-to-occupy-home-on-64th-st.html | TOWN HOUSE SOLD ON THE EAST SIDE; Buyer to Occupy Home on 64th St. Bought from Vivien Kellems | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/glasgow-nurse-dies-of-smallpox.html | Glasgow Nurse Dies of Smallpox | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/baksi-knocks-out-reynolds-in-7th-referee-stops-st-nick-fight-with.html | BAKSI KNOCKS OUT REYNOLDS IN 7TH; Referee Stops St. Nick Fight With loser Down 7th Time --Simmons Beats Parisi | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/director-of-laboratories-named-for-borden-unit.html | Director of Laboratories Named for Borden Unit | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/kelley-beats-38-rivals-in-15mile-road-race.html | Kelley Beats 38 Rivals In 15-Mile Road Race | True | By the Canadian Press. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/balbiers-defeats-vogt-greenberg-reaches-semifinals-in-goodneighbor.html | BALBIERS DEFEATS VOGT, GREENBERG; Reaches Semi-Finals in GoodNeighbor Tennis---Brown IsVictor Over Behrens | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/heads-ohio-forging-concern.html | Heads Ohio Forging Concern | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/matthiessen-erased-subversives-in-will.html | MATTHIESSEN ERASED 'SUBVERSIVES IN WILL | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/macneilstansell.html | MacNeil--Stansell | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/special-art-display-rosenwald-collection-additions-to-be-shown.html | SPECIAL ART DISPLAY; Rosenwald Collection Additions to Be Shown Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/robert-s-walker-73-banker-in-waterbury.html | ROBERT S. WALKER, 73, BANKER IN WATERBURY | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/freight-rams-special-2-hurt.html | Freight Rams Special, 2 Hurt | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/charles-n-lammers.html | CHARLES N. LAMMERS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/chaim-muravchik.html | CHAIM MURAVCHIK | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/navy-ship-and-plane-join-in-ocean-rescue.html | NAVY SHIP AND PLANE JOIN IN OCEAN RESCUE | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/plan-jewish-memorial-on-fifth-avenue-site.html | Plan Jewish Memorial On Fifth Avenue Site | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/examiner-upholds-excess-risk-pacts-agreements-to-absorb-extra-cargo.html | EXAMINER UPHOLDS EXCESS RISK PACTS; Agreements to Absorb Extra Cargo Insurance Premiums Held to Stay Within Law Examiner Qualifies Approval | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/tugofwar-in-trieste.html | TUG-OF-WAR IN TRIESTE | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/company-held-solvent-rhode-island-insurance-company-reports-drop-in.html | COMPANY HELD SOLVENT; Rhode Island Insurance Company Reports Drop in Premiums | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/utility-plans-new-issue-black-hills-power-asks-fpc-to-approve-sale.html | UTILITY PLANS NEW ISSUE; Black Hills Power Asks F.P.C. to Approve Sale of Bonds | True | | | C1B 241684 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/army-seeks-lard-for-japan.html | Army Seeks Lard for Japan | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/arthur-e-wallace.html | ARTHUR E. WALLACE | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/yale-bows-in-12th-21-graves-hit-with-bases-filled-wins-for-richmond.html | YALE BOWS IN 12TH, 2-1; Graves' Hit With Bases Filled Wins for Richmond Nine | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/snake-in-rural-mailbox-seen-as-joke-of-city-boys.html | Snake in Rural Mailbox Seen as Joke of City Boys | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/french-reds-purge-ranks-shakeup-puts-younger-men-in-some-top-party.html | FRENCH REDS PURGE RANKS; Shake-Up Puts Younger Men in Some Top Party Posts | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/war-on-politicalgangster-links-spurred-by-kansas-city-slayings.html | War on Political-Gangster Links Spurred by Kansas City Slayings; KANSAS CITY FIGHT ON CRIME SPURRED Cites "Eager Politicians" Attended Democratic Caucus Some See Pendergast Aided | True | By Russell Porter Special To the New York Times. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/transport-news-and-notes-boeing-stratocruisers-carried-160000.html | Transport News and Notes; Boeing Stratocruisers Carried 160,000 Paying Passengers During Last Year New Company to Start Soon Best Prospects for Light Plane Ban Reported in Rumania Mobile Training Units Used | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/un-court-idea-scouted-swedish-jurist-believes-time-is-not-ripe-for.html | U.N. COURT IDEA SCOUTED; Swedish Jurist Believes Time Is 'Not Ripe' for New Tribunal | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/h-andrew-fish.html | H. ANDREW FISH | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/dulles-visiting-summer-home.html | Dulles Visiting Summer Home | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/us-judge-dismisses-cheese-trust-case.html | U.S. JUDGE DISMISSES CHEESE TRUST CASE | True | Special to THE NEW YORK TIMES. | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/frank-w-ryan.html | FRANK W. RYAN | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/big-citrus-concentrate-producer-to-cut-prices-on-product-in-chicago.html | Big Citrus Concentrate Producer to Cut Prices on Product in Chicago and East | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/harry-griffin.html | HARRY GRIFFIN | True | | | C1B 241684 | |
| 1950-04-08 | 1950-04-08 | https://www.nytimes.com/1950/04/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241684 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-nancy-stephens-plans-june-marriage.html | MISS NANCY STEPHENS PLANS JUNE MARRIAGE | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/baby-elephants-eat-buns-on-voyage-here.html | BABY ELEPHANTS EAT BUNS ON VOYAGE HERE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/irelands-rift-is-still-deep-economic-arguments-are-advanced-by-both.html | IRELAND'S RIFT IS STILL DEEP; Economic Arguments Are Advanced by Both Sides For and Against Unity | True | By Hugh Smith Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/truman-aims-at-golden-era-of-free-flowing-commerce-nearing-end-of.html | Truman Aims at Golden Era Of Free Flowing Commerce; Nearing End of Fifth Year as President, He Looks With Determination to Victory in 'Cold War' and Peace for Many Years | True | By Anthony Leviero Special To the New York Times. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/smallpox-toll-is-now-4-hospital-maid-in-glasgow-latest-victim-of.html | SMALLPOX TOLL IS NOW 4; Hospital Maid in Glasgow Latest Victim of Outbreak | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/benenson-is-buyer-ny-man-gets-western-union-warehouse-in-chicago.html | BENENSON IS BUYER; N.Y. Man Gets Western Union Warehouse in Chicago | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/farming-sections-add-100000-homes-survey-shows-active-building-in.html | FARMING SECTIONS ADD 100,000 HOMES; Survey Shows Active Building in the Rural Areas Where Permits Are Not Needed | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-water-situation.html | The Water Situation | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dr-jesse-d-schwartz.html | DR. JESSE D. SCHWARTZ | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/wanted-the-facts-on-china.html | WANTED: THE FACTS ON CHINA | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/automobiles-show-british-exhibition-to-be-part-of-campaign-to-sell.html | AUTOMOBILES; SHOW; British Exhibition to Be Part of Campaign To Sell 50,000 Cars in U.S. Annually | True | By Bert Pierce | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/taft-would-study-pensions-for-all-payasyougo-system-based-on-tax.html | TAFT WOULD STUDY PENSIONS FOR ALL; Pay-as-You-Go System Based on Tax Revenues Is Urged as Social Security Substitute | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/indiapakistan-peace-is-hard-to-achieve-premiers-confer-on-several.html | INDIA-PAKISTAN PEACE IS HARD TO ACHIEVE; Premiers Confer on Several Disputes Which Continue to Threaten War | True | By Robert Trumbull Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/red-bank-gets-new-stores.html | Red Bank Gets New Stores | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/traffic-club-host-to-800-children-entertainment-and-many-gifts.html | TRAFFIC CLUB HOST TO 800 CHILDREN; Entertainment and Many Gifts Delight the Youngsters at Easter Eve Party | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/valley-stream-to-get-colony-of-150-houses.html | Valley Stream to Get Colony of 150 Houses | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jersey-city-fabricator-uses-offtheshelf-methods-to-merchandise.html | Jersey City Fabricator Uses 'Off-the-Shelf' Methods to Merchandise Swimming Pools | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/along-the-highways-and-byways-of-finance-an-oddity.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; An Oddity | True | By Robert H. Fetridge | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dulles-in-policy-study-he-will-aid-acheson-on-japanese-peace-treaty.html | DULLES IN POLICY STUDY; He Will Aid Acheson on Japanese Peace Treaty | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/shipping-news-and-notes-oceanographic-institute-offers-fertile-area.html | Shipping News and Notes; Oceanographic Institute Offers Fertile Area for Admiral Smith's Knowledge | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/an-old-but-still-reliable-class-of-roses-hybrid-perpetuals-added-to.html | AN OLD BUT STILL RELIABLE CLASS OF ROSES; Hybrid Perpetuals, Added to Spring Planting, Give Prodigal Bloom | True | By Martha Pratt Haislip | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-homes-rising-in-jersey-centers-new-apartments-rising-on-forest.html | NEW HOMES RISING IN JERSEY CENTERS; NEW APARTMENTS RISING ON FOREST HILLS SITES | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/tremendous-little-mr-madison-mr-brants-new-biography-restores-him-a.html | TREMENDOUS LITTLE MR. MADISON; Mr. Brant's New Biography Restores Him as a Great, Constructive Patriot | True | By Carl Bridenbaugh | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-hopi-way.html | The Hopi Way | True | By Haniel Long | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/liu-halts-pratt-nine-gains-second-victory-93-schmid-slams-home-run.html | L.I.U. HALTS PRATT NINE; Gains Second Victory, 9-3-- Schmid Slams Home Run | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/eaglesbears-to-play-sept-10.html | Eagles-Bears to Play Sept. 10 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/moulds-that-heal.html | Moulds That Heal | True | By Thomas H. Maren | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/son-to-the-stanley-l-ehrlichs.html | Son to the Stanley L. Ehrlichs | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stake-to-tip-top-fancy-hundley-pointer-annexes-open-derby-in-jersey.html | STAKE TO TIP TOP FANCY; Hundley Pointer Annexes Open Derby in Jersey Meet | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-openings.html | THE OPENINGS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/with-a-silk-thread.html | WITH A SILK THREAD" | True | Alfredo Valente | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bowles-asks-survey-on-steel-mill-site.html | BOWLES ASKS SURVEY ON STEEL MILL SITE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/christoffel-freed-on-bail.html | Christoffel Freed on Bail | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/realty-interests-favor-bank-pool-for-harlem-work-brokers-agree-new.html | REALTY INTERESTS FAVOR BANK 'POOL' FOR HARLEM WORK; Brokers Agree New Financing Policy Is Essential to Help Rebuild Slums PROBLEM BEING STUDIED Wide Interest Is Reported in Plans to Provide Mortgage Money for District | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/freedom-of-the-news.html | FREEDOM OF THE NEWS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/chiefly-modern-diverse-sculpture-in-the-whitney-annual.html | CHIEFLY MODERN; DIVERSE SCULPTURE IN THE WHITNEY ANNUAL | True | By Howard Devree | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lieut-ruth-owen-of-waves-to-wed-disbursing-officer-at-bennett-field.html | LIEUT. RUTH OWEN OF WAVES TO WED; Disbursing Officer at Bennett Field Engaged to Gordon E. Whitfield, Army Veteran | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/report-from-the-nation-farm-views-surveyed-income-drops-but-most.html | REPORT FROM THE NATION: FARM VIEWS SURVEYED; Income Drops, but Most Farmers Oppose the Brannan Plan | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fiction-in-brief-elizabeth.html | Fiction in Brief; Elizabeth | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/builds-stores-in-mamaroneck.html | Builds Stores in Mamaroneck | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-of-miss-uncles-vassar-student-will-be-bride-of-maj-burnside.html | TROTH OF MISS UNCLES; Vassar Student Will Be Bride of Maj. Burnside Huffman | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/thorez-co-followers-of-tito.html | Thorez & Co.; Followers of Tito | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-made-known-of-janet-heenehan.html | TROTH MADE KNOWN OF JANET HEENEHAN | True | Special to the NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/son-born-to-mrs-albert-e-wool.html | Son Born to Mrs. Albert E. Wool | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/wilson-to-yanks-eleven-lions-star-back-acquired-in-exchange-for.html | WILSON TO YANKS ELEVEN; Lions' Star Back Acquired in Exchange for Bobby Layne | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/progress-of-lilies-in-the-house.html | PROGRESS OF LILIES; IN THE HOUSE | True | By Marguerite Gilstrap | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/senators-to-study-crime-in-big-cities-subcommittee-meets-tuesday-to.html | SENATORS TO STUDY CRIME IN BIG CITIES; Subcommittee Meets Tuesday to Map Hearings to Offset Possible Wider Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/us-inquiry-asked-in-binaggio-death-kansas-city-leaders-declare.html | U.S. INQUIRY ASKED IN BINAGGIO DEATH; Kansas City Leaders Declare Political Gangster's Murder a National Scandal | True | By Russell Porter Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hawaii-communist-inquiry-house-committee-on-unamerican-activities.html | HAWAII COMMUNIST INQUIRY; House Committee on Un-American Activities Sends Delegation to Strategic Islands | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jewish-hospital-reports-puts-1949-operating-costs-at-more-than.html | JEWISH HOSPITAL REPORTS; Puts 1949 Operating Costs at More Than $1,000,000 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/brooklyn-polo-club-annexes-us-senior-title-combs-sets-pace-in-1110.html | Brooklyn Polo Club Annexes U.S. Senior Title; COMBS SETS PACE IN 11-10 TRIUMPH Scores 9 Goals as Brooklyn Trio Defeats Squadron A Yellows in Polo Final PACKED GALLERY WATCHES Turtles Whip Blues by 11-6 in Preliminary Game, With Ackerman Showing Way | True | By William J. Briordy | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/french-group-at-harvard-visitors-will-attend-seminar-at-business.html | FRENCH GROUP AT HARVARD; Visitors Will Attend Seminar at Business School | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/yacht-races-called-off.html | Yacht Races Called Off | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/soviet-transfer-in-germany-seen-russians-reported-planning-to-move.html | SOVIET TRANSFER IN GERMANY SEEN; Russians Reported Planning to Move Headquarters From Karlshorst to Potsdam | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/russian-dramas-soviet-plays-glorify-stalin-as-part-of-observance-of.html | RUSSIAN DRAMAS; Soviet Plays Glorify Stalin as Part of Observance of His Birthday | True | By Harry Schwartz | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/roof-of-the-alps-skating-skiing-and-sleighing-continue-all-summer.html | ROOF OF THE ALPS; Skating, Skiing and Sleighing Continue All Summer at Lofty Jungfraujoch | True | By Barbara MacKey | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/yugoslav-rail-crash-kills-5.html | Yugoslav Rail Crash Kills 5 | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-doris-oshea-married-in-jersey-she-is-escorted-by-father-at.html | MISS DORIS O'SHEA MARRIED IN JERSEY; She Is Escorted by Father at Wedding in Maplewood to Robert Ellis Stemler | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/on-television.html | ON TELEVISION | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-announced-of-barbara-jones-graduate-of-emmanuel-college.html | TROTH ANNOUNCED OF BARBARA JONES; Graduate of Emmanuel College Becomes Prospective Bride of Lewis A. Armistead | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/demaret-favoring-pinks-mum-on-easter-costume.html | Demaret, Favoring Pinks, Mum on Easter Costume | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-lyric-pen-of-mr-sullivans-mr-gilbert.html | The Lyric Pen of Mr. Sullivan's Mr. Gilbert | True | By Ivor Brown | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/joan-alexander-wed-to-william-mills-jr.html | JOAN ALEXANDER WED TO WILLIAM MILLS JR. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/daughter-to-cochran-supplees.html | Daughter to Cochran Supplees | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/news-dealers-to-meet-will-protest-enforcement-of-ban-on-magazine.html | NEWS DEALERS TO MEET; Will Protest Enforcement of Ban on Magazine Sales | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/trapped-in-auto-6-hours.html | Trapped in Auto 6 Hours | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/wins-academic-award-as-a-barnard-senior.html | Wins Academic Award As a Barnard Senior | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/shrine-in-georgia-little-white-house-a-major-tourist-attraction.html | SHRINE IN GEORGIA; "LITTLE WHITE HOUSE," A MAJOR TOURIST ATTRACTION | True | By George Hatcher | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/chair-set-up-to-promote-economic-understanding.html | Chair Set Up to Promote Economic Understanding | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lattimores-turn-on-capitol-hillthe-big-moment-in-the-investigation.html | Lattimore's Turn; ON CAPITOL HILL--THE BIG MOMENT IN THE INVESTIGATION OF THE STATE DEPARTMENT | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ardsley-plant-sold-carpet-concern-buys-building-for-its-research.html | ARDSLEY PLANT SOLD; Carpet Concern Buys Building for Its Research Division | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/goodwin-volunteers-evidence-to-tydings.html | GOODWIN VOLUNTEERS EVIDENCE TO TYDINGS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sell-suites-in-bellaire-operators-also-convey-site-for-taxpayer-in.html | SELL SUITES IN BELLAIRE; Operators Also Convey Site for Taxpayer in Bronx | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/radio-concerts-of-the-week.html | RADIO CONCERTS OF THE WEEK | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/makebelieve-reality.html | Make-Believe Reality | True | By Irwin Edman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/british-educators-warn-government-charge-school-system-faces.html | BRITISH EDUCATORS WARN GOVERNMENT; Charge School System Faces Breakdown Through Shortage of Teachers and Buildings | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lois-depuy-fiancee-of-e-daniel-boston.html | LOIS DEPUY FIANCEE OF E. DANIEL BOSTON | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bronx-housing-has-garage.html | Bronx Housing Has Garage | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/europe-awaits-result-from-total-diplomacy-recent-moves-are-taken-to.html | EUROPE AWAITS RESULT FROM 'TOTAL DIPLOMACY'; Recent Moves Are Taken to Mean That U.S. World Role Will Grow Rapidly | True | By Harold Callender Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rialto-gossip-ironic-notes-on-the-critics-circles-best-american.html | RIALTO GOSSIP; Ironic Notes on the Critics Circle's Best American Play--Other Items | True | By Lewis Funke | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/laker-five-downs-syracuse-by-6866-harrisons-shot-near-finish-wins.html | LAKER FIVE DOWNS SYRACUSE BY 68-66; Harrison's Shot Near Finish Wins First Game of Final Loop Play-Off Series | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-of-carolyn-eliot-she-becomes-engaged-to-peter-j-carroll-jr.html | TROTH OF CAROLYN ELIOT; She Becomes Engaged to Peter J. Carroll Jr., Finance Student | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/another-hollywood-tin-pan-alley-saga-metro-looks-into-the-life-of.html | ANOTHER HOLLYWOOD TIN PAN ALLEY SAGA; Metro Looks Into the Life of Songsmith Harry Ruby in 'Three Little Words' | True | By John Rothwell | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/engine-dealers-to-hear-geddes.html | Engine Dealers to Hear Geddes | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/2-quakes-reported-by-moscow.html | 2 Quakes Reported by Moscow | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/13th-district-race-in-jersey-heated-10-democrats-seek-norton-seat.html | 13TH DISTRICT RACE IN JERSEY HEATED; 10 Democrats Seek Norton Seat in April 18 Primary Vote -- Sieminski, Murray Lead | True | By Joseph O. Haff Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/owner-at-el-paso-to-sue-trautman-corbett-questions-right-of-minor.html | OWNER AT EL PASO TO SUE TRAUTMAN; Corbett Questions Right of Minor Leagues Head to Nullify Player Pacts | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/3-seized-in-dope-vault-2-civilians-soldier-found-with-air-force.html | 3 SEIZED IN DOPE VAULT; 2 Civilians, Soldier Found With Air Force Narcotics | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/weekend-slows-census-job-here-few-counters-working-today-but.html | WEEK-END SLOWS CENSUS JOB HERE; Few Counters Working Today but Officials Believe Task Will Be Finished on Time | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/janice-frazier-fiancee-bluefield-wva-girl-betrothed-to-andrew.html | JANICE FRAZIER FIANCEE; Bluefield, W. Va., Girl Betrothed to Andrew Bininger Hopping | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/quiz-show-takes-chesapeake-trial-by-nose-as-havre-de-grace-meeting.html | Quiz Show Takes Chesapeake Trial by Nose as Havre de Grace Meeting Opens; PALATINE SPRINTER DEFEATS SULEIMAN Quiz Show, Derby Hope, Victor in 3-Horse Stretch Battle --Pays $6.40 for $2 JESS LINTHICUM IS THIRD Winner Earns Purse of $6,225 With Clocking of 1:12 for 6 Furlongs in Maryland | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/battery-park-link-is-being-speeded-work-on-underpass-3-months-ahead.html | BATTERY PARK LINK IS BEING SPEEDED; Work on Underpass 3 Months Ahead of Schedule--To Be Finished in September | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-world-of-music-pop-concerts-in-may-reorganized-series-under-new.html | THE WORLD OF MUSIC: POP CONCERTS IN MAY; Reorganized Series Under New Auspices Will Use Philharmonic Players | True | By Ross Parmenter | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/subsidy-to-end-on-europe-gifts.html | Subsidy to End on Europe Gifts | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bill-on-night-jobs-for-women-vetoed-dewey-bars-employment-after.html | BILL ON NIGHT JOBS FOR WOMEN VETOED; Dewey Bars Employment After Midnight as Waitresses and in Restaurant Kitchens | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/yvonne-johnson-wed-in-upper-montclair.html | YVONNE JOHNSON WED IN UPPER MONTCLAIR | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rw-dowling-to-speak.html | R.W. Dowling to Speak | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fighting-in-burma-reported.html | Fighting in Burma Reported | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/pan-american-week-set.html | Pan American Week Set | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/beginners-class-in-hebrew.html | Beginners' Class in Hebrew | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-announced-of-miss-schottland.html | TROTH ANNOUNCED OF MISS SCHOTTLAND | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/towel-outpoints-cagnon.html | Towel Outpoints Cagnon | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/food-conference-notes-for-cooks.html | FOOD; Conference notes for Cooks | True | By Jane Nickerson | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-martin-marmon-has-son.html | Mrs. Martin Marmon Has Son | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/shirley-brown-engaged-cornell-student-is-betrothed-to-bartlett-m.html | SHIRLEY BROWN ENGAGED; Cornell Student Is Betrothed to Bartlett M. Van Note Jr. | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/camera-notes-new-type-of-enlarger-photographic-data.html | CAMERA NOTES; New Type of Enlarger-- Photographic Data | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/home-one-among-many.html | HOME--; One Among Many | True | By Betty Pepis | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-stakes-in-the-battle-of-berlin-to-russia-the-city-is-a-gateway.html | The Stakes in the Battle of Berlin; To Russia the city is a gateway to the Ruhr; to the West, a democratic window for the East. | True | By Drew Middleton | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/strachey-criticism-resented-in-britain-john-strachey.html | STRACHEY CRITICISM RESENTED IN BRITAIN; JOHN STRACHEY | True | By Raymond Daniell Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sports-today.html | Sports Today | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/events-today.html | Events Today | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom CHICAGO-- Human Development | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/suffolk-school-head-retiring.html | Suffolk School Head Retiring | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hunted-man-found-slain-apparent-suicide-follows-soon-after-student.html | HUNTED MAN FOUND SLAIN; Apparent Suicide Follows Soon After Student Is Murdered | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/desk-sells-for-1500-aubusson-carpet-brings-8000-at-art-auction-here.html | DESK SELLS FOR $1,500; Aubusson Carpet Brings $8,000 at Art Auction Here | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rome-to-suppress-sabotage-of-arms-overt-action-to-bar-unloading.html | ROME TO SUPPRESS SABOTAGE OF ARMS; Overt Action to Bar Unloading Will Be Held Crime Against the State, Ministers Rule | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/demand-is-noted-for-large-homes-april-upswing-is-reported-by.html | DEMAND IS NOTED FOR LARGE HOMES; April Upswing Is Reported by Brokers for That Type of Suburban Realty | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/japan-returns-gold-to-britain.html | Japan Returns Gold to Britain | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dodgers-triumph-over-atlanta-71-annex-second-straight-under-lights.html | DODGERS TRIUMPH OVER ATLANTA, 7-1; Annex Second Straight Under Lights From Crackers as Podbielan Yields 4 Hits | True | By Roscoe McGowen Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lets-slow-down-bob-hopes-network-television-debut.html | LET'S SLOW DOWN; BOB HOPE'S NETWORK TELEVISION DEBUT | True | By Jack Gould | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hollywood-peace-johnston-placates-labor-anent-foreign.html | HOLLYWOOD PEACE; Johnston Placates Labor Anent Foreign Production--Selling Big Business | True | By J.d. Spiro | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/minks-sold-at-62-top.html | Minks Sold at $62 Top | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/news-from-the-studios-radio-drama.html | NEWS FROM THE STUDIOS; RADIO DRAMA | True | By Sidney Lohman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-french-line-ship-for-caribbean-trade.html | NEW FRENCH LINE SHIP FOR CARIBBEAN TRADE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-friend-returns-to-fdrs-home-hyde-park-evokes-some-stirring.html | A Friend Returns To F.D.R.'s Home; Hyde Park evokes some stirring memories plus a deep sense of history, Mr. Sherwood finds. | True | By Robert E. Sherwood | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mary-c-walther-rt-dempsey-wed-bride-gowned-in-ivory-nylon-at.html | MARY C. WALTHER, R.T. DEMPSEY WED; Bride Gowned in Ivory Nylon at Marriage in Elkins Park, Pa., to Fordham Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/summaries-of-the-events.html | Summaries of the Events | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/manila-plans-tax-increase.html | Manila Plans Tax Increase | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/libraries-schedule-events-for-the-week.html | LIBRARIES SCHEDULE EVENTS FOR THE WEEK | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/us-priest-barred-in-moscow-mass-father-brassard-lacks-soviet.html | U.S. PRIEST BARRED IN MOSCOW MASS; Father Brassard Lacks Soviet Permission for Any Services -- Orthodox Churches Filled | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/helen-harvey-engaged-she-will-be-married-june-14-to-donald-merwin.html | HELEN HARVEY ENGAGED; She Will Be Married June 14 to Donald Merwin Halsted Jr. | True | Master | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/barbara-anne-fatt-engaged-to-marry.html | BARBARA ANNE FATT ENGAGED TO MARRY | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-nation-report-on-congress.html | THE NATION; Report on Congress | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/vandenberg-leaves-hospital.html | Vandenberg Leaves Hospital | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/army-downs-wesleyan-7run-uprising-in-sixth-inning-decides-for.html | ARMY DOWNS WESLEYAN; 7-Run Uprising in Sixth Inning Decides for Cadets, 14-9 | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/auto-trade-joins-drive-on-excises-manufacturers-and-retailers-alike.html | AUTO TRADE JOINS DRIVE ON EXCISES; Manufacturers and Retailers Alike Affected by 7% Tax Averaging $95 a Car | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ewell-betters-pro-mark-for-220-yards-in-0208.html | Ewell Betters Pro Mark For 220 Yards in 0:20.8 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/korea-looks-to-us-for-arms-rhee-says.html | KOREA LOOKS TO U.S. FOR ARMS, RHEE SAYS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/iren-marik-bows-in-piano-program-hungarian-artist-displays-a-fluent.html | IREN MARIK BOWS IN PIANO PROGRAM; Hungarian Artist Displays a Fluent Style in Local Debut at Town Hall Recital | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/republicans-cant-agree-on-what-party-wants-confusion-among-leaders.html | REPUBLICANS CAN'T AGREE ON WHAT PARTY WANTS; Confusion Among Leaders Prevents Accord on a Positive Program | True | By Cabell Phillips Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-day-of-faith.html | A DAY OF FAITH | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/canadian-sailors-view-sights-here-1000-from-three-warships-tour.html | CANADIAN SAILORS VIEW SIGHTS HERE; 1,000 From Three Warships Tour City White 5,000 New Yorkers Inspect Craft | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/georgetown-4-in-6th-check-princeton-62.html | GEORGETOWN 4 IN 6TH CHECK PRINCETON, 6-2 | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/olympia-is-second-pounding-to-victory-in-the-feature-race-at.html | OLYMPIA IS SECOND; POUNDING TO VICTORY IN THE FEATURE RACE AT JAMAICA YESTERDAY | True | By James Roach | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sunday-school-week-set.html | Sunday School Week Set | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dragger-feared-lost-with-8-off-nantucket.html | DRAGGER FEARED LOST WITH 8 OFF NANTUCKET | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-explain-career-in-nursing.html | To Explain Career in Nursing | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/asparagus-yields-large-crop-in-small-area-preparing-the-soil.html | ASPARAGUS YIELDS LARGE CROP IN SMALL AREA; Preparing the Soil | True | By Haydn S. Pearson | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/civilian-group-here-helping-amputees-live-normal-lives-alliance-in.html | Civilian Group Here Helping Amputees Live Normal Lives; Alliance, in Social and Educational Program, Finds Ways to Overcome Handicaps | True | By Howard A. Rusk, M.d. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/for-younger-readers-smalltown-boy.html | For Younger Readers; Small-Town Boy | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/classes-to-cover-business-records-national-management-council-names.html | CLASSES TO COVER BUSINESS RECORDS; National Management Council Names First Three to Train as Paperwork Experts | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-sommerville-is-wed-to-officer-philadelphia-church-setting-for.html | MISS SOMMERVILLE IS WED TO OFFICER; Philadelphia Church Setting for Marriage to Lieut. Duane H. Smith, West Point Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/japanese-praise-us-press.html | Japanese Praise U.S. Press | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fuchs-breaks-record-in-shotput-yale-wins-relay-in-southern-meet.html | Fuchs Breaks Record in Shot-Put, Yale Wins Relay in Southern Meet; YALE ACE SETTING MARK AT SOUTHERN RELAYS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/west-shows-gains-on-defense-plans-much-preparatory-work-done-by-12.html | WEST SHOWS GAINS ON DEFENSE PLANS; Much Preparatory Work Done by 12 Atlantic Pact Powers in Mapping Strategy | True | By Benjamin Welles Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mneill-bogley-win-at-coral-beach-net.html | M'NEILL, BOGLEY WIN AT CORAL BEACH NET | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/73-for-coast-pro-ferrier-is-still-in-front-after-three-rounds-of.html | 73 FOR COAST PRO; Ferrier Is Still in Front After Three Rounds of Masters Golf HOGAN GAINS 2 STROKES He Cards a 71, Missing Tie at 18th--Nelson and Demaret Share Third With 214s | True | By Lincoln A. Werden Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/alice-phelps-haines-becomes-betrothed-to-barstow-bates-a-graduate.html | Alice Phelps Haines Becomes Betrothed To Barstow Bates, a Graduate of Yale in '49 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/music-winners-to-appear-young-artists-to-be-heard-with-little.html | MUSIC WINNERS TO APPEAR; Young Artists to Be Heard With Little Orchestra Society | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/treasure-chest-science-and-civilization.html | Treasure Chest; Science and Civilization | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-burstein-troth-announced-in-pelham.html | MISS BURSTEIN TROTH ANNOUNCED IN PELHAM | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/weeks-best-promotions-blouse-dress-suit-and-topper-lead-list-of.html | WEEK'S BEST PROMOTIONS; Blouse, Dress, Suit and Topper Lead List of Offerings | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stratford-theatre-rendezvous-by-the-river-nile.html | STRATFORD THEATRE; RENDEZVOUS BY THE RIVER NILE | True | By W.a. Darlington | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/shows-today.html | SHOWS TODAY | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/daily-schedules-aboard-a-submarine-for-greater-efficiency.html | Daily Schedules Aboard a Submarine; For Greater Efficiency | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-prize-boy-cott-quits-david-role-and-joins-goliaths.html | THE PRIZE BOY; Cott Quits 'David' Role And Joins Goliaths | True | By Val Adams | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sondra-meyer-affianced-student-at-adelphi-to-become-bride-of.html | SONDRA MEYER AFFIANCED; Student at Adelphi to Become Bride of Seymour Z. Dariff | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/show-will-assist-st-johnland-unit-great-to-be-alive-on-thursday-to.html | SHOW WILL ASSIST ST. JOHNLAND UNIT; 'Great to Be Alive' on Thursday to Help Work of Community Near Kings Park, L.I. | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/patricia-freggens-troth-syracuse-graduate-will-be-wed-to-allan.html | PATRICIA FREGGENS' TROTH; Syracuse Graduate Will Be Wed to Allan Robert Bucher | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/state-university-adds-medical-school-community-schools-upstate.html | State University Adds Medical School; Community Schools Upstate | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/woman-teacher-off-to-aid-israel-assistant-principal-to-set-up-and.html | WOMAN TEACHER OFF TO AID ISRAEL; Assistant Principal to Set Up and Conduct Workshop on Audio-Visual Instruction | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/eeper-weeper-chimney-sweeper-.html | 'Eeper Weeper, Chimney Sweeper ...' | True | By Evelyn Eaton | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/will-show-soilsaving-rutgers-to-demonstrate-may-6-on-farm-in-new.html | WILL SHOW SOIL-SAVING; Rutgers to Demonstrate May 6 on Farm in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rothschild-vintner-to-tour-us.html | Rothschild, Vintner, to Tour U.S. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-showroom-for-boat-dealer.html | New Showroom for Boat Dealer | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/daughter-to-mrs-raymond-stein.html | Daughter to Mrs. Raymond Stein | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mcarthy-avoids-spy-charge-in-talk-outside-congress-marine-corps.html | MCARTHY AVOIDS SPY CHARGE IN TALK OUTSIDE CONGRESS; MARINE CORPS LEAGUE HONORS MCCARTHY | True | By Douglas Dales Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jane-shirley-affianced-smith-graduate-to-become-the-bride-of-donald.html | JANE SHIRLEY AFFIANCED; Smith Graduate to Become the Bride of Donald R. DeVeaux | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/vandenberg-or-taft-test-for-new-policy-ohioan-raises-fundamental.html | VANDENBERG OR TAFT? TEST FOR NEW POLICY; Ohioan Raises Fundamental Objection To the Unpartisan Approach | True | By James Reston Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ruth-ann-jarvis-will-be-married-senior-at-briarcliff-engaged-to.html | RUTH ANN JARVIS WILL BE MARRIED; Senior at Briarcliff Engaged to James Stuart Smith, an Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/nlrb-orders-cut-in-hours-restored-tells-concern-it-must-go-back-to.html | N.L.R.B. ORDERS CUT IN HOURS RESTORED; Tells Concern It Must Go Back to 45-Hour Work Week and Pay Overtime Missed | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | True | J.R. POPPELE, | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fontainebleau-inn-sold-old-hostelry-near-odessa-is-in-new-ownership.html | FONTAINEBLEAU INN SOLD; Old Hostelry Near Odessa Is in New Ownership | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/flahertyjackson.html | Flaherty--Jackson | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/aviation-helicopters-ruling-on-instrument-flights-seen-aiding.html | AVIATION: HELICOPTERS; Ruling on Instrument Flights Seen Aiding Development of Passenger Service | True | By Frederick Graham | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ensign-schwartz-wed-wave-is-married-in-scarsdale-to-ensign-roy.html | ENSIGN SCHWARTZ WED; Wave Is Married in Scarsdale to Ensign Roy Lankenau, U.S.N. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/eca-lists-german-gains-disputing-senate-watchdogs-steel-output.html | E.C.A. Lists German Gains, Disputing Senate 'Watchdogs'; Steel Output Cited | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-sign-painter-goes-to-work.html | A 'SIGN PAINTER' GOES TO WORK | True | The New York Times (Frankfort Pureau) | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/old-and-new-problems-await-trumans-return-events-during-the.html | OLD AND NEW PROBLEMS AWAIT TRUMAN'S RETURN; Events During the President's Absence Have Moved Rapidly in Domestic Fields and in Foreign Relations HIS PROGRAM IS STILL HELD UP | True | By Arthur Krock | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/earthquake-strikes-sicily.html | Earthquake Strikes Sicily | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-scientist-in-politics-his-great-authority-in-one-specialized.html | The Scientist in Politics; His great authority in one specialized field leads to confusion when it is rigidly applied to the vagaries of human behavior. | True | By Sidney Hook | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hospital-fair-opens-saturday.html | Hospital Fair Opens Saturday | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/10000000-drive-begins-funds-are-sought-to-establish-christian.html | $10,000,000 DRIVE BEGINS; Funds Are Sought to Establish Christian University in Japan | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/herring-in-cream.html | Herring In Cream | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mary-larter-betrothed-bernard-sophomore-will-be-wed-to-david-starr.html | MARY LARTER BETROTHED; Bernard Sophomore Will Be Wed to David Starr Bingham | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-ls-munson-has-daughter.html | Mrs. L.S. Munson Has Daughter | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/will-honor-roosevelt-public-services-to-be-held-at-grave-of-war.html | WILL HONOR ROOSEVELT; Public Services to Be Held at Grave of War President | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/accent-on-traditional-flowers.html | ACCENT ON TRADITIONAL FLOWERS | True | Roche | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/colt-eleven-signs-kilfoyle.html | Colt Eleven Signs Kilfoyle | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/love-laughs-at-bullets-jersey-man-today-to-wed-girl-he-shot-six.html | LOVE LAUGHS AT BULLETS; Jersey Man Today to Wed Girl He Shot Six Times | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mr-bs-good-earth.html | Mr. B's Good Earth | True | By Russell Lord | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/pepper-campaigns-on-roosevelt-ties-senator-bases-reelection-bid.html | PEPPER CAMPAIGNS ON ROOSEVELT TIES; Senator Bases Re-election Bid Also on Vast Federal Aid He Has Brought Florida | True | By W.h. Lawrence Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/peace-groups-get-a-carnegie-offer-structure-to-face-un-buildings.html | PEACE GROUPS GET A CARNEGIE OFFER; STRUCTURE TO FACE U.N. BUILDINGS | True | By Lee E. Cooper | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/pan-atlantic-takes-new-expansion-step.html | PAN ATLANTIC TAKES NEW EXPANSION STEP | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/3-from-newark-hurt-in-crash.html | 3 From Newark Hurt in Crash | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-financial-week-stock-prices-again-move-into-high-territory.html | THE FINANCIAL WEEK; Stock Prices Again Move Into High Territory-- Demand Continues for Steel and Automobiles | True | By John G. Forrest Financial Editor | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sophia-wolkonsky-to-be-bride-in-may-descendant-of-rachmaninoff.html | SOPHIA WOLKONSKY TO BE BRIDE IN MAY; Descendant of Rachmaninoff Engaged to Dallas M. Coors of the State Department | | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/columbia-crew-prepares-to-meet-the-navy-eight.html | COLUMBIA CREW PREPARES TO MEET THE NAVY EIGHT | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/long-island-builders-to-dine.html | Long Island Builders to Dine | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/us-aides-blamed-for-lag-in-reform-hoover-plans-citizens-group-also.html | U.S. AIDES BLAMED FOR LAG IN REFORM; Hoover Plan's Citizens' Group Also Scores Some Senators as Reorganization Foes | | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/picture-credits-306494822.html | PICTURE CREDITS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/observation-train-seats-to-cost-5-at-marietta.html | Observation Train Seats To Cost $5 at Marietta | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/commuters-see-suicide-discover-body-hanging-from-tree-at.html | COMMUTERS SEE SUICIDE; Discover Body Hanging From Tree at Hastings-on-Hudson | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/letters-to-the-editor-the-trend.html | Letters To the Editor; The Trend | True | CHARLES A. PEARCE. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/union-of-unions-reaction-in-labor.html | Union of Unions?; Reaction in Labor | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-safety-record-set-by-westinghouse-electric.html | New Safety Record Set By Westinghouse Electric | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/other-books-of-the-week-art.html | Other Books of the Week; ART | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/proper-timing-reduces-the-labor-of-routine-chores-watering-and.html | PROPER TIMING REDUCES THE LABOR OF ROUTINE CHORES; Watering and Mulching | True | By Harry Wood | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/queens-trips-st-francis-triumphs-by-63-behind-3hit-pitching-of.html | QUEENS TRIPS ST. FRANCIS; Triumphs by 6-3 Behind 3-Hit Pitching of Mueller | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/st-johns-routs-city-college-in-metropolitan-conference-baseball.html | St. John's Routs City College in Metropolitan Conference Baseball Game; 14 HITS BY REDMEN BRING 17-5 VICTORY St. John's Pounds 4 C.C.N.Y. Hurlers for Easy Triumph at Lewisohn Stadium SHANNAHAN GETS 4 BLOWS Output Includes 3-Run Homer in 4th--Argow, Horowitz Connect for Beavers | True | By Joseph M. Sheehan | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/film-licensing-up-in-senate.html | Film Licensing Up in Senate | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stocks-rise-selectively-in-busy-trading-session.html | Stocks Rise Selectively In Busy Trading Session | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/quick-flight-to-paris.html | Quick Flight to Paris | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/keen-senate-fight-looms-in-illinois-primary-tuesday-will-set-off.html | KEEN SENATE FIGHT LOOMS IN ILLINOIS; Primary Tuesday Will Set Off Lucas-Dirksen Contest Seen as a Top 1950 Battle | True | By George Eckel Special To the New York Times. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stocking-studios-with-stock-shots-data.html | STOCKING STUDIOS WITH STOCK SHOTS; Data | True | By Helen Colton | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/playing-in-the-masters-golf-tourney-in-georgia.html | Playing in the Masters Golf Tourney in Georgia | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/by-group-and-singly-last-centurys-austrians-tanguy-and-others.html | BY GROUP AND SINGLY; Last Century's Austrians -- Tanguy and Others | True | By Stuart Preston | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/washington-in-print-and-picture.html | Washington in Print and Picture | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/polio-palsy-victims-feted-at-bronxville.html | POLIO, PALSY VICTIMS FETED AT BRONXVILLE | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lois-eleanor-scott-bride-in-maplewood.html | LOIS ELEANOR SCOTT BRIDE IN MAPLEWOOD | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/priscilla-backus-rochester-bride-brick-church-chapel-is-scene-of.html | PRISCILLA BACKUS ROCHESTER BRIDE; Brick Church Chapel is Scene of Her Marriage to George W. Welsh 3d of This City | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/blockade-of-israel-tightened-by-arabs.html | BLOCKADE OF ISRAEL TIGHTENED BY ARABS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/students-learn-grammar-in-public-speaking-course.html | Students Learn Grammar In Public Speaking Course | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/found-in-the-drama-mailbag-chekhov-transplanted.html | FOUND IN THE DRAMA MAILBAG; Chekhov Transplanted | True | EMMET LAVERY. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-theatre-the-cast.html | THE THEATRE; The Cast | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-diffrunt-duckling.html | The Diff'runt Duckling | True | By Isabelle Mallet | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/pro-giants-sign-jackson-rookie-fullback-boasts-speed-and-defensive.html | PRO GIANTS SIGN JACKSON; Rookie Fullback Boasts Speed and Defensive Prowess | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/batter-up-views-on-a-matter-of-immediate-import.html | 'Batter Up!'; Views on a matter of immediate import. | True | Compiled by Frances Rodman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-murray-forbes-has-son.html | Mrs. Murray Forbes Has Son | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/income-tax-body-expects-3-million-returns-in-week.html | Income Tax Body Expects 3 Million Returns in Week | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bias-laws-opposed-by-southern-group-instructors-and-students-from.html | BIAS LAWS OPPOSED BY SOUTHERN GROUP; Instructors and Students From 100 Colleges Demand Ending of Segregation in Education | True | By John N. Popham Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/thomas-rebukes-critics-challenges-gabrielson-stassen-about.html | THOMAS REBUKES CRITICS; Challenges Gabrielson, Stassen About Socialism | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/troth-announced-of-matilda-betts-vassar-college-alumna-to-be-bride.html | TROTH ANNOUNCED OF MATILDA BETTS; Vassar College Alumna to Be Bride of William Franklin Radcliff, Former Major | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-letter-from-rome-a-letter-from-rome.html | A Letter From Rome; A Letter from Rome | True | By Paolo Milano | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/news-and-notes-from-the-field-of-travel-yellowstone-digs-out.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; YELLOWSTONE DIGS OUT | True | By Diana Rice | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marcia-ward-engaged-bennington-alumna-is-affianced-to-edward.html | MARCIA WARD ENGAGED; Bennington Alumna Is Affianced to Edward Atherton Behr | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/reports-on-criminals-at-large-regency-rakes.html | Reports on Criminals at Large; Regency Rakes | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/carole-anne-dunlap-to-be-wed-in-autumn.html | CAROLE ANNE DUNLAP TO BE WED IN AUTUMN | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/queens-nuptials-for-miss-johnson-port-washington-girl-married-in.html | QUEENS NUPTIALS FOR MISS JOHNSON; Port Washington Girl Married in Forest Hills Church to Charles Robert Hersey | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/french-masterpieces-with-delicacy-and-dignity.html | FRENCH MASTERPIECES; With Delicacy and Dignity | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/alter-building-code-city-council-will-receive-revisions-to-aid.html | ALTER BUILDING CODE; City Council Will Receive Revisions to Aid Construction of Theatres | True | By Harold Faber | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bridge-new-policy-on-opening-leads-todays-experts-prefer-safety.html | BRIDGE: NEW POLICY ON OPENING LEADS; Today's Experts Prefer 'Safety First' Strategy To Establish Tricks | True | By Albert H. Morehead | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/parochial-school-for-hillside.html | Parochial School for Hillside | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/women-in-sports-ridgewood-gained-title.html | Women in Sports; Ridgewood Gained Title | True | By Maureen Orcutt | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/refugees-in-prague.html | REFUGEES" IN PRAGUE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/action-on-dps.html | Action on D.P.'s | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/delay-in-brussels-over-new-cabinet-van-zeeland-declares-trivial.html | DELAY IN BRUSSELS OVER NEW CABINET; Van Zeeland Declares 'Trivial Difficulties' Prevent His Announcing Ministry | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/passover-easter-linked-in-sermon-foundations-common-to-two-faiths.html | PASSOVER, EASTER LINKED IN SERMON; Foundations Common to Two Faiths Hailed by Rabbi as Basis of Understanding | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jewish-fund-units-to-meet-in-capital-united-appeal-to-hold-national.html | JEWISH FUND UNITS TO MEET IN CAPITAL; United Appeal to Hold National Parley for First Time With Its Christian Committee | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/medical-mission-slated-unitarians-sending-groups-this-year-to-japan.html | MEDICAL MISSION SLATED; Unitarians Sending Groups This Year to Japan and Germany | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/by-way-of-report-bidding-on-for-hemingway-novelother-matters.html | BY WAY OF REPORT; Bidding On for Hemingway Novel-- Other Matters | True | By A.h. Weiler | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sports-of-the-times-the-fellow-who-missed-greatness.html | Sports of the Times; The Fellow Who Missed Greatness | True | By Arthur Daley | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/parking-features-shopping-centers-in-growing-areas-shopping-centers.html | PARKING FEATURES SHOPPING CENTERS IN GROWING AREAS; SHOPPING CENTERS ARE BUILT IN MODERN STYLE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/plans-486-houses-to-sell-at-7990-massapequa-park-home-in-lowprice.html | PLANS 486 HOUSES TO SELL AT $7,990; MASSAPEQUA PARK HOME IN LOW-PRICE FIELD | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/press-women-plan-to-honor-educator-five-others-of-their-sex-to-be.html | PRESS WOMEN PLAN TO HONOR EDUCATOR; Five Others of Their Sex to Be Hailed for Achievement at Washington Dinner | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/service-for-treasury-group.html | Service for Treasury Group | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mandatory-rises-vetoed-by-dewey-governor-urged-by-odwyer-bars.html | 'MANDATORY' RISES VETOED BY DEWEY; Governor, Urged by O'Dwyer, Bars Attendance Officers From Teachers' Scale | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/uaw-silent-on-offer-union-has-not-yet-answered-proposal-from.html | U.A.W. SILENT ON OFFER; Union Has Not Yet Answered Proposal From Chrysler | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/letters-to-the-times-french-fears-of-union-integration-policy.html | Letters to The Times; French Fears of Union Integration Policy Questioned as Aiding German Revival | True | D. GEORGE PASTON. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/alison-bozorth-fiancee-former-music-student-will-be-wed-to-chilton.html | ALISON BOZORTH FIANCEE; Former Music Student Will Be Wed to Chilton Anderson | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rutgers-beats-navy-115-scarlet-gains-fourth-triumph-with-help-of-14.html | RUTGERS BEATS NAVY, 11-5; Scarlet Gains Fourth Triumph With Help of 14 Walks | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/oppose-abolition-of-comptroller-banks-of-nation-are-rallying.html | OPPOSE ABOLITION OF COMPTROLLER; Banks of Nation Are Rallying Against Reorganization Plan That Spells Virtual Doom INDEPENDENCE SEEN AT STAKE State Supervisors Join A.B.A., Other Associations in Fight --Hearings Due This Week | True | By George A. Mooney | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/education-in-review-issue-of-separate-but-equal-facilities-for.html | EDUCATION IN REVIEW; Issue of 'Separate but Equal' Facilities for Negroes Argued Before Supreme Court | True | By Benjamin Fine | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mccarthy-hiding-lattimore-replies-senators-speech-retraction-says.html | MCCARTHY 'HIDING,' LATTIMORE REPLIES; Senator's Speech Retraction, Says Accused Professor-- Peurifoy Lashes Back | True | By John D. Morris Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/trials-of-harry-bridges.html | Trials of Harry Bridges | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/topics-of-the-times-season-to-begin-again.html | Topics of The Times; Season to Begin Again | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/murderand-politics-twentythree-die.html | Murder--and Politics; Twenty-three Die | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/around-the-garden-one-springor-several.html | AROUND THE GARDEN; One Spring--Or Several | True | By Dorothy H. Jenkins | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/governor-signs-bill-on-estate-trustees.html | GOVERNOR SIGNS BILL ON ESTATE TRUSTEES | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stanfield-first-in-dash-goes-100-yards-in-0094-whitfield-also.html | STANFIELD FIRST IN DASH; Goes 100 Yards in 0:09.4--Whitfield Also Victor | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fs-chipman-dead-broker-44-years-member-of-the-curb-exchange-has.html | F.S. CHIPMAN DEAD; BROKER 44 YEARS; Member of the Curb Exchange Has Heart Attack While on Vacation in Bermuda | True | Pach Bros. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jr-robinson-dies-chicago-publicist-former-news-executive-in-fort.html | J.R. ROBINSON DIES; CHICAGO PUBLICIST; Former News Executive in Fort Worth, Boston--Ex-Manager of Battling Nelson | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/man-in-nature.html | Man in Nature | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/trabertalbert-score-defeat-drobny-and-cernik-in-monte-carlo-net.html | TRABERT-ALBERT SCORE; Defeat Drobny and Cernik in Monte Carlo Net Final | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/idle-talent-plentiful-in-british-industry-production-lag-is-blamed.html | IDLE TALENT PLENTIFUL IN BRITISH INDUSTRY; Production Lag Is Blamed on the Studios For Not Working Available Craftsmen | True | By Stephen Watts | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fewer-large-loans-listed-in-february.html | FEWER LARGE LOANS LISTED IN FEBRUARY | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jerusalem-plans-for-dawn-services-tent-city-rises-for-pilgrims.html | JERUSALEM PLANS FOR DAWN SERVICES; TENT CITY RISES FOR PILGRIMS OUTSIDE ROME | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/john-j-ryan-dead-exfootball-coach-served-at-u-of-wisconsin-and.html | JOHN J. RYAN DEAD; EX-FOOTBALL COACH; Served at U. of Wisconsin and Marquette--Captain of 1910 Eleven at Dartmouth | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bridges-verdict-leaves-unions-future-in-doubt-but-west-coast.html | BRIDGES VERDICT LEAVES UNION'S FUTURE IN DOUBT; But West Coast Shipowners Are Not Writing Off I.L.W.U.'s Militancy | True | By Lawrence E. Davies Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/schedule-for-the-season.html | Schedule for the Season | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hockey-schedule-for-finals-listed-ranger-home-games-against-wings.html | HOCKEY SCHEDULE FOR FINALS LISTED; Ranger 'Home' Games Against Wings at Toronto, Against Maple Leafs at Montreal | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/students-to-meet-as-un-annual-model-general-assembly-to-convene-at.html | STUDENTS TO MEET AS U.N.; Annual Model General Assembly to Convene at City College | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-mysterious-deck.html | The Mysterious Deck | True | By Chad Walsh | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/polish-exiles-organize-8-members-of-political-council-form-a.html | POLISH EXILES ORGANIZE; 8 Members of Political Council Form a Committee Here | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/net-title-to-miss-fry-she-scores-upset-over-doris-hart-at.html | NET TITLE TO MISS FRY; She Scores Upset Over Doris Hart at Johannesburg | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/missouri-school-star-signed-by-cardinals.html | Missouri School Star Signed by Cardinals | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/poland-expulsion-is-delayed.html | Poland Expulsion Is Delayed | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-house-94-families-elm-tree-village-in-east-orange-gets-tenants.html | TO HOUSE 94 FAMILIES; Elm Tree Village in East Orange Gets Tenants Soon | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/americas-world-role.html | America's World Role | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/cambodia-and-laos-lean-to-thailand-drift-of-indochinese-states-from.html | CAMBODIA AND LAOS LEAN TO THAILAND; Drift of Indo-Chinese States From Viet Nam Is Linked to Fears of Domination | | By Tillman Durdin Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ruhr-halts-trade-in-coal-with-east-embargo-placed-on-shipment-in.html | RUHR HALTS TRADE IN COAL WITH EAST; Embargo Placed on Shipment in Dispute Over Payment --Letters of Credit Asked | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/alice-r-hamilton-married-to-editor-bride-in-greenvale-li-of-a-jack.html | ALICE R. HAMILTON MARRIED TO EDITOR; Bride in Greenvale, L.I., of A. Jack Friedgut, Official of United Nations Bulletin | | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ftc-is-criticized-on-cigarette-ads-ban-termed-press-agentry-but.html | F.T.C. IS CRITICIZED ON CIGARETTE 'ADS; Ban Termed 'Press Agentry,' but 'Persuasive Effect' on Future Claims Is Seen | True | By Brendan M. Jones | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/catches-of-trout-few-at-opening-in-spite-of-the-good-conditions.html | Catches of Trout Few at Opening In Spite of the Good Conditions; Trout Season Opens on Long Island | | By Raymond R. Camp Special To The New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/virginia-c-wiley-mt-rosar-marry-westchester-girl-and-television.html | VIRGINIA C. WILEY, M.T. ROSAR MARRY; Westchester Girl and Television Engineer Are Wed in Home Ceremony at Rye | | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/party-to-help-orphan-asylum.html | Party to Help Orphan Asylum | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-3-no-title-answers-to-questions-on-page-2.html | Article 3 -- No Title; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/twoman-exhibit-show-illustrates-contrast-in-points-of-view.html | TWO-MAN EXHIBIT; Show Illustrates Contrast In Points of View | | By Jacob Deschin | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/saal-named-sales-manager.html | Saal Named Sales Manager | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/in-new-realty-job.html | IN NEW REALTY JOB | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/five-sites-taken-for-jersey-homes-part-of-a-colony-of-300-houses.html | FIVE SITES TAKEN FOR JERSEY HOMES; PART OF A COLONY OF 300 HOUSES | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/edward-s-morrisons-have-son.html | Edward S. Morrisons Have Son | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/virginia-moor-affianced-churchmans-daughter-will-be-bride-of-robert.html | VIRGINIA MOOR AFFIANCED; Churchman's Daughter Will Be Bride of Robert Bidwell | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/builders-expand-projects-on-li-add-ten-acres-to-arbor-oaks-in.html | BUILDERS EXPAND PROJECTS ON L.I.; Add Ten Acres to Arbor Oaks in Hollis Hills--Plan New Homes at Alley Pond Park | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/air-tour-rates-to-puerto-rico.html | Air Tour Rates to Puerto Rico | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/manhattan-halts-fordham-nine-115-manhattan-fails-on-an-attempt-for.html | MANHATTAN HALTS FORDHAM NINE, 11-5; MANHATTAN FAILS ON AN ATTEMPT FOR A DOUBLE PLAY | True | The New York Times | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/players-and-pga-end-dispute-over-the-operation-of-tourneys-touring.html | Players and P.G.A. End Dispute Over the Operation of Tourneys; TOURING STARS WIN FIGHT WITH P.G.A. | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/feeding-the-trees-spring-diet-enables-them-to-withstand-drought.html | FEEDING THE TREES; Spring Diet Enables Them to Withstand Drought | True | By Homer L. Jacobs | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rare-period-items-listed-for-auction-diversity-in-sales-of-the-week.html | RARE PERIOD ITEMS LISTED FOR AUCTION; Diversity in Sales of the Week Ranges From Armor to Gothic and Renaissance Art | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/girl-of-5-shoots-boy-3-pistol-discharged-by-accident-while-she.html | GIRL OF 5 SHOOTS BOY, 3; Pistol Discharged by Accident While He Plays With It | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/letitia-mgreer-to-wed-daughter-of-canadian-official-engaged-to-dr.html | LETITIA MGREER TO WED; Daughter of Canadian Official Engaged to Dr. J.J. Snodgrass | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/2-girls-on-island-saved-rescued-after-being-marooned-all-night-off.html | 2 GIRLS ON ISLAND SAVED; Rescued After Being Marooned All Night Off Norwalk, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/book-symposium-to-mark-birthday-laudatory-festival-is-planned-by.html | BOOK SYMPOSIUM TO MARK BIRTHDAY; Laudatory Festival Is Planned by Participants for 30 Years in Columbia's Colloquium | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/exploring-the-hollywood-myth-a-realistic-study-of-the-movie-capital.html | Exploring the Hollywood Myth; A realistic study of the movie capital shows it is by no means a typical community, yet it is far from the popular stereotype. | True | By Dore Schary | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/9000000-inheritance-denied.html | $9,000,000 Inheritance Denied | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-high-ground-reached-by-oats-rise-laid-to-forecast-of-bad.html | NEW HIGH GROUND REACHED BY OATS; Rise Laid to Forecast of Bad Weather in Midwest--Other Grains Hold Steady | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hyla-ames-fiancee-of-tf-troxell-jr-senior-at-wellesley-alumna-of.html | HYLA AMES FIANCEE OF T.F. TROXELL JR.; Senior at Wellesley, Alumna of Kimberley School, Will Be Wed to Yale Graduate | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-natural-gas-bill.html | THE NATURAL GAS BILL | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/anthony-fiala-80-explorer-is-dead-joined-theodore-roosevelt-on.html | ANTHONY FIALA, 80, EXPLORER, IS DEAD; Joined Theodore Roosevelt on 'River of Doubt' Search in Brazil-- Veteran of Arctic | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mutual-life-plans-to-dedicate-offices.html | MUTUAL LIFE PLANS TO DEDICATE OFFICES | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/parking-meters-approved.html | Parking Meters Approved | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ncaa-head-asks-change-willett-favors-flexible-code-for-different.html | N.C.A.A. HEAD ASKS CHANGE; Willett Favors 'Flexible' Code for Different Sections | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/europeans-stress-us-must-finance-rearmament-task-west-nations-seen.html | EUROPEANS STRESS U.S. MUST FINANCE REARMAMENT TASK; West Nations Seen Unable to Accomplish Defense Plans Without Further Aid COST HELD ASTRONOMICAL Program Geared to Military Needs Expected to Replace Marshall Help in 1952 | True | By Harold Callender Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-touart-engaged-to-langdon-johnson.html | MISS TOUART ENGAGED TO LANGDON JOHNSON | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/in-brief-six-books-of-general-interest-on-the-wing.html | In Brief: Six Books of General Interest; On the Wing | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/among-the-new-novels-alien-corn.html | Among the New Novels; Alien Corn | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/8-held-in-beating-of-2-curran-foes-victims-said-to-be-too-ill-to.html | 8 HELD IN BEATING OF 2 CURRAN FOES; Victims Said to Be Too Ill to Appear at Arraignment but Identifications Are Reported | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-helen-r-ill-becomes-fiancee-betrothal-of-bennett-student-to.html | MISS HELEN R. ILL BECOMES FIANCEE; Betrothal of Bennett Student to Francis Giammattei Jr. of Yale Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/big-market-is-seen-for-power-plants-new-steam-facilities-needed-to.html | BIG MARKET IS SEEN FOR POWER PLANTS; New Steam Facilities Needed to Replace Obsolete Units-- Contract Volume Up 20% | True | By Hartley W. Barclay | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/letters-radicals.html | Letters; RADICALS | True | (Rev.) JOHN F. DAVIDSON. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stopera-leads-siena-nine.html | Stopera Leads Siena Nine | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/7run-eighth-wins-lockman-homer-with-3-on-caps-giant-rally-against.html | 7-RUN EIGHTH WINS; Lockman Homer With 3 On Caps Giant Rally Against Cleveland HARSHMAN HITS 4-BAGGER Doby and Boudreau of Indians Connect--Durocher to Fine Hurlers $10 Each Balk | True | By James P. Dawson Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sharing-good-times.html | Sharing Good Times | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fire-in-theatre-routs-neighbors-smoldering-blaze-discovered-in.html | FIRE IN THEATRE ROUTS NEIGHBORS; Smoldering Blaze Discovered In Broadway House Is Traced to Restaurant | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ship-budget-cuts-held-peril-to-us-menace-to-shipping-industry.html | SHIP BUDGET CUTS HELD PERIL TO U.S.; Menace to Shipping Industry Brings Warning From Prof. Seward of Yale | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-weeks-concerts-and-operas-opera-new-york-city-opera-city-center.html | THE WEEK'S CONCERTS AND OPERAS; OPERA NEW YORK CITY OPERA City Center | True | G.D. Hackett | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/peiping-seeks-to-bar-inflation.html | Peiping Seeks to Bar Inflation | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/francis-e-siegel.html | FRANCIS E. SIEGEL | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/em-latson-weds-constance-thayer-their-marriage-takes-place-in-grace.html | E.M. LATSON WEDS CONSTANCE THAYER; Their Marriage Takes Place in Grace Church, Brooklyn-- Couple Attended by 14 | True | Bradford Bachrach | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-magic-mountains.html | The Magic Mountains | True | By George R. Stewart | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/2-circus-brothers-last-of-long-line-hanlon-familys-devotion-to.html | 2 CIRCUS BROTHERS LAST OF LONG LINE; Hanlon Family's Devotion to Tanbark and Stage Goes Back a Hundred Years | True | By Irving Spiegel | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lawyers-art-show-to-open.html | Lawyers' Art Show to Open | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/2300-orange-juice-cans-a-minute.html | 2,300 ORANGE JUICE CANS A MINUTE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/art-movies-flourish-in-hinterland-comedy-from-britain.html | 'ART MOVIES FLOURISH IN HINTERLAND; COMEDY FROM BRITAIN | True | By Jack Goodman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/blue-hill-troupe-will-give-mikado-amateur-savoyards-in-performance.html | BLUE HILL TROUPE WILL GIVE 'MIKADO'; AMATEUR SAVOYARDS IN PERFORMANCE FOR CHARITY | True | Martha McKeen | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/st-johns-alumni-to-meet.html | St. John's Alumni to Meet | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/3-suspects-seized-in-gaming-inquiry-held-as-material-witnesses-in.html | 3 SUSPECTS SEIZED IN GAMING INQUIRY; Held as Material Witnesses in $25,000 Bail at Midnight Hearing in Brooklyn | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bonn-role-is-held-key-to-wests-aims-western-german-integration-into.html | BONN ROLE IS HELD KEY TO WEST'S AIMS; Western German Integration Into Europe Called Vital Factor in 'Cold War' | True | By Drew Middleton Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rockland-county-sales-activity-reported-in-kakiat-farms-colony-in.html | ROCKLAND COUNTY SALES; Activity Reported In Kakiat Farms Colony in Suffern | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/in-and-out-of-books-no-accident.html | IN AND OUT OF BOOKS; No Accident | True | By David Dempsey | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/leukemia-studies-foundation-to-award-a-prize-for-best-paper-on-the.html | Leukemia Studies; Foundation to Award a Prize for Best Paper on the Disease | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/major-banks-here-show-income-rise-resources-cash-holdings-and.html | MAJOR BANKS HERE SHOW INCOME RISE; Resources, Cash Holdings and Deposits of 15 Institutions Drop in First Quarter | True | By J.e. McMahon | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-woodall-engaged-michigan-girl-to-become-bride-in-july-of.html | MISS WOODALL ENGAGED; Michigan Girl to Become Bride in July of Warren Weaver Jr. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/judson-committee-to-be-tea-guests-will-receive-judson-center-aides.html | JUDSON COMMITTEE TO BE TEA GUESTS; WILL RECEIVE JUDSON CENTER AIDES AT TEA | True | Irwin Dribben | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ponder-outraces-2-tanforan-rivals-beats-on-trust-in-marchbank-by.html | PONDER OUTRACES 2 TANFORAN RIVALS; Beats On Trust in Marchbank by Three-Fourths of Length -- Boomerang Boy Is Last | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rail-notes-excursions-special-trips-to-washington-resumed-new.html | RAIL NOTES; EXCURSIONS; Special Trips to Washington Resumed-- New Equipment on New Orleans Run | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-fm-peyser-jr-has-son.html | Mrs. F.M. Peyser Jr. Has Son | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/may-1520-set-as-linen-week.html | May 15-20 Set as Linen Week | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/extend-holdings-at-lake-success-builders-acquire-65-acres-for.html | EXTEND HOLDINGS AT LAKE SUCCESS; Builders Acquire 65 Acres for Expansion of Colony of 'Luxury' Dwellings | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-world-eca-us-warning.html | THE WORLD; E.C.A.: U.S. Warning | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/child-to-mrs-arthur-l-hayes.html | Child to Mrs. Arthur L. Hayes | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/quadruplet-girls-born.html | Quadruplet Girls Born | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-rayon-device-arouses-interest-but-kuljian-spinning-machine-must.html | NEW RAYON DEVICE AROUSES INTEREST; But Kuljian Spinning Machine Must Prove Itself in Pilot Plant, Men in Trade Say | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ann-parrott-married-she-is-bride-of-john-h-lotsch-in-chapel-of.html | ANN PARROTT MARRIED; She Is Bride of John H. Lotsch in Chapel of Roslyn Church | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/drapery-firm-gets-fifth-avenue-realty.html | DRAPERY FIRM GETS FIFTH AVENUE REALTY | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dean-at-connecticut-to-retire.html | Dean at Connecticut to Retire | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/basketball-dinner-set-10-brooklyn-school-players-to-be-honored.html | BASKETBALL DINNER SET; 10 Brooklyn School Players to Be Honored April 18 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-other-ireland.html | The Other Ireland | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lively-celebration-the-night-before-the-big-race.html | LIVELY CELEBRATION THE NIGHT BEFORE THE BIG RACE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/couple-who-asked-czechoslovak-haven.html | COUPLE WHO ASKED CZECHOSLOVAK HAVEN | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/communism-faces-inquiry-in-hawaii-house-unamerican-committee-opens.html | COMMUNISM FACES INQUIRY IN HAWAII; House Un-American Committee Opens Hearings Tomorrow on Long-Debated Issue | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-ae-main-wed-in-home-ceremony-has-3-attendants-at-marriage-to.html | MISS A.-E. MAIN WED IN HOME CEREMONY; Has 3 Attendants at Marriage to Pierce Hilding Beij, Former Ensign, in Holderness, N.H. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/wings-even-series-halting-leafs-40-stanley-cup-hockey-semifinal.html | WINGS EVEN SERIES, HALTING LEAFS, 4-0; Stanley Cup Hockey SemiFinal Series to Be Decidedat Detroit Tonight | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-jean-mpherson-becomes-betrothed.html | MISS JEAN M'PHERSON BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-correction.html | A CORRECTION | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/soul-for-a-soul.html | Soul For A Soul | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/johns-joy-first-at-wire-defeats-harbourton-by-length-in-gulfstream.html | JOHNS JOY FIRST AT WIRE; Defeats Harbourton by Length in Gulfstream Feature | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/little-neck-gets-new-ranch-homes-new-home-center-opening-in-valley.html | LITTLE NECK GETS NEW RANCH HOMES; NEW HOME CENTER OPENING IN VALLEY STREAM | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fillin-orders-aim-of-garment-trade-manufacturers-to-try-to-build-up.html | FILL-IN ORDERS AIM OF GARMENT TRADE; Manufacturers to Try to Build Up 'Tween-Season Volume in the Next Two Months | True | By Herbert Koshetz | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/health-program-arranged.html | Health Program Arranged | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-8-no-title-queries.html | Article 8 -- No Title; QUERIES | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/boy-4-kills-himself-in-play.html | Boy, 4, Kills Himself in Play | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-harvey-lowen-has-child.html | Mrs. Harvey Lowen Has Child | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-phase-begins-on-disability-law-state-will-ask-all-employers.html | NEW PHASE BEGINS ON DISABILITY LAW; State Will Ask All Employers Tomorrow to Tell Plans for Providing Coverage SYSTEM IN EFFECT JULY 1 Payments Will Increase Then, With Management and Labor in Charge of Program | True | By John P. Callahan | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/reputed-tomb-of-peter-described-more-work-to-delay-pilgrim-visits.html | Reputed Tomb of Peter Described; More Work to Delay Pilgrim Visits; INSCRIPTIONS ON WALL OF PAGAN MAUSOLEUM IN VATICAN GROTTOES | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/princeton-bows-in-track-tigers-lose-to-north-carolina-as-3-meet.html | PRINCETON BOWS IN TRACK; Tigers Lose to North Carolina as 3 Meet Records Fall | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-em-jones-has-daughter.html | Mrs. E.M. Jones Has Daughter | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/nijinsky-dies-at-60-in-london-hospital-famous-dancer-whose-career.html | NIJINSKY DIES AT 60 IN LONDON HOSPITAL.; Famous Dancer Whose Career Was Ended by Schizophrenia in 1919 Had Been in Coma BECAME ILL ON TUESDAY Choreographer Who Performed Here in 1916 Was Known for His Revolutionary Patterns | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-wisteria-trees-helen-hayes-in-joshua-logans-drama-based-on-the.html | THE WISTERIA TREES; Helen Hayes in Joshua Logan's Drama Based on 'The Cherry Orchard' | True | By Brooks Atkinson | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/doll-dressed-in-1-bills-stolen-in-window-crash.html | Doll Dressed in $1 Bills Stolen in Window Crash | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/called-to-pulpit-here-rev-john-s-wimbish-is-chosen-pastor-of.html | CALLED TO PULPIT HERE; Rev. John S. Wimbish Is Chosen Pastor of Calvary Baptist | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number/Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/negro-students-plan-tour-for-democracy.html | NEGRO STUDENTS PLAN TOUR FOR DEMOCRACY | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dies-as-wifes-rites-take-place.html | Dies as Wife's Rites Take Place | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/a-king-waits.html | A King Waits | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/an-analysis-of-major-imports-imports-related-to-production.html | An Analysis of Major Imports; Imports Related to Production | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sunderland-wins-gains-soccer-lead-triumphs-over-fulham-by-30-as.html | SUNDERLAND WINS, GAINS SOCCER LEAD; Triumphs Over Fulham by 3-0 as Liverpool Is Upset in Newcastle Game, 5-1 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/harper-takes-israel-net-title.html | Harper Takes Israel Net Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/transfer-of-4-tankers-to-mexico-is-sanctioned-by-commission-vessels.html | Transfer of 4 Tankers to Mexico Is Sanctioned by Commission; Vessels Will Be Paid For in Petroleum Products by a Subsidiary Company of Southeastern Oil, Purchaser | True | By George Horne | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/aliens-in-transit-opposition-develops-to-immigration-rule-requiring.html | ALIENS IN TRANSIT; Opposition Develops to Immigration Rule Requiring Bonds of Travelers in U.S. | True | By Jay Walz | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/unpartisan-goal-for-foreign-policy.html | 'Unpartisan'; Goal for Foreign Policy | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/speaker-ban-protested-alp-says-boards-ruling-on-budget-violates.html | SPEAKER BAN PROTESTED; A.L.P. Says Board's Ruling on Budget Violates Charter | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/police-valor-medal-set-up.html | Police Valor Medal Set Up | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/wins-award-for-emblem.html | Wins Award for Emblem | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bogus-army-officer-held-in-10000-fraud.html | BOGUS ARMY OFFICER HELD IN $10,000 FRAUD | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-mark-israels-2d-year.html | To Mark Israel's 2d Year | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/natural-gas-issue.html | Natural Gas Issue | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/federalist-caravan-joins-prayer-vigil.html | FEDERALIST CARAVAN JOINS PRAYER VIGIL | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/cancer-prize-goes-to-boy-for-2d-year-awards-made-for-their-cancer.html | CANCER PRIZE GOES TO BOY FOR 2D YEAR; AWARDS MADE FOR THEIR CANCER POSTERS | True | The New York Times | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sell-astoria-stores-simon-and-kraft-dispose-of-taxpayer-in-queens.html | SELL ASTORIA STORES; Simon and Kraft Dispose of Taxpayer in Queens | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/state-provides-more-campsites-in-adirondacks-development-awaited.html | STATE PROVIDES MORE CAMPSITES IN ADIRONDACKS; Development Awaited | True | By Leo Egan | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/katherine-carr-engaged-to-wed-troth-made-known.html | KATHERINE CARR ENGAGED TO WED; TROTH MADE KNOWN | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bridges-conviction-came-on-4th-ballot-juror-says.html | Bridges Conviction Came On 4th Ballot, Juror Says | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-york.html | New York | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-unit-to-push-increased-imports-from-aided-lands-hoffman-eca.html | NEW UNIT TO PUSH INCREASED IMPORTS FROM AIDED LANDS; Hoffman, E.C.A. Head, Cites Need to Help Marshall Plan Countries Earn More Dollars BALANCE OF TRADE SOUGHT Reply to Protests From Some Industries Says Effect Will Be 'Utterly Insignificant' | True | By Felix Belair Jr. Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-muriel-vogel-bride-in-paterson-wed-to-h-russell-henderson-at.html | MISS MURIEL VOGEL BRIDE IN PATERSON; Wed to H. Russell Henderson at Ceremony in Presbyterian Church of the Messiah | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/germanys-production-raises-big-problems-occupying-powers-concerned.html | GERMANY'S PRODUCTION RAISES BIG PROBLEMS; Occupying Powers Concerned by Trade with East while They Are Planning Links with the West MARSHALL PLAN AID A FACTOR | True | By Edwin L. James | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/old-hats.html | OLD HATS" | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/if-people-only-cared.html | If People Only Cared. | True | By Lindsay Rogers | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-feldman-affianced-government-aide-to-be-bride-in-june-of-dr.html | MISS FELDMAN AFFIANCED; Government Aide to Be Bride in June of Dr. William Ober | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/railroads-acting-to-raise-volume-facing-loss-of-traffic-in-coal.html | RAILROADS ACTING TO RAISE VOLUME; Facing Loss of Traffic in Coal, Carriers Seek to Improve Their Other Operations | True | By J.h. Carmical | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/harriot-tucker-married-becomes-the-bride-of-stanley-w-brower-in.html | HARRIOT TUCKER MARRIED; Becomes the Bride of Stanley W. Brower in Westfield Home | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/first-bloom.html | FIRST BLOOM | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/albania-tells-of-shootings.html | Albania Tells of Shootings | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/squadron-a-horse-show-annual-event-friday-saturday-also-to-offer.html | SQUADRON A HORSE SHOW; Annual Event Friday, Saturday Also to Offer Fashion Display | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mme-flagstad-returns-soprano-arrive-here-by-air-after-4month.html | MME. FLAGSTAD RETURNS; Soprano Arrive Here by Air After 4-Month European Tour | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/citys-reservoirs-are-now-745-full-1768000000-gallons-gained-in-day.html | CITY'S RESERVOIRS ARE NOW 74.5% FULL; 1,768,000,000 Gallons Gained in Day, but Public Is Urged to Keep on Conserving | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/tenth-year-begins-at-childrens-zoo-a-question-of-who-got-there.html | TENTH YEAR BEGINS AT CHILDREN'S ZOO; A QUESTION OF WHO GOT THERE FIRST | True | The New York Times (by Harry Spotts) | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/navy-triumphs-in-chess-scores-in-matches-with-army-and-new-york-ac.html | NAVY TRIUMPHS IN CHESS; Scores in Matches With Army and New York A.C. Teams | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/helen-baum-bride-of-earle-d-oakes-married-upstate.html | HELEN BAUM BRIDE OF EARLE D. OAKES; MARRIED UPSTATE | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/loveland-resigns-to-seek-iowa-seat-to-run-for-senate.html | LOVELAND RESIGNS TO SEEK IOWA SEAT; TO RUN FOR SENATE | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/war-women-ask-status-1917-phone-girls-support-bills-to-get-army.html | WAR WOMEN ASK 'STATUS; 1917 Phone Girls Support Bills to Get Army Discharges | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/huks-attack.html | Huks Attack | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/news-of-the-world-of-stamps-western-germany-offers-reward-for-rare.html | NEWS OF THE WORLD OF STAMPS; Western Germany Offers Reward for Rare Items Missing Since War | True | By Kent B. Stiles | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/pacific-coast-league.html | PACIFIC COAST LEAGUE | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/india-pakistan-sign-minorities-pact-parliaments-get-details.html | India, Pakistan Sign Minorities Pact; Parliaments Get Details Tomorrow; INDIA AND PAKISTAN SIGN MINORITY PACT | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/science-in-review-slow-progress-in-mapping-the-united-states-is.html | SCIENCE IN REVIEW; Slow Progress in Mapping the United States Is Costly to Government and Industry | True | By Waldemar Kaempffert | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mary-d-brady-fiancee-troth-to-francis-j-shea-jr-a-magazine-editor-a.html | MARY D. BRADY FIANCEE; Troth to Francis J. Shea Jr., a Magazine Editor, Announced | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/connecticut-homes-are-sold.html | Connecticut Homes Are Sold | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/toscanini-directs-falstaff-finale-leads-nbc-symphony-shaw-chorale.html | TOSCANINI DIRECTS 'FALSTAFF' FINALE; Leads N.B.C. Symphony, Shaw Chorale and Soloists in Last Three Scenes of Opera | True | By Olin Downes | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/mrs-jh-douglas-is-bride-in-aiken-descendant-of-a-p-founder-married.html | MRS. J.H. DOUGLAS IS BRIDE IN AIKEN; Descendant of A. & P. Founder Married to John F.C. Bryce, British Officer in War | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/elisabeth-d-ward-prospective-bride-graduate-of-finch-betrothed-to-d.html | ELISABETH D. WARD PROSPECTIVE BRIDE; Graduate of Finch Betrothed to Donald C. Vaughan Jr. Who Is Writer and Artist | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/nathan-birge-dies-exofficial-of-ge-retired-as-vice-president-in.html | NATHAN BIRGE DIES, EX-OFFICIAL OF G.E.; Retired as Vice President in 1944-- Supervised Affiliated Manufacturing Companies | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/star-jumper-dies-but-takes-title-looter-strikes-wall-at-the-secor.html | STAR JUMPER DIES BUT TAKES TITLE; Looter Strikes Wall at the Secor Farms Show-- Kaps Al Rider Hurt in Fall | True | By Michael Strauss Special To the New York Times. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/farouks-sister-married-princess-faikah-wed-secretly-on-coast-to.html | FAROUK'S SISTER MARRIED; Princess Faikah Wed Secretly on Coast to Egyptian Official | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/deficit-financing-not-unexpected-treasurys-stepping-up-of-next.html | DEFICIT FINANCING NOT UNEXPECTED; Treasury's Stepping Up of Next Weekly Borrowing to Billion No Surprise in Wall St. RISE LIKELY TO CONTINUE 'Independence Drive,' Only Alternative in Sight, Doubtedas an Effective Remedy | True | By Paul Heffernan | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/paterson-gets-league-club.html | Paterson Gets League Club | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/yankees-blast-new-orleans-194-with-porterfield-page-on-mound.html | Yankees Blast New Orleans, 19-4, With Porterfield, Page on Mound; YANKEES VANQUISH NEW ORLEANS, 19-4 | True | By John Drebinger Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/easter-program-for-children.html | Easter Program for Children | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Cosmo-Sileo | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/alumni-tie-nebraska-eleven.html | Alumni Tie Nebraska Eleven | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/10-firemen-flee-smoke-one-is-treated-in-hospital-after-blaze-in.html | 10 FIREMEN FLEE SMOKE; One is Treated in Hospital After Blaze in Brooklyn Building | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/miss-ds-hammond-engaged-to-marry-student-at-pine-manor-junior.html | MISS D.S. HAMMOND ENGAGED TO MARRY; Student at Pine Manor Junior College to Be Bride in Summer of Peter Lawson-Johnston | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-combat-court-congestion.html | To Combat Court Congestion | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/talk-with-mr-llewellyn.html | Talk With Mr. Llewellyn | True | By Harvey Breit | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/french-report-ho-chi-minh-loss.html | French Report Ho Chi Minh Loss | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/easter-unit-sales-about-at-49-level-but-lower-prices-cut-dollar.html | EASTER UNIT SALES ABOUT AT '49 LEVEL; But Lower Prices Cut Dollar Volume--Stores Are Left With Unwanted Stocks | True | By Greg MacGregor | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/nations-order-end-of-caribbean-feud-interamerican-council-warns.html | NATIONS ORDER END OF CARIBBEAN FEUD; Inter-American Council Warns Cuba, Guatemala and Dominican Republic | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/authors-query.html | Author's Query | True | THOMAS CLARK POLLOCK, | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/news-and-events-easter-display-and-tours-of-southern-gardens.html | NEWS AND EVENTS; Easter Display and Tours Of Southern Gardens | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/defense-savings-put-under-doubt-department-call-for-restoring.html | DEFENSE SAVINGS PUT UNDER DOUBT; Department Call for Restoring $4,212,000 Cut in Navy Fund Stirs Question on Claims | True | By C.p. Trussell Special To the New York Times. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/fencers-club-is-winner-takes-the-metropolitan-open-saber-team.html | FENCERS CLUB IS WINNER; Takes the Metropolitan Open Saber Team Championship | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/john-keats-by-joseph-severn.html | John Keats by Joseph Severn | True | By H.a. Hammelmann | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/formosa-reports-air-fight-victory-communique-asserts-several.html | FORMOSA REPORTS AIR FIGHT VICTORY; Communique Asserts Several 'Russian-Type' Craft Were Hit in Battle Over Shanghai | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/lexington-tribute-town-plans-fiveday-program-to-honor-minute-mens.html | LEXINGTON TRIBUTE; Town Plans Five-Day Program to Honor Minute Men's Stand 175 Years Ago | True | By Ward Allan Howe | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/college-bans-red-debate-michigan-student-plea-to-hear-communist-is.html | COLLEGE BANS RED DEBATE; Michigan Student Plea to Hear Communist Is Rejected | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/theodore-r-jackson-to-wed-miss-burstein.html | THEODORE R. JACKSON TO WED MISS BURSTEIN | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/speyer-hospital-lists-1949-work-19165-dogs-and-3508-cats-treated-in.html | SPEYER HOSPITAL LISTS 1949 WORK; 19,165 Dogs and 3,508 Cats Treated in Year-- Deficit of $64,922 Noted in Report | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/toolmakers-ease-pricing-operation-new-catalogue-listings-show-data.html | TOOLMAKERS EASE PRICING OPERATION; New Catalogue Listings Show Data Needed for Calculation of Dealer Cost Details | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bricker-will-speak-at-prefab-meeting.html | BRICKER WILL SPEAK AT 'PRE-FAB' MEETING | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/precaution.html | PRECAUTION | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/accessories-volume-in-preaster-gains.html | ACCESSORIES VOLUME IN PRE-EASTER GAINS | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-sculptures-at-the-cloisters.html | New Sculptures; at The Cloisters | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/steal-home-decides-game.html | Steal Home Decides Game | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/tax-rates-lower-for-union-county-eleven-jersey-communities-cut.html | TAX RATES LOWER FOR UNION COUNTY; Eleven Jersey Communities Cut Basic Levy, but Nine Others Show Rise for 1950 | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/british-laborites-face-wage-crisis-shipbuilding-and-engineering.html | BRITISH LABORITES FACE WAGE CRISIS; Shipbuilding and Engineering Union Calls Strike Vote on 1 a Week Increase Demand | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/last-services-in-jersey-church.html | Last Services in Jersey Church | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-debate-over-us-air-power-what-kind-of-defenses-do-we-need.html | THE DEBATE OVER U.S. AIR POWER: WHAT KIND OF DEFENSES DO WE NEED?; Eisenhower's Recommendation to Increase Funds for Procurement Set Off Against the Renewed Demand for a Great Seventy-Group Armada | True | By Hanson W. Baldwin | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/clinging-insecticide-powder-is-electrified-by-fast-stream-of.html | Clinging Insecticide; Powder Is Electrified by Fast Stream of Compressed Air | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/four-men-and-a-blonde.html | Four Men and a Blonde | True | By Thomas Sugrue | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/summer-scholarships-offered.html | Summer Scholarships Offered | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-great-needan-informed-opinion-we-have-all-the-equipment-at-hand.html | The Great Need--An Informed Opinion; We have all the equipment at hand for guidance and leadership, but we must put it to use now. | True | By Lester Markel | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/sander-case-sifted-in-secret.html | Sander Case Sifted in Secret | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/longden-in-money-once-second-on-one-horse-he-trails-with-3-in.html | LONGDEN IN MONEY ONCE; Second on One Horse, He Trails With 3 in Australia | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/huk-rebels-are-adept-guerrillas-movement-is-led-by-skilled-fighters.html | 'HUK' REBELS ARE ADEPT GUERRILLAS; Movement Is Led by Skilled Fighters Who Have Been in Combat Seven Years | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/could-this-be-one.html | COULD THIS BE ONE? | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/conflict-between-catholicism-and-communism.html | CONFLICT BETWEEN CATHOLICISM AND COMMUNISM | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/june-l-haskell-to-become-bride-daughter-of-army-colonel-the-fiancee.html | JUNE L. HASKELL TO BECOME BRIDE; Daughter of Army Colonel the Fiancee of T.J. Farrahy Jr., Veteran of the Air Forces | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/cotton-markets-closed.html | Cotton Markets Closed | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/notes-on-science-robins-singing-their-war-song-shooting-the-hay.html | NOTES ON SCIENCE; Robins Singing Their War Song -- Shooting the Hay | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/peoples-composer-kurt-weill-despite-formidable-training-sought-to.html | PEOPLE'S COMPOSER; Kurt Weill, Despite Formidable Training, Sought to Reach Wide Audience | True | By Olin Downes | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-cut-industrial-costs-tool-engineers-open-discussion-in.html | TO CUT INDUSTRIAL COSTS; Tool Engineers Open Discussion in Philadelphia Tomorrow | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/an-attack-on-our-cultural-idols-our-cultural-idols.html | An Attack on Our Cultural Idols; Our Cultural Idols | True | By Philip Toynbee | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/stadium-scoreboard-nearly-completed.html | STADIUM SCOREBOARD NEARLY COMPLETED | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/rangers-halt-fire-in-upstate-woods-jersey-official-dies-of-heart-at.html | RANGERS HALT FIRE IN UPSTATE WOODS; Jersey Official Dies of Heart Attack While Fighting a Blaze at Lincroft | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/decorative-grasses-oldfashioned-plants.html | DECORATIVE GRASSES; OLD-FASHIONED PLANTS | True | By Ruth Gannon | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-chinese-words-for-it.html | The Chinese Words for It | True | By Arthur W. Hummel | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/records-haydn-trombone-player.html | RECORDS: HAYDN; TROMBONE PLAYER | True | By Howard Taubman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/social-reform-in-middle-east-is-held-to-depend-on-us-acceleration.html | Social Reform in Middle East Is Held to Depend on U.S.; Acceleration of Process Seen Vital to Bolster Arab Morale Against Soviet Penetration | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Fugitive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/macassar-rebel-relents-will-supply-food-and-water-to-federal.html | MACASSAR REBEL RELENTS; Will Supply Food and Water to Federal Troopships | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/managers-to-view-building-devices-threebedroom-home-on-long-island.html | MANAGERS TO VIEW BUILDING DEVICES; THREE-BEDROOM HOME ON LONG ISLAND | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/business-unit-hits-japanese-tax-plan-group-from-foreign-community.html | BUSINESS UNIT HITS JAPANESE TAX PLAN; Group From Foreign Community Says Levies on Non-Citizens Would Imperil Rebuilding | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/those-flying-saucers-are-or-arent-they-everybody-including-the.html | THOSE FLYING SAUCERS; ARE OR ARENT THEY?; Everybody, Including the President, Is Puzzled and Many Guesses Are Made | True | By Joseph Nolan | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ten-of-our-rarest-birds.html | Ten of Our Rarest Birds | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/hofstra-defeats-brooklyn-15-to-4-lehman-hurls-route-as-mates.html | HOFSTRA DEFEATS BROOKLYN, 15 TO 4; Lehman Hurls Route as Mates Collect 16 Blows Against Kingsmen in Loop Game | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/oslo-feels-secure-in-pact-envoy-says-morgenstierne-on-anniversary.html | OSLO FEELS SECURE IN PACT, ENVOY SAYS; Morgenstierne, on Anniversary of German Attack in 1940, Finds Norway Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/colorado-town-now-plans-summer-of-music-american-pianist.html | COLORADO TOWN NOW PLANS SUMMER OF MUSIC; AMERICAN PIANIST | True | By Jack Goodman | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/es-lancaster-jr-to-wed-joan-cairns.html | E.S. LANCASTER JR. TO WED JOAN CAIRNS | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/dualpurpose-gift-for-gardens.html | DUAL-PURPOSE GIFT; FOR GARDENS | True | By Olive E. Allen | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-5-no-title-v-the-white-faith.html | Article 5 -- No Title; V. The White Faith | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-weeks-programs-ballet-russe-opens-spring-series-at-opera-house.html | THE WEEK'S PROGRAMS; Ballet Russe Opens Spring Series at Opera House | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/meeting-in-new-delhi.html | Meeting in New Delhi | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/school-of-commerce-to-mark-50th-year.html | SCHOOL OF COMMERCE TO MARK 50TH YEAR | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/marshall-is-injured-as-braves-triumph-over-the-reds-for-third-time.html | Marshall Is Injured as Braves Triumph Over the Reds for Third Time in Row; BOSTON CONQUERS CINCINNATI BY 3-0 Marshal of Braves Suffers Eye Cut in Crash--Wallops Homer Earlier in Game WHITE SOX CHECK TIGERS Zernial Leads the Attack in 6-4 Triumph--Phils Blank Dallas--Other Contests | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/canton-cut-off-in-north.html | Canton Cut Off in North | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/trygve-lie-to-get-protest.html | Trygve Lie to Get Protest | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/margot-herrmann-is-wed-in-capital-daughter-of-rear-admiral-the.html | MARGOT HERRMANN IS WED IN CAPITAL; Daughter of Rear Admiral the Bride of Edgar Hagstette Jr. in All Souls Episcopal Church | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/cancer-education.html | Cancer Education | True | | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/belgrade-scores-sofia-trial.html | Belgrade Scores Sofia Trial | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/practice-pays-off-for-2-eggrollers-sisters-defeated-last-year-win.html | PRACTICE PAYS OFF FOR 2 EGG-ROLLERS; Sisters, Defeated Last Year, Win First 2 Places and $40 in Annual Contest Prizes | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/severe-ice-conditions-on-great-lakes-may-delay-shipping-till-end-of.html | Severe Ice Conditions on Great Lakes May Delay Shipping Till End of Month | True | By Thomas E. Mullaney | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/head-of-peru-bank-resigns-in-protest.html | HEAD OF PERU BANK RESIGNS IN PROTEST | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/65th-season-ends-at-metropolitan-butterfly-rigoletto-wind-up-the.html | 65TH SEASON ENDS AT METROPOLITAN; 'Butterfly,' 'Rigoletto' Wind Up the Year-- 128 Operas Presented in 1949-50 | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bicyclist-killed-by-car.html | Bicyclist Killed by Car | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-dance-festival-with-ballet-russe.html | THE DANCE: FESTIVAL; WITH BALLET RUSSE | True | By John Martin | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/strong-icy-winds-forecast-for-nations-easter-parade-visitors-in-the.html | Strong, Icy Winds Forecast For Nation's Easter Parade; VISITORS IN THE CITY FOR EASTER HOLIDAYS | True | The New York Times (by Arthur Brower) | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/life-with-fathers-two-of-the-easter-pictures-go-into-the-sacred.html | LIFE WITH FATHERS; Two of the Easter Pictures Go Into the Sacred Subject of Parenthood | True | By Bosley Crowther | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/coveted-prize-three-examples-of-topflight-arrangement-at-flower.html | COVETED PRIZE; THREE EXAMPLES OF TOP-FLIGHT ARRANGEMENT AT FLOWER SHOWS | True | By Beatrice P. Hendrix | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/eleanor-morgan-will-be-married-fiancee-of-veteran.html | ELEANOR MORGAN WILL BE MARRIED; FIANCEE OF VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/notre-dame-glee-club-concert.html | Notre Dame Glee Club Concert | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/philippines-netmen-rout-pakistan-in-cup-singles.html | Philippines Netmen Rout Pakistan in Cup Singles | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/un-urged-to-push-marketing-census-world-chamber-wants-facts-from.html | U.N. URGED TO PUSH MARKETING CENSUS; World Chamber Wants Facts From the Various Countries on Distribution System FOR UNIFORM PROCEDURES Group Holds Such a Check-Up Would Lead to Efficiency and Improved Service | True | By Thomas F. Conroy | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/net-final-reached-by-mulloy-brown-marta-burnett-betty-james-in.html | NET FINAL REACHED BY MULLOY, BROWN; Marta Burnett, Betty James in Women's Title Round of Good Neighbor Tourney | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/baldwin-demands-bowles-oust-aide-gop-chief-accuses-bennet-of.html | BALDWIN DEMANDS BOWLES OUST AIDE; G.O.P. Chief Accuses Bennet of 'Irregularity' in Selling Air Purifiers to State | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-nations-school-for-generals-handpicked-officers-of-26-allied.html | The Nation's School For Generals; Handpicked officers of 26 Allied nations study the art of war--hot and cold--with Americans. | True | By Herbert Mitgang | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/parent-and-child-for-the-girls-of-the-family.html | PARENT AND CHILD; For the Girls of the Family | True | By Dorothy Barclay | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/puerto-rican-boxer-held-admits-posing-as-portuguez-in-wichita.html | Puerto Rican Boxer Held, Admits Posing as Portuguez in Wichita; PUERTO RICAN HELD FOR BOXING FRAUD | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-merchants-point-of-view-weather-urged-as-key-to-production.html | The Merchant's Point of View; Weather Urged as Key to Production | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/italy-in-bid-to-tito-for-trieste-talks-sforza-urges-belgrade-deal.html | ITALY IN BID TO TITO FOR TRIESTE TALKS; Sforza Urges Belgrade Deal Directly With Rome to Settle Problem of the Territory | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/bolivia-cuts-imports-and-devalues-money.html | BOLIVIA CUTS IMPORTS AND DEVALUES MONEY | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/ritualistic-art-of-three-faiths-brooklyn-museum-shows-religious.html | RITUALISTIC ART OF THREE FAITHS; Brooklyn Museum Shows Religious Objects Diverse in Beauty | True | By Aline B. Louchheim | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/to-lecture-at-columbia.html | To Lecture at Columbia | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/huntington-plans-new-school.html | Huntington Plans New School | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | By Virginia Pope | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/paper-production-ratio-rises.html | Paper Production Ratio Rises | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/childhoods-woes-found-transitory-phases-of-unhappiness-and-their.html | CHILDHOOD'S WOES FOUND TRANSITORY; Phases of Unhappiness and Their Passing Discussed by Students at Youth Forum | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/virginia-gold-cup-to-done-sleeping-choice-defeats-never-worry-by-1.html | VIRGINIA GOLD CUP TO DONE SLEEPING; Choice Defeats Never Worry by 1 Lengths in 4-Mile Contest Over Timber | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/two-are-killed-in-fire-one-a-woman-dies-after-leaping-from-newark.html | TWO ARE KILLED IN FIRE; One, a Woman, Dies After Leaping From Newark Building | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/in-the-state-departmenta-new-approach-to-bipartisan-foreign-policy.html | IN THE STATE DEPARTMENT--A NEW APPROACH TO BIPARTISAN FOREIGN POLICY | True | The New York Times | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/the-warsaw-ghetto-schoenberg-score-recalls-survivors-of-battle.html | THE WARSAW GHETTO; Schoenberg Score Recalls Survivors of Battle | True | By Louis Stanley | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/berkeley-campus-sets-oath-protest-students-meet-tomorrow-on-regents.html | BERKELEY CAMPUS SETS OATH PROTEST; Students Meet Tomorrow on Regents' 'Loyalty' Edict-- Faculty Bars 'Retreat' | True | By Lawrence E. Davies Special To the New York Times. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/new-mark-is-set-for-housing-work-winter-activity-is-heavy-in-this.html | NEW MARK IS SET FOR HOUSING WORK; Winter Activity Is Heavy in This Area -6,100 Units Started in February | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jersey-broker-lists-4141055-in-trading.html | JERSEY BROKER LISTS $4,141,055 IN TRADING | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/portrait-of-an-elder-stateman.html | Portrait of an Elder Stateman | True | By George D. Aiken | | C1B 241685 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/jane-fonda-married-to-hf-randolph-jr.html | JANE FONDA MARRIED TO H.F. RANDOLPH JR. | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-09 | 1950-04-09 | https://www.nytimes.com/1950/04/09/archives/text-of-hoffman-letter-on-the-need-to-increase-import-trade-the.html | Text of Hoffman Letter on the Need to Increase Import Trade; The Familiar Dollar Gap" | True | Special to THE NEW YORK TIMES. | | C1B 241685 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/deals-in-the-bronx-apartment-house-and-dwelling-under-new-control.html | DEALS IN THE BRONX; Apartment House and Dwelling Under New Control | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/donoghue-will-box-edwards.html | Donoghue Will Box Edwards | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/scheduled-offerings-of-municipals-soar.html | SCHEDULED OFFERINGS OF MUNICIPALS SOAR | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/170000000000-record-is-reported-for-assets-of-insured-banks-by-fdic.html | $170,000,000,000, Record Is Reported For Assets of Insured Banks by F.D.I.C. | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/easter-mass-is-sung-in-jerusalem-at-traditional-site-of.html | Easter Mass Is Sung in Jerusalem At Traditional Site of Resurrection; Pilgrims, Diplomats and Clerics Jam Service --Visitors Look to New City but They Are Not Permitted to Cross Boundary | True | By Gene Currivan Special To The New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mendez-badminton-king-gains-second-title-over-alston-mrs-marshall.html | MENDEZ BADMINTON KING; Gains Second Title Over Alston --Mrs. Marshall Is Victor | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-writer-linked-to-czech-miracle-an-imaginary-talk-in-prague.html | U.S. WRITER LINKED TO CZECH 'MIRACLE'; An Imaginary Talk in Prague Booklet Depicts New York Times Man as Plotter | True | By Dana Adams Schmidt Special To The New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/yugoslavs-berate-italys-trieste-bid-virulent-rejoinder-denounces.html | YUGOSLAVS BERATE ITALY'S TRIESTE BID; Virulent Rejoinder Denounces Offer for Settling Issue as 'Blackmail' and 'Threats' | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/fear-blocks-fete-for-negro-church-200-and-2-white-pastors-were-to.html | FEAR BLOCKS FETE FOR NEGRO CHURCH; 200 and 2 White Pastors Were to Hail Minister, 87--Call on Phone Started Threats | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/auman-gets-new-post-jackson-heights-pastor-named-as-district.html | AUMAN GETS NEW POST; Jackson Heights Pastor Named as District Superintendent | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/syracuse-downs-laker-five-9189-squares-national-association-series.html | SYRACUSE DOWNS LAKER FIVE, 91-89; Squares National Association Series at One Game Each-- Mikan's 32 Points High | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/new-for-desserts.html | New for Desserts | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/new-clinic-for-retarded-children-provides-diagnosis-and-treatment.html | New Clinic for Retarded Children Provides Diagnosis and Treatment | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bawl-street-journal-contributions-are-solicited-for-this-years.html | BAWL STREET JOURNAL; Contributions Are Solicited for This Year's Issue | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/spot-tin-prices-up-58c.html | Spot Tin Prices Up 5/8c | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/tourists-flock-to-paris-churches-are-filled-on-easter-sunday-race.html | TOURISTS FLOCK TO PARIS; Churches Are Filled on Easter Sunday, Race Tracks Busy | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/insurance-men-to-hear-mccabe.html | Insurance Men to Hear McCabe | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/lc-smith-diverts-work.html | L.C. Smith Diverts Work | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/16138-see-bombers-down-memphis-98-henrich-gets-2-home-runs-dimaggio.html | 16,138 SEE BOMBERS DOWN MEMPHIS, 9-8; Henrich Gets 2 Home Runs DiMaggio, Woodling, Bauer 1 Each-- Johnson Stars | True | By John Drebinger Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/nijinsky-burial-friday-no-one-except-wife-paid-visit-to-famous.html | NIJINSKY BURIAL FRIDAY; No One Except Wife Paid Visit to Famous Dancer in Illness | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/navy-in-korea-air-display-easters-exhibition-is-farewell-by.html | NAVY IN KOREA AIR DISPLAY; Easters Exhibition Is Farewell by Visitors From U.S. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/opera-engages-re-jones-metropolitan-names-designer-for-new-flying.html | OPERA ENGAGES R.E. JONES; Metropolitan Names Designer for New 'Flying Dutchman' | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/radar-posts-ready-to-safeguard-us-networks-for-spotting-planes-are.html | RADAR POSTS READY TO SAFEGUARD U.S.; Networks for Spotting Planes Are Now in Use, With More Planned, Officials Say | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bossie-in-st-nicholas-bout.html | Bossie in St. Nicholas Bout | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/down-payments-exceed-brackets-credit-survey-shows-desire-of.html | DOWN PAYMENTS EXCEED BRACKETS; Credit Survey Shows Desire of Consumers for Larger Equity Than Is Required BASED ON DATA OF STORES Percentages Disclose Trend Favors Hard Over Soft Goods in Installment Buying. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bowles-aide-gets-officials-backing-connecticut-finance-chief-says.html | BOWLES AIDE GETS OFFICIAL'S BACKING; Connecticut Finance Chief Says Political Influence Had No Part in Air-Purifier Sales | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/shipping-revival-for-japan-urged-report-seeks-consideration-of.html | SHIPPING REVIVAL FOR JAPAN URGED; Report Seeks Consideration of Unlimited Operations in Peace Treaty Draft | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/jean-hornstein-married-bride-of-william-e-studner-in-cottage-of.html | JEAN HORNSTEIN MARRIED; Bride of William E. Studner in Cottage of Hampshire House | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/paying-tribute-to-hungarian-patriot.html | PAYING TRIBUTE TO HUNGARIAN PATRIOT | True | The New York Times | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/kaplan-to-box-in-brooklyn.html | Kaplan to Box in Brooklyn | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/1300-at-testimonial-for-nardi-composer.html | 1,300 AT TESTIMONIAL FOR NARDI, COMPOSER | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/church-plans-minstrel-show.html | Church Plans Minstrel Show | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/peiping-alters-crop-view-holds-food-supply-assured-for-year-despite.html | PEIPING ALTERS CROP VIEW; Holds Food Supply Assured for Year Despite Famine Report | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/new-chair-adapted-to-slipcover-shift.html | NEW CHAIR ADAPTED TO SLIP-COVER SHIFT | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/huston-rites-tomorrow-spencer-tracy-will-read-tribute-at-service-in.html | HUSTON RITES TOMORROW; Spencer Tracy Will Read Tribute at Service in Hollywood | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/2-10yearolds-held-in-25000-vandalism.html | 2 10-YEAR-OLDS HELD IN $25,000 VANDALISM | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/wd-stroud-jr-killed-son-of-heart-specialist-dies-by-shot-while.html | W.D. STROUD JR. KILLED; Son of Heart Specialist Dies by Shot While Cleaning Pistol | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/francos-daughter-to-be-bride-today-marriage-to-the-marques-de.html | FRANCO'S DAUGHTER TO BE BRIDE TODAY; Marriage to the Marques de Villaverde Will Take Place in Palace Chapel Near Madrid | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/federation-of-un-groups-names-us-office-head.html | Federation of U.N. Groups Names U.S. Office Head | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/judges-are-named-binaggio-bearers-police-heads-sheriffs-gunmen.html | JUDGES ARE NAMED BINAGGIO BEARERS; Police Heads, Sheriffs, Gunmen, Gangsters Listed for Slain Boss' Funeral Today | True | By Russell Porter Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/son-to-mrs-milton-s-meyer.html | Son to Mrs. Milton S. Meyer | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/not-sold-to-southeastern-oil.html | Not Sold to Southeastern Oil | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/french-army-held-indochinas-need-paris-cabinet-aide-says-three.html | FRENCH ARMY HELD INDO-CHINA'S NEED; Paris Cabinet Aide Says Three States Would Collapse if Troops Should Withdraw | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rhinelander-unit-held-not-historic-builder-rudin-finds-no-basis-for.html | RHINELANDER UNIT HELD NOT HISTORIC; Builder Rudin Finds No Basis for Claim of a 'Shrine' on Washington Square ASSAILS TENANT'S TACTICS Counsel Cites City's Potential Tax Loss if New Building Is Forbidden by Law | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/philippine-commissioner-ousted.html | Philippine Commissioner Ousted | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/republicans-urge-cut-in-debt-limit-7-ways-and-means-members-offer.html | REPUBLICANS URGE CUT IN DEBT LIMIT; 7 Ways and Means Members Offer Novel Plan to Force Economy and Curb Deficit. | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/girl-4-found-dead-in-well.html | Girl, 4, Found Dead in Well | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/colombia-names-war-minister.html | Colombia Names War Minister | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/cleveland-victor-with-19-hits-126-looking-for-ball-in-texas.html | CLEVELAND VICTOR WITH 19 HITS, 12-6; LOOKING FOR BALL IN TEXAS EXHIBITION GAME | True | By James P. Dawson Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/tear-gas-fills-theatre-crude-bomb-explodes-under-seat-in-brooklyn.html | TEAR GAS FILLS THEATRE; Crude Bomb Explodes Under Seat in Brooklyn House | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/russians-likened-to-guards-at-tomb-agnostics-fear-a-risen-christ.html | RUSSIANS LIKENED TO GUARDS AT TOMB; Agnostics Fear a Risen Christ, Msgr. Sheen Tells Crowds in St. Patrick's Cathedral | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/travel-writers-to-be-hosts.html | Travel Writers to Be Hosts | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/nutrition-research-wins-three-awards.html | NUTRITION RESEARCH WINS THREE AWARDS | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/the-baxter-sisters-will-become-brides.html | THE BAXTER SISTERS WILL BECOME BRIDES | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/craft-of-4-nations-seek-missing-us-naval-plane.html | Craft of 4 Nations Seek Missing U.S. Naval Plane | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/teacher-fighting-bias-in-housing-faces-loss-of-second-college-job.html | Teacher Fighting Bias in Housing Faces Loss of Second College Job; Teacher Fighting Bias in Housing Faces Loss of Second College Job | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/may-rayon-orders-run-at-high-level-weaving-mills-take-almost.html | MAY RAYON ORDERS RUN AT HIGH LEVEL; Weaving Mills Take Almost Maximum Offers of Yarn and Staple for Month | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/246-cities-put-an-end-to-us-rent-control.html | 246 CITIES PUT AN END TO U.S. RENT CONTROL | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/seminary-to-honor-moss.html | Seminary to Honor Moss | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/soviet-fails-satellites-dearth-of-russian-aid-hinders-shift-to.html | SOVIET FAILS SATELLITES; Dearth of Russian Aid Hinders Shift to Industrial Economy | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/interest-on-loans-to-business-eases-average-rate-on-shortterm-items.html | INTEREST ON LOANS TO BUSINESS EASES; Average Rate on Short-Term Items in First Half of March 2.28%, Banks Here Show | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/newspapers-in-movie-encyclopaedia-britannica-unit-shows-their-role.html | NEWSPAPERS IN MOVIE; Encyclopaedia Britannica Unit Shows Their Role in U.S | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/books-of-the-times-a-life-disclosed-in-diversity.html | Books of the Times; A Life Disclosed in Diversity | True | By Orville Prescott | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/asset-value-up-for-lehman-corp-5449-a-share-is-reported-for-shares.html | ASSET VALUE UP FOR LEHMAN CORP.; $54.49 a Share Is Reported for Shares in Third Quarter Compared With $52.82 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/animosity-of-tongs-ended-in-chinatown.html | ANIMOSITY OF TONGS ENDED IN CHINATOWN | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/becomes-sales-manager-of-a-fiberglas-division.html | Becomes Sales Manager Of a Fiberglas Division | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/education-chiefs-hit-by-hungarian-organ.html | EDUCATION CHIEFS HIT BY HUNGARIAN ORGAN | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/canadas-gold-reserve-rises.html | Canada's Gold Reserve Rises | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/twothirds-of-tax-refunds-sent.html | Two-Thirds of Tax Refunds Sent | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/two-singers-make-bows-in-traviata-roles-at-city-troupes-second.html | Two Singers Make Bows in 'Traviata' Roles At City Troupe's Second Offering of Opera | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/churchs-vitality-linked-to-easter-a-white-easter-sunday-for.html | CHURCH'S VITALITY LINKED TO EASTER; A WHITE EASTER SUNDAY FOR SUBURBAN CHURCHGOERS | True | The New York Times | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/wedding-of-edith-braunstein.html | Wedding of Edith Braunstein | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/west-germans-ask-assured-defense-favor-declaration-by-foreign.html | WEST GERMANS ASK ASSURED DEFENSE; Favor Declaration by Foreign Ministers at London Meeting of Intent to Protect Bonn | True | By Drew Middleton Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/linen-ideal-fabric-for-town-country-creaseresistance-now-almost.html | LINEN IDEAL FABRIC FOR TOWN, COUNTRY; Crease-Resistance, Now Almost Universal, Adds Greatly to Its Serviceability | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mercy-train-borrowed-crewmen-take-girl-50-miles-in-blizzard-to.html | MERCY TRAIN 'BORROWED'; Crewmen Take Girl 50 Miles in Blizzard to Hospital | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/phyllis-l-whiting-lawyers-fiancee-mount-holyoke-alumna-will-be-wed.html | PHYLLIS L. WHITING LAWYER'S FIANCEE; Mount Holyoke Alumna Will Be Wed to Fred Goddard Coombs of New York, Ex-Major | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/cold-fails-to-halt-dawn-worshipers-at-earlymorn-service-in-new.html | COLD FAILS TO HALT DAWN WORSHIPERS; AT EARLY-MORN SERVICE IN NEW JERSEY | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/courtesy-on-the-highway-called-a-safety-measure.html | Courtesy on the Highway Called a Safety Measure | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/meli-melo-race-winner-takes-prix-du-president-hurdle-classic-at.html | MELI MELO RACE WINNER; Takes Prix du President Hurdle Classic at Auteuil Course | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/preventing-blindness.html | PREVENTING BLINDNESS | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/marjorie-e-brams-wed-becomes-bride-of-dr-mervin-l-binder-in-newark.html | MARJORIE E. BRAMS WED; Becomes Bride of Dr. Mervin L. Binder in Newark Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/oneyear-maturities-of-us-40364964650.html | ONE-YEAR MATURITIES OF U.S. $40,364,964,650 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/oil-concerns-plan-for-sterling-shift-aramco-seeks-soft-currency.html | OIL CONCERNS PLAN FOR STERLING SHIFT; Aramco Seeks Soft Currency Payments for Output to Ease Marketing Curbs | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/faith-in-new-life-hailed-bishop-bayne-says-miracle-of-easter-makes.html | FAITH IN NEW LIFE HAILED; Bishop Bayne Says 'Miracle of Easter' Makes Hope Valid | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/6-lost-as-tug-sinks-in-chesapeake-bay.html | 6 LOST AS TUG SINKS IN CHESAPEAKE BAY | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/dodger-b-team-is-victor-tallies-in-eleventh-inning-to-down-raleigh.html | DODGER 'B' TEAM IS VICTOR; Tallies in Eleventh Inning to Down Raleigh, 8-7 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/red-sox-collect-five-home-runs-in-routing-pirates-again-124.html | Red Sox Collect Five Home Runs In Routing Pirates Again, 12-4; Williams Gets Pair of 2-Run Wallops and Stephens One--D. DiMaggio, Doerr Also Connect--Other Training Results | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/says-jimcrowism-perils-gospel.html | Says Jim-Crowism Perils Gospel | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/event-for-camera-amateurs.html | Event for Camera Amateurs | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/factory-fire-evicts-200-smoke-pall-empties-adjacent-houses-in.html | FACTORY FIRE EVICTS 200; Smoke Pall Empties Adjacent Houses in Greenpoint | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/7-on-escalator-injured-as-women-trips-on-bag.html | 7 on Escalator Injured As Women Trips on Bag | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/investor-obtains-broadway-lofts-buys-building-with-banking-quarters.html | INVESTOR OBTAINS BROADWAY LOFTS; Buys Building With Banking Quarters at HowardSt.--Other City Deals | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bronx-to-greet-team-lyons-will-welcome-yanks-at-county-building.html | BRONX TO GREET TEAM; Lyons Will Welcome Yanks at County Building April 21 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/barney-back-in-florida-to-learn-how-to-pitch.html | Barney Back in Florida 'To Learn How to Pitch' | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/significance-of-resurrection.html | Significance of Resurrection | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/ruby-matthew-in-song-recital.html | Ruby Matthew in Song Recital | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/1547657-enrolled-in-medical-service-blue-shield-plan-is-reported-to.html | 1,547,657 ENROLLED IN MEDICAL SERVICE; Blue Shield Plan Is Reported to Be Largest Prepayment Group in the World | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/atomic-plan-review-set-congress-to-sift-control-setup-in-light-of.html | ATOMIC PLAN REVIEW SET; Congress to Sift Control Set-Up in Light of Hydrogen Bomb | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/lattimore-a-reactionary-chinese-red-radio-says.html | Lattimore a 'Reactionary,' Chinese Red Radio Says | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sunday-school-week-here.html | Sunday School Week Here | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/brooklyn-museum-to-show-petos-art-paintings-by-the-19th-century.html | BROOKLYN MUSEUM TO SHOW PETO'S ART; Paintings by the 19th Century American on View Wednesday --Several Openings Today | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/easter-plea-by-wallace-he-asks-america-and-russia-to-drop-policy-of.html | EASTER PLEA BY WALLACE; He Asks America and Russia to Drop Policy of Force | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/city-radio-use-asked-by-sanitation-union.html | CITY RADIO USE ASKED BY SANITATION UNION | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/foreign-business-to-fight-tokyo-tax-concerns-sending-plea-to-far.html | FOREIGN BUSINESS TO FIGHT TOKYO TAX; Concerns Sending Plea to Far Eastern Commission on 55% Income Levy Plan | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/leaving-easter-sunrise-services-in-florida.html | LEAVING EASTER SUNRISE SERVICES IN FLORIDA | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/farm-group-offers-new-potato-plan.html | FARM GROUP OFFERS NEW POTATO PLAN | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mark-van-doren-to-speak-lecture-on-thursday-arranged-by-lenox.html | MARK VAN DOREN TO SPEAK; Lecture on Thursday Arranged by Lenox School Parents Unit | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/coeds-on-spinach-diet-seven-at-cornell-say-they-enjoy-nutritional.html | CO-EDS ON SPINACH DIET; Seven at Cornell Say They Enjoy Nutritional Test | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/gonzales-tops-kramer-again.html | Gonzales Tops Kramer Again | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/chauvire-dances-with-ballet-russe-she-is-guest-star-in-giselle-as.html | CHAUVIRE DANCES WITH BALLET RUSSE; She Is Guest Star in 'Giselle' as Company Launches Spring Season at Metropolitan | True | By John Martin | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/decline-in-bigotry-in-1949-reported-bnai-brith-unit-gives-data-on.html | DECLINE IN BIGOTRY IN 1949 REPORTED; B'nai B'rith Unit Gives Data on Eliminating Anti-Semitism and Other Bias in U.S. KLAN HELD 'FRAGMENTIZED' Higher Education and Sports Among the Fields of Progress Against Discrimination | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/planning-uns-back-yard.html | PLANNING U.N.'S BACK YARD | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sports-of-the-times-mr-outside-picks-up-his-cleats.html | Sports of the Times; Mr. Outside Picks Up His Cleats | True | By Arthur Daley | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/joins-advisory-committee-of-branch-of-chase-bank.html | Joins Advisory Committee Of Branch of Chase Bank | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/events-today.html | Events Today | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/joliotcurie-and-the-atom.html | JOLIOT-CURIE AND THE ATOM | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/accidental-deaths-cut-for-4th-year.html | ACCIDENTAL DEATHS CUT FOR 4TH YEAR | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/fire-razes-iowa-radio-station.html | Fire Razes Iowa Radio Station | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/five-named-for-suffragan-bishop-in-episcopal-vote-here-on-may-9.html | Five Named for Suffragan Bishop In Episcopal Vote Here on May 9 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/russian-livestock-held-below-goals-analysis-indicates-failure-to.html | RUSSIAN LIVESTOCK HELD BELOW GOALS; Analysis Indicates Failure to Achieve Gains Set by Plan for Collective Farms | True | By Harry Schwartz | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/manhattan-chess-victor-easily-beats-marshall-club-reserves-in.html | MANHATTAN CHESS VICTOR; Easily Beats Marshall Club Reserves in League Play | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/margaret-kirranes-nuptials.html | Margaret Kirrane's Nuptials | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bickford-of-braves-to-rest.html | Bickford of Braves to Rest | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/truman-up-at-5-am-for-dawn-services-with-daughter-and-aides-he.html | TRUMAN UP AT 5 A.M. FOR DAWN SERVICES; With Daughter and Aides He Worships as Sun Rises-- Flies to Capital Today | True | By Anthony Leviero Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bramwell-fletcher-to-marry.html | Bramwell Fletcher to Marry | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/weathers-effect-on-grain-watched-unusually-late-seeding-of-oats.html | WEATHER'S EFFECT ON GRAIN WATCHED; Unusually Late Seeding of Oats Held Certain, With a Cut in Acreage-Resulting | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/hobby-show-for-older-persons.html | Hobby Show for Older Persons | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/radio-and-television-marcantonios-program-canceled-on-wins-because.html | Radio and Television; Marcantonio's Program Canceled on WINS Because He Refused to Cross Picket Line | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/philippine-netmen-win-conquer-pakistan-in-doubles-to-clinch-davis.html | PHILIPPINE NETMEN WIN; Conquer Pakistan in Doubles to Clinch Davis Cup Match | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/help-retarded-children-groups-plan-survey-to-assist-in-schooling-of.html | HELP RETARDED CHILDREN; Groups Plan Survey to Assist in Schooling of Young | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sees-red-fear-waning-wc-huckabee-tells-of-change-in-european.html | SEES RED FEAR WANING; W.C. Huckabee Tells of Change in European Outlook | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mcarthy-asserts-truman-is-afraid-to-release-files-declares-loyalty.html | MCARTHY ASSERTS TRUMAN IS 'AFRAID' TO RELEASE FILES; Declares Loyalty Accusations Would Be Supported if the President Bared Data PEURIFOY VIEW 'SHOCKING' Democrats, Republicans Assail Each Others' Motives--No 'Whitewash,' Says Tydings | True | By Jay Walz Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/a-festival-of-thanksgiving.html | A 'Festival of Thanksgiving' | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/investigation-in-hawaii.html | INVESTIGATION IN HAWAII | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/paris-art-show-opens-61st-salon-of-independents-comprises-2270.html | PARIS ART SHOW OPENS; 61st Salon of Independents Comprises 2,270 Works | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/coast-polo-team-scores-beverly-hills-rallies-to-stop-texas.html | COAST POLO TEAM SCORES; Beverly Hills Rallies to Stop Texas Hurricanes by 7-6 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/dwellings-bought-in-queens-centers.html | DWELLINGS BOUGHT IN QUEENS CENTERS | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/small-white-hats-navy-costumes-are-parades-biggest-fashion-notes.html | Small White Hats, Navy Costumes Are Parade's Biggest Fashion Notes; Slim Silhouette Is Undisputed Favorite in Both Suits and Dresses With skirts at 12-14 Inches--Calf Bags Popular | True | By Dorothy O'Neill | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/homes-in-yonkers-in-new-ownership-buyers-get-houses-in-bryn-mawr.html | HOMES IN YONKERS IN NEW OWNERSHIP; Buyers Get Houses in Bryn Mawr and on Grandview Boulevard--Garage Sold | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/engineer-call-extended-registry-for-defense-service-continues-till.html | ENGINEER CALL EXTENDED; Registry for Defense Service Continues Till July 15 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/on-television.html | ON TELEVISION | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-urging-peron-to-ratify-rio-pact-relations-with-argentina-held.html | U.S. URGING PERON TO RATIFY RIO PACT; Relations With Argentina Held Improving but Economic and Political Obstacles Linger | True | By Milton Bracker Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/lehman-honored-by-temple-groups-senator-taking-their-award-says.html | LEHMAN HONORED BY TEMPLE GROUPS; Senator, Taking Their Award, Says Patience and Good Will Can Achieve Lasting Peace | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/purdymittendorf.html | Purdy--Mittendorf | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-submarine-goes-21-days-and-5200-miles-submerged-skipper-of.html | U.S. Submarine Goes 21 Days And 5,200 Miles Submerged; SKIPPER OF SUBMARINE | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bugle-that-ended-the-civil-war-presented-to-west-point-museum.html | Bugle That Ended the Civil War Presented to West Point Museum; HISTORIC BUGLE IS ADDED TO FAMOUS COLLECTION IN WEST POINT MUSEUM | True | By Harold Faber Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/patterns-of-the-times-the-linen-dress.html | Patterns of The Times: The Linen Dress | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/back-from-baby-hunt-2-detectives-home-from-south-where-they-sought.html | BACK FROM BABY HUNT; 2 Detectives Home From South, Where They Sought Kidnapper | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/boyer-gets-lead-in-first-legion-star-returns-after-twoyear-absence.html | BOYER GETS LEAD IN 'FIRST LEGION'; Star Returns After Two-Year Absence in Role of Priest in Emmet Lavery Film | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/christs-prayer-cited-dr-claxton-believes-it-will-save-world-from.html | CHRIST'S PRAYER CITED; Dr. Claxton Believes It Will Save World From Bomb | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/tobin-agrees-to-head-loyalty-day-rallies.html | TOBIN AGREES TO HEAD LOYALTY DAY RALLIES | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/named-to-executive-post.html | Named to Executive Post | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/hawaii-charges-denied-house-unit-says-red-inquiry-has-no-statehood.html | HAWAII CHARGES DENIED; House Unit Says Red Inquiry Has No Statehood Link | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/old-crop-cotton-strong-new-easy-prices-close-25-to-32-points-up-on.html | OLD CROP COTTON STRONG; NEW, EASY; Prices Close 25 to 32 Points Up on May June, Drop 1 to 7 on Far Contracts | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/littlegleim.html | Little--Gleim | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/josephine-d-matre-married.html | Josephine D. Matre Married | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/harriet-l-work-engaged-to-wed-a-bridetobe.html | HARRIET L. WORK ENGAGED TO WED; A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/trade-security-and-peace.html | TRADE, SECURITY AND PEACE | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rugby-trophy-to-princeton.html | Rugby Trophy to Princeton | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/building-set-for-razing-burns.html | Building Set for Razing Burns | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/news-of-food-stewed-prunes-on-sale-in-quick-frozen-form-at-stores.html | News of Food; Stewed Prunes on Sale in Quick Frozen Form at Stores in City | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/minute-maid-to-make-lemonade.html | Minute Maid to Make Lemonade | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/infant-dies-of-suffocation.html | Infant Dies of Suffocation | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/indias-red-terror-said-to-be-on-rise-communists-in-the-south-held.html | INDIA'S RED TERROR SAID TO BE ON RISE; Communists in the South Held Taking Advantage of Recent Rioting by New Violence | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/transport-news-and-notes-flight-radio-officers-hail-safety-ruling.html | Transport News and Notes; Flight Radio Officers Hail Safety Ruling-- Student Travel Shift Seen | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/cite-belief-in-immortality.html | Cite Belief in Immortality | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bolivian-reds-accused-president-says-they-join-with-right-in.html | BOLIVIAN REDS ACCUSED; President Says They Join With Right in Seeking His Overthrow | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/truck-peace-pact-appears-doomed-union-leaders-fail-to-win-men-to.html | TRUCK PEACE PACT APPEARS DOOMED; Union Leaders Fail to Win Men to Long-Term Accord Aimed at Ending Strike Tie-Ups | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/transit-factfinders-to-hear-city-cannot-afford-pay-rise-transit-pay.html | Transit Fact-Finders to Hear City Cannot Afford Pay Rise; TRANSIT PAY RISE READY FOR DEBATE | True | By A.h. Raskin | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sadecky-soccer-team-pilot.html | Sadecky Soccer Team Pilot | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/personal-notes.html | Personal Notes | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/airline-mail-pay.html | AIRLINE MAIL PAY. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/zagorsk-is-center-of-russians-piety-great-cathedral-and-churches-of.html | ZAGORSK IS CENTER OF RUSSIANS PIETY; Great Cathedral and Churches of Old Troitski Monastery Thronged for Services | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/gillettes-profit-13917949-in-1949-626-a-common-share-compares-with.html | GILLETTES PROFIT $13,917,949 IN 1949; $6.26 a Common Share Compares With $6.80 in 1948--Toni Goodwill Cost Cleared | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mulloy-triumphs-in-4set-contest-takes-good-neighbor-tennis-at.html | MULLOY TRIUMPHS IN 4-SET CONTEST; Takes Good Neighbor Tennis at Miami--Talbert Gains Final at Monte Carlo | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/dinner-of-the-78th-division.html | Dinner of the 78th Division | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/german-red-sees-war-danger.html | German Red Sees War Danger | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/advertising-news-and-notes-marketing-awards-planned.html | Advertising News and Notes; Marketing Awards Planned | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bobette-s-hilton-will-be-married-former-nurses-aide-fiancee-of.html | BOBETTE S. HILTON WILL BE MARRIED; Former Nurses Aide Fiancee of Frederic Stanton Wicks, Who Served in the Army | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/steel-shipments-off-february-volume-5134780-tons-against-5519938-in.html | STEEL SHIPMENTS OFF; February Volume 5,134,780 Tons Against 5,519,938 in 1949 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/show-boat-in-millburn-tonight.html | 'Show Boat' in Millburn Tonight | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/notre-dame-to-erect-four-new-buiildings.html | NOTRE DAME TO ERECT FOUR NEW BUIILDINGS | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/designed-for-quick-changes.html | DESIGNED FOR QUICK CHANGES | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bronx-dental-health-day.html | Bronx Dental Health Day | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/antipollution-cost-heavy.html | Anti-Pollution Cost Heavy | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/hainan-task-assigned-to-best-red-general.html | HAINAN TASK ASSIGNED TO BEST RED GENERAL | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/zionists-off-for-israel-two-officials-flying-to-attend-world.html | ZIONISTS OFF FOR ISRAEL; Two Officials Flying to Attend World Meetings of Group | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/9-hindu-refugees-die-in-fire.html | 9 Hindu Refugees Die in Fire | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rev-john-mhugh-educator-42-years-author-and-editor-who-taught.html | REV. JOHN M'HUGH, EDUCATOR 42 YEARS; Author and Editor Who Taught Dogmatic Theology Since'35 at Maryknoll Dies at 69 | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/van-zeeland-to-see-king-belgian-catholic-leader-will-fly-to.html | VAN ZEELAND TO SEE KING; Belgian Catholic Leader Will Fly to Switzerland Today | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/mother-6-children-die-in-fire.html | Mother, 6 Children Die in Fire | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/talking-of-census-begins-final-week-only-a-few-hundred-takers-work.html | TALKING OF CENSUS BEGINS FINAL WEEK; Only a Few Hundred Takers Work Here 'Unofficially' on Easter Holiday | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/earthquake-hits-sicilian-town.html | Earthquake Hits Sicilian Town | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/red-wings-defeat-toronto-six-10-reises-goal-in-sudden-death-period.html | RED WINGS DEFEAT TORONTO SIX, 1-0; Reise's Goal in 'Sudden Death' Period Puts Detroiters in Stanley Cup Final | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/booksauthors.html | Books--Authors | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/fleet-duty-revived-for-us-midshipmen.html | FLEET DUTY REVIVED FOR U.S. MIDSHIPMEN | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/new-motor-ship-to-enter-far-east-service.html | NEW MOTOR SHIP TO ENTER FAR EAST SERVICE | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/text-of-the-mccarthy-telegram-secretly-shaping-our-policy.html | Text of the McCarthy Telegram; "Secretly Shaping Our Policy" | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/water-supply-up-spill-is-reduced-overall-storage-at-751-snow-due-to.html | WATER SUPPLY UP; SPILL IS REDUCED; Over-All Storage at 75.1%-- Snow Due to Add Reserves --Cloud Seeding Waits The Water Sitution | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/celebrates-her-century-queens-woman-can-remember-a-wooded-brooklyn.html | CELEBRATES HER CENTURY; Queens Woman Can Remember a Wooded Brooklyn | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/barry-in-mile-run-friday.html | Barry in Mile Run Friday | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/george-garden-72-on-stage-55-years.html | GEORGE GARDEN, 72, ON STAGE 55 YEARS | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/jersey-site-purchased-for-drivein-theatre.html | Jersey Site Purchased For Drive-In Theatre | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/wonder-drug-aureomycin-found-to-spur-growth-50-aureomycin-found.html | 'Wonder Drug' Aureomycin Found to Spur Growth 50%; AUREOMYCIN FOUND GROWTH STIMULUS | True | By William L. Laurence Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/million-on-5th-ave-brave-chilly-wind-for-easter-parade-vast-throng.html | MILLION ON 5TH AVE. BRAVE CHILLY WIND FOR EASTER PARADE; VAST THRONG PACKS AVENUE IN EASTER SPECTACLE | True | By Richard H. Parke | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/more-summer-play-sites-school-board-to-operate-84-extrachildadult.html | MORE SUMMER PLAY SITES; School Board to Operate 84 Extra-Child-Adult Centers | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/will-direct-purchasing-for-hercules-powder-co.html | Will Direct Purchasing For Hercules Powder Co. | True | Ewing Galloway | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/joining-flint-horner-in-a-new-executive-post.html | Joining Flint & Horner In a New Executive Post | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/product-design-seminar-lehigh-university-to-hold-second-session.html | PRODUCT DESIGN SEMINAR; Lehigh University to Hold Second Session June 26 to July 21 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/point-four-outlay-of-billions-urged-senator-edwin-c-johnson.html | POINT FOUR OUTLAY OF 'BILLIONS' URGED; Senator Edwin C. Johnson Stresses Africa as Field for Spurring World Trade | True | By Clayton Knowles Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/steel-ingot-rate-levels-off-at-97-gain-of-half-point-in-week.html | STEEL INGOT RATE LEVELS OFF AT 97%; Gain of Half Point in Week Touches Figure Expected to Hold for Some Time NO SIGN OF LOWER DEMAND Users Continue to Seek Most of Major Items-- Orders of Auto Industry Still Large | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/john-j-mgrath-presidents-guard-former-assistant-head-of-us-secret.html | JOHN J. MGRATH PRESIDENT'S GUARD; Former Assistant Head of U.S. Secret Service Dies at the Age of 57 in Boston | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/heidt-vroons-sing-leads-in-carmen-macneil-is-micaela-bardelli-the.html | HEIDT, VROONS SING LEADS IN 'CARMEN'; MacNeil Is Micaela, Bardelli the Escamillio--City Opera Also Gives 'Don Giovanni' | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sutphen-triumphs-in-dinghy-final-rum-dum-is-victor-with-188-points.html | SUTPHEN TRIUMPHS IN DINGHY FINAL; Rum Dum Is Victor With 188 Points in Puffy Winds at Larchmont-- Walden Second | True | By James Robbins Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/newcomer-23-chosen-for-male-lead-in-film.html | Newcomer, 23, Chosen For Male Lead in Film | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/books-published-today.html | Books Published Today | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/scott-sees-eisenhower-as-gop-1952-choice.html | Scott Sees Eisenhower As G.O.P. 1952 Choice | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/kathleen-corell-a-bride-has-4-attendants-at-bride-has-4-attendants-at-marriage-to-john-van.html | KATHLEEN CORELL A BRIDE; Has 4 Attendants at Marriage to John Van Ness Neill Jr. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/training-to-fight-cancer.html | Training to Fight Cancer | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/heads-queens-committee-for-barnard-fund-drive.html | Heads Queens Committee For Barnard Fund Drive | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/brooks-turn-back-atlanta-again-97-dodgers-take-6th-exhibition-in.html | BROOKS TURN BACK ATLANTA AGAIN, 9-7; Dodgers Take 6th Exhibition in Row--Newcombe Tires and Is Routed in 6th | | By Roscoe McGowen Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-rubber-plans-onecity-ad-test-pittsburgh-experiment-to-run-for.html | U.S. RUBBER PLANS ONE-CITY AD TEST; Pittsburgh Experiment to Run for Year, Using Techniques of Department Stores | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/the-screen-four-films-bow-over-weekend-golden-twenties-chronicle-of.html | THE SCREEN: FOUR FILMS BOW OVER WEEK-END; 'Golden Twenties,' Chronicle of 'America's Jazz Age,' Arrives at the Astor | True | By Bosley Crowther | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/4-jumping-stakes-listed-international-handicap-may-11-to-open.html | 4 JUMPING STAKES LISTED; International Handicap May 11 to Open Belmont Program | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/5-police-queried-after-policy-raid-papers-indicating-protection.html | 5 POLICE QUERIED AFTER POLICY RAID; Papers Indicating 'Protection' Payments Found in Brooklyn --3 Suspects Are Held | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/odwyer-returns-bronzed-rested-flies-from-florida-and-says-he-is.html | O'DWYER RETURNS, BRONZED, RESTED; Flies From Florida and Says He Is Ready to Tackle Many Problems Awaiting Him | True | By Paul Crowell | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/indiana-standard-maps-savings-plan-employees-to-get-gifts-of-stock.html | INDIANA STANDARD MAPS SAVINGS PLAN; Employes to Get Gifts of Stock Based on E Bond Purchases --Up for Vote May 11 | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/violinist-13-in-debut-michael-rabin-of-new-york-wins-acclaim-in.html | VIOLINIST, 13, IN DEBUT; Michael Rabin of New York Wins Acclaim in Havana | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-share-trading-widened-by-swiss-add-du-pont-national-distillers.html | U.S. SHARE TRADING WIDENED BY SWISS; Add du Pont, National Distillers, Pacific Gas, Consolidated Gas to 10 Now on Markets | | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/irish-admit-us-teams.html | Irish Admit U.S. Teams | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/economics-and-finance-suspending-the-economic-law-of-gravity.html | ECONOMICS AND FINANCE; Suspending the Economic Law of Gravity | True | By Edward H. Collins | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/little-easter-finery-in-belgrade.html | Little Easter Finery in Belgrade | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/charles-g-meyer-civic-leader-dies-president-since-1910-of-cord.html | CHARLES G. MEYER, CIVIC LEADER, DIES; President Since 1910 of Cord Meyer Realty Firm Served Charter Revision Group | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/trap-for-sutton-catches-burglar-1000-keys-adler-is-seized-in.html | TRAP FOR SUTTON CATCHES BURGLAR; '1,000 Keys' Adler Is Seized in Harlem--Faces Life Term as Fourth Offender | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/soccer-nationals-score-31-victory-philadelphians-take-lewis-cup.html | SOCCER NATIONALS SCORE 3-1 VICTORY; Philadelphians Take Lewis Cup Game From Brookhattan-- Hakoah Triumphs, 2-1 | | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/peace-by-sacrifice-urged-as-vigil-ends.html | PEACE BY SACRIFICE URGED AS VIGIL ENDS | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/high-court-rule-sought-review-will-be-asked-of-seven-virginia-death.html | HIGH COURT RULE SOUGHT; Review Will Be Asked of Seven Virginia Death Sentences | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/resident-offices-report-on-trade-requests-mostly-for-fillins.html | RESIDENT OFFICES REPORT ON TRADE; Requests Mostly for Fill-Ins, Although Some Stores Buy for Post-Easter Sales | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/two-indian-ministers-expected-to-resign.html | TWO INDIAN MINISTERS EXPECTED TO RESIGN | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/antimeasles-serum-ready.html | Anti-Measles Serum Ready | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/stan-kenton-plays-at-carnegie-hall-directs-his-40piece-orchestra-in.html | STAN KENTON PLAYS AT CARNEGIE HALL; Directs His 40-Piece Orchestra in Program of 'Innovations in Modern Music' | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/demaret-sets-record-by-taking-masters-golf-third-time-with-283-a.html | Demaret Sets Record by Taking Masters Golf Third Time With 283; A MASTER GETTING OUT OF A TRAP ON GEORGIA LINKS | True | By Lincoln A. Werden Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/15-walks-help-michigan-defeat-fort-meade-84.html | 15 Walks Help Michigan Defeat Fort Meade, 8-4 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/two-unions-report-millions-in-assets-powerful-needle-trades-units.html | TWO UNIONS REPORT MILLIONS IN ASSETS; Powerful Needle Trades Units Make Financial Statements Public for Last Year | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/spokane-beats-rovers-32.html | Spokane Beats Rovers, 3-2 | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/1916-irish-rising-marked-two-meetings-of-societies-here-end-of.html | 1916 IRISH RISING MARKED; Two Meetings of Societies Here --End of Partition Urged | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/a-rally-to-christ-urged-by-gilbert-7500-at-easter-service-in-st.html | A 'RALLY TO CHRIST' URGED BY GILBERT; 7,500 at Easter Service in St. John's Hear Bishop Hail 'Dawn of a New Life' | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/dublin-unworried-over-brooke-visit-prince-charles-out-for-an-airing.html | DUBLIN UNWORRIED OVER BROOKE VISIT; PRINCE CHARLES OUT FOR AN AIRING | True | By Clifton Daniel Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/willie-doyle-72-a-retired-jockey-track-patrol-judge-who-rode.html | WILLIE DOYLE, 72, A RETIRED JOCKEY; Track Patrol Judge Who Rode Long-Shot Effendi to 1909 Preakness Victory Dies | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sees-dawn-not-sundown-sockman-calls-death-the-door-to-a-richer.html | SEES DAWN, NOT SUNDOWN; Sockman Calls Death the Door to a Richer Realm | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rains-is-scheduled-for-kingsley-play-at-city-center-may-2.html | RAINS IS SCHEDULED FOR KINGSLEY PLAY; AT CITY CENTER MAY 2 | True | By Sam Zolotow | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/annexes-dinghy-laurels-coast-guard-academy-victor-in-connecticut.html | ANNEXES DINGHY LAURELS; Coast Guard Academy Victor in Connecticut Valley Event | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bronx-monkey-gives-up-after-3hour-escapade.html | Bronx Monkey Gives Up After 3-Hour Escapade | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/bridges-sentence-due-today.html | Bridges Sentence Due Today | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/biological-scientists-to-convene.html | Biological Scientists to Convene | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/easter-observed-in-japan.html | Easter Observed in Japan | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/pope-asks-return-to-spirit-of-gospel-the-pope-gving-his-annual.html | POPE ASKS RETURN TO SPIRIT OF GOSPEL; THE POPE GIVING HIS ANNUAL EASTER BLESSING IN ST. PETER'S SQUARE | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/life-lessons-cited-as-passover-ends-rabbis-dwell-on-true-basis-of.html | LIFE LESSONS CITED AS PASSOVER ENDS; Rabbis Dwell on True Basis of Peace, Resurgent Faith, Maintenance of Liberty | True | By Rabbi Dwell | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/coast-guard-to-use-ducks-for-rescues.html | COAST GUARD TO USE 'DUCKS' FOR RESCUES | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/unchanged-prices-on-clothing-seen-mens-apparel-for-fall-will-be.html | UNCHANGED PRICES ON CLOTHING SEEN; Men's Apparel for Fall Will Be Displayed by Manufacturers in Centers This Week ADVANCE BOOKINGS UP 20% Most Surpluses Are Held Used Up and Greater Confidence in Stability Is Found | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/abroad-first-signs-of-spring-in-the-western-world.html | Abroad; First Signs of Spring in the Western World | True | By Anne O'Hare McCormick | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/girl-in-iron-lung-dies-sophomore-at-hanover-victim-of-rare-throat.html | GIRL IN IRON LUNG DIES; Sophomore at Hanover Victim of Rare Throat Disease. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/private-plane-crash-kills-family-of-four.html | PRIVATE PLANE CRASH KILLS FAMILY OF FOUR | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/7-arab-lands-vote-a-security-accord-political-committee-of-league-a.html | 7 ARAB LANDS VOTE A SECURITY ACCORD; Political Committee of League Approves Draft, Which Goes to the Council Tomorrow | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/negro-roman-catholic-exhibit.html | Negro Roman Catholic Exhibit | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rising-price-of-rubber-in-london-causes-fear-of-a-slackening-demand.html | Rising Price of Rubber in London Causes Fear of a Slackening Demand in America | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/permanent-force-of-us-troops-held-needed-in-europe-continental.html | PERMANENT FORCE OF U.S. TROOPS HELD NEEDED IN EUROPE; Continental Experts Think Step Would Reinforce Defense of Atlantic Pact Group LEADERSHIP FACTOR SEEN Move Also Viewed as a Bolster to France if Germany Is Eventually Rearmed | True | By Benjamin Welles Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/soviet-baltic-states-called-a-vast-base.html | SOVIET BALTIC STATES CALLED A VAST BASE | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-superspy-planted-in-mideast-unmasked-after-fabulous-career.html | U.S. Super-Spy Planted in Mideast Unmasked After Fabulous Career; Biographical Data Included | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/the-groundhog.html | THE GROUNDHOG | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/us-survey-to-give-wheat-crop-losses.html | U.S. SURVEY TO GIVE WHEAT CROP LOSSES | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/red-atheism-called-worst-foe-of-church.html | RED ATHEISM CALLED WORST FOE OF CHURCH | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/5th-ave-churches-increase-services-two-midtown-congregations-have.html | 5TH AVE. CHURCHES INCREASE SERVICES; Two Midtown Congregations Have Additional Devotions for Overflow Crowds | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/connecticut-auto-crash-fatal.html | Connecticut Auto Crash Fatal | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/8-perry-awards-go-to-south-pacific-hit-musical-sweeps-the-field-ts.html | 8 PERRY AWARDS GO TO 'SOUTH PACIFIC'; Hit Musical Sweeps the Field --T.S. Eliot's 'Cocktail Party' Captures 'Tony' | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/brownellharmon.html | Brownell--Harmon | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/ch-aristo-von-marienlust-takes-top-honors-in-providence-show.html | Ch. Aristo von Marienlust Takes Top Honors in Providence Show; DACHSHUND VICTOR FOR MRS. ANDREWS Ch. Aristo von Marienlust Is First in a Quality Final as Miss Delano Judges PEKE DAH-LYN CANDIDATE Poodle Maximilian, Doberman Ravensburg Contenders at Providence Fixture | True | By John Rendel Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/l-du-pont-jr-to-marry-industrialists-son-will-wed-mrs-mary-w-long.html | L. DU PONT JR. TO MARRY; Industrialist's Son Will Wed Mrs. Mary W. Long on Saturday. | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/sees-daily-meaning-in-easter.html | Sees Daily Meaning in Easter | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/8000-crowd-decks-of-canadian-ships-visiting-navy-men-reciprocate-by.html | 8,000 CROWD DECKS OF CANADIAN SHIPS; Visiting Navy Men Reciprocate by Inspecting City--Many Join Easter Parade | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/purchase-broadstreets-stock.html | Purchase Broadstreets Stock | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/marcantonio-foes-advance-coalition-tammany-is-expected-to-offer.html | MARCANTONIO FOES ADVANCE COALITION; Tammany Is Expected to Offer Independent Democrats as Possible Candidates | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/eintracht-beaten-by-ponta-delgada-local-team-bows-43-in-first-game.html | EINTRACHT BEATEN BY PONTA DELGADA; Local Team Bows, 4-3, in First Game of Eastern Amateur Soccer Cup Competition | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/new-city-college-post-professor-fjeld-to-aid-dean-of-school-of.html | NEW CITY COLLEGE POST; Professor Fjeld to Aid Dean of School of Business | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/peiping-to-broadcast-abroad.html | Peiping to Broadcast Abroad | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/letters-to-the-times-pricing-natural-gas-kerr-bill-said-to-aid.html | Letters to The Times; Pricing Natural Gas Kerr Bill Said to Aid Consumer by Fostering Competition | True | ROLAND F. BEERS, | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/london-heartened-by-gain-on-dollar-but-no-reaction-approaching.html | LONDON HEARTENED BY GAIN ON DOLLAR; But No Reaction Approaching Exuberance Has Been Noted in the Stock Markets PERMANENCE IS DOUBTED But the City Finds Outlook Genuinely Bright--Little Is Expected of Budget | True | By Louis L. Nettleton Special To the New York Times. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/six-named-as-hall-of-fame-list-in-womens-golf-is-announced-glenna.html | Six Named as Hall of Fame List In Women's Golf Is Announced; Glenna Collett Vare and Margaret Curtis Among Stars of Yesteryear Honored in Charter Member Selections | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/rain-squalls-mar-easter-in-britain-but-50-prize-offer-stimulates.html | RAIN SQUALLS MAR EASTER IN BRITAIN; But 50 Prize Offer Stimulates Parade in London--Royalty Attends Windsor Service | True | Special to THE NEW YORK TIMES. | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/alberta-gives-data-on-debt-retirement.html | ALBERTA GIVES DATA ON DEBT RETIREMENT | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/foreign-exchange-rates.html | FOREIGN EXCHANGE RATES | True | | | C1B 241686 | |
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241686 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-10 | 1950-04-10 | https://www.nytimes.com/1950/04/10/archives/industrial-orders-pour-in-from-italy-our-machinery-of-many-types.html | INDUSTRIAL ORDERS POUR IN FROM ITALY; Our Machinery of Many Types Sought, With Total Value Put at $60,000,000 | | | | C1B 241686 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/earle-b-edgerton.html | EARLE B. EDGERTON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/freighter-afire-at-sea-american-producer-is-expected-to-make-port.html | FREIGHTER AFIRE AT SEA; American Producer Is Expected to Make Port Safely | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/101-he-battles-with-6yearold.html | 101, He Battles With 6-Year-Old | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mass-diagnosis-aided-in-hospital-transfer.html | MASS DIAGNOSIS AIDED IN HOSPITAL TRANSFER | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/notes-placed-privately.html | Notes Placed Privately | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/faust-w-sammarco.html | FAUST W. SAMMARCO | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/coffee-prices-dip-another-2-cents-retailers-indicate-reduction-the.html | COFFEE PRICES DIP ANOTHER 2 CENTS; Retailers Indicate Reduction, the Third This Year, Will Be Passed On to Consumers | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/a-400-mph-racer-creeps-across-city-worlds-fastest-car-trundled.html | A 400 M.P.H. RACER CREEPS ACROSS CITY; World's Fastest Car Trundled Through Traffic to Show at Grand Central Palace | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/orchestra-takes-to-air-detroit-scandinavian-symphony-arrives-in.html | ORCHESTRA TAKES TO AIR; Detroit Scandinavian Symphony Arrives in Denmark by Plane | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/palestine-arabs-join-jordan-voting-today.html | PALESTINE ARABS JOIN JORDAN VOTING TODAY | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mt-st-vincent-alumnae-dance.html | Mt. St. Vincent Alumnae Dance | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/how-to-defeat-marcantonio.html | HOW TO DEFEAT MARCANTONIO | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wage-discontent-is-rising-in-britain-weekend-union-talks-show.html | WAGE DISCONTENT IS RISING IN BRITAIN; Week-End Union Talks Show Impatience With 'Freezing' and Drop in 'Real' Pay | True | By Raymond Daniell Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/10-balk-in-the-wind.html | $10 Balk in the Wind | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/other-investment-trusts.html | OTHER INVESTMENT TRUSTS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/goodwin-admits-role-in-charges-chiang-lobbyist-exchristian-fronter.html | GOODWIN ADMITS ROLE IN CHARGES; Chiang Lobbyist, Ex-Christian Fronter, Asserts He Laid the McCarthy Case Groundwork Lives in Roslyn Tells of Fight on Communism | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bonn-to-broaden-rights-of-workers-prepares-law-that-would-give-them.html | BONN TO BROADEN RIGHTS OF WORKERS; Prepares Law That Would Give Them Co-Determination in Policies of Business McCloy Explains Move Popular With the Workers Employers Reject Feature | True | By Jack Raymond Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/reds-pledge-seizure-of-hainan-this-year.html | REDS PLEDGE SEIZURE OF HAINAN THIS YEAR | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/light-sheer-hosiery-offered-for-spring.html | LIGHT, SHEER HOSIERY OFFERED FOR SPRING | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hurstmadonna.html | Hurst--Madonna | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/boston-edison-co-markets-bonds-18000000-mortgage-issue-sold-to.html | BOSTON EDISON CO. MARKETS BONDS; $18,000,000 Mortgage Issue Sold to First Boston Group at Interest Cost of 2.65% Offering to Stockholders BOSTON EDISON CO. MARKETS BONDS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/gripsholm-avoids-drift-ice.html | Gripsholm Avoids Drift Ice | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/globetrotters-are-beaten.html | Globetrotters Are Beaten | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dispute-on-trieste-may-be-heightened-possibility-of-other-powers.html | DISPUTE ON TRIESTE MAY BE HEIGHTENED; Possibility of Other Powers' Joining Rome-Belgrade Row Seen by Yugoslavs Diplomatic Offensive | True | By M.s. Handler Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/quality-controls-in-manganese-set-importer-says-india-company-will.html | QUALITY CONTROLS IN MANGANESE SET; Importer Says India Company Will Grade Ore Content There to Aid U.S. Purchasers Work With India Groups | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/priced-at-95-cents-a-pair-146544-is-value-set-on-153436-pairs.html | PRICED AT 95 CENTS A PAIR; $146,544 Is Value Set on 153,436 Pairs Imported in February | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/art-winners-named-exhibit-at-newspaper-guild-to-run-through-may-6.html | ART WINNERS NAMED; Exhibit at Newspaper Guild to Run Through May 6 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-plans-tokyo-talks-officials-will-discuss-problems-of-commerce-in.html | U.S. PLANS TOKYO TALKS; Officials Will Discuss Problems of Commerce in Asian Area | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/heads-big-board-slate-fourth-year-in-row.html | Heads 'Big Board' Slate Fourth Year in Row | True | David Berns | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/miss-harriet-m-mason.html | MISS HARRIET M. MASON | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/acheson-warned-chinese.html | Acheson Warned Chinese | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/knowland-backs-acheson-on-korea-fully-supports-secretary-on-note.html | KNOWLAND BACKS ACHESON ON KOREA; Fully Supports Secretary on Note Demanding Solution to Inflation Problem Note Called "Coincidence" | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/plane-search-renewed-nearly-300-air-force-men-take-part-in-baltic.html | PLANE SEARCH RENEWED; Nearly 300 Air Force Men Take Part in Baltic Sea Hunt | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/marshal-cakmak-of-turkey-is-dead-defender-of-the-dardanelles-in.html | MARSHAL CAKMAK OF TURKEY IS DEAD; Defender of the Dardanelles in First World War Was Army Chief of Staff 22 Years Helped Overthrow Sultan Led Western Army | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/minor-leaguers-beat-browns.html | Minor Leaguers Beat Browns | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mdonald-rejects-gambling-inquiry-in-brooklyn-by-city-feels.html | MDONALD REJECTS GAMBLING INQUIRY IN BROOKLYN BY CITY; Feels Investigation by Sheils of Possible Police Laxity Would Harm Own Work MAYOR SEEKS RAID DATA Will Hold Force Responsible if Gaming Has Been On Long --Scores Auto Tag Leak Five Plainclothesmen Questioned Called Important Figures M'DONALD REJECTS INQUIRY BY SHEILS | True | By Thomas P. Ronan | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wqxrand-wqxrfm-to-move-on-sunday-radio-stations-will-go-into-new-st.html | WQXRAND WQXR-FM TO MOVE ON SUNDAY; Radio Stations Will Go Into New Studios in the Times Building on West 43d St. Publisher Explains Move | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/credit-granted-mexico-exportimport-bank-approves-funds-for-coal.html | CREDIT GRANTED MEXICO; Export-Import Bank Approves Funds for Coal Mine, Plant | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/demottmeyer.html | DeMott--Meyer | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/100-pension-voted-dupont-employes-companypaid-plan-approved-by994.html | $100 PENSION VOTED DUPONT EMPLOYES; Company-Paid Plan, Approved by-99.4% of Stockholders, Starts at 25-Year Point | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fosterbarow.html | Foster--Barow | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/personal-notes.html | Personal Notes | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/prospects-in-wheat.html | PROSPECTS IN WHEAT | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/big-food-reserve-reported-found-in-wild-weeds-of-central-america.html | Big Food Reserve Reported Found In Wild Weeds of Central America; Chemical Society Told About 3-Year Study by M.I.T.-- Top Award to Kraus Pure Curare Made on Big Scale Three Chemists Get Awards | True | By William L. Laurence Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rover-six-triumphs-41.html | Rover Six Triumphs, 4-1 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/utah-fuel-stock-up-again-today.html | Utah Fuel Stock Up Again Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/anderson-five-put-out-basketball-league-buys-rights-and-then-drops.html | ANDERSON FIVE PUT OUT; Basketball League Buys Rights and Then Drops Them | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/events-today.html | Events Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/kingsmen-play-today.html | Kingsmen Play Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/air-force-to-build-an-improved-b47-fourengine-model-of-worlds.html | AIR FORCE TO BUILD AN IMPROVED B-47; Four-Engine Model of World's Fastest Bomber Will Widen Range, Increase Speed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/coastal-craft-sold-by-maritime-agency.html | COASTAL CRAFT SOLD BY MARITIME AGENCY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-aides-quit-china-this-week.html | U.S. Aides Quit China This Week | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/radium-and-cancer.html | Radium and Cancer | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/stocks-back-away-after-early-spurt-break-into-new-high-ground-is.html | STOCKS BACK AWAY AFTER EARLY SPURT; Break Into New High Ground Is Largely Canceled Under Selling Pressure 2,070,000 SHARES TRADED Brokers Believe Four-Year, Peaks Will Be Exceeded Before the Week Ends New Highs Seen This Week The Television Stocks | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/nuptials-are-held-for-pamela-macy-niece-of-us-representative.html | NUPTIALS ARE HELD FOR PAMELA MACY; Niece of U.S. Representative Married in Lady Chapel to Alexander von Thelen 2d | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/brooklyn-garage-sold-onestory-building-purchased-on-bond-street.html | BROOKLYN GARAGE SOLD; One-Story Building Purchased on Bond Street Corner | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/in-the-nation-government-by-commission-an-issue-again-the.html | In The Nation; Government by Commission an Issue Again The Conflicting Views When "May" Becomes "Shall" | | By Arthur Krock | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/automobile-group-in-reunion.html | Automobile Group in Reunion | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/many-to-see-home-of-the-brave.html | Many to See 'Home of the Brave' | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/field-reaches-40-cars-for-indianapolis-race.html | Field Reaches 40 Cars For Indianapolis Race | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/air-parley-opens-today-caribbean-aviation-to-be-topic-of-havana.html | AIR PARLEY OPENS TODAY; Caribbean Aviation to Be Topic of Havana Conference | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/leslie-h-coloney.html | LESLIE H. COLONEY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/road-to-default-on-interest.html | Road to Default on Interest | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/play-sites-to-open-tennis-and-softball-courts-and-baseball-diamonds.html | PLAY SITES TO OPEN; Tennis and Softball Courts and Baseball Diamonds Included | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/esso-rescinds-bunker-fuel-cut.html | Esso Rescinds Bunker Fuel Cut | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/daniel-guiho.html | DANIEL GUIHO | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-eichenstein-freed-court-drops-fraud-case-against-wife-of.html | MRS. EICHENSTEIN FREED; Court Drops Fraud Case Against Wife of Self-Styled Rabbi | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/books-published-today.html | Books Published Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/relief-cheat-sent-to-prison.html | Relief Cheat Sent to Prison | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/and-you-cant-get-tickets.html | And You Can't Get Tickets | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dr-arthur-f-wilhelm.html | DR. ARTHUR F. WILHELM | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rubber-futures-show-sharp-rise-up-30-to-60-points-distant-positions.html | RUBBER FUTURES SHOW SHARP RISE; Up 30 to 60 Points, Distant Positions Strongest--Coffee Advances, Sugar Steady | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hiram-solomon.html | HIRAM SOLOMON | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/leslie-h-carroll.html | LESLIE H. CARROLL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/walter-t-boyer.html | WALTER T. BOYER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/flaxseed-support-cut-rates-reduced-due-to-surplus-about-equal-to.html | FLAXSEED SUPPORT CUT; Rates Reduced Due to Surplus About Equal to Year's Supply | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dr-rita-m-turchioe-bride-in-lady-chapel.html | DR. RITA M. TURCHIOE BRIDE IN LADY CHAPEL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mercury-dips-to-294-but-rises-to-59-later.html | Mercury Dips to 29.4 , But Rises to 59 Later | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/indianapolis-star-lifts-price.html | Indianapolis Star Lifts Price | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-george-h-palmer.html | MRS. GEORGE H. PALMER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/eleanor-specter-bride-fashion-artist-and-herbert-i-tilles-married-i.html | ELEANOR SPECTER BRIDE; Fashion Artist and Herbert I. Tilles Married in Woodmere | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-yorkers-beat-cleveland-by-158-after-victory-in-hockey-semifinal.html | NEW YORKERS BEAT CLEVELAND BY 15-8; AFTER VICTORY IN HOCKEY SEMI-FINAL PLAY-OFF | True | By James P. Dawson Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-report-on-mars-cloud-formation-discoverer-holds-findings.html | NEW REPORT ON MARS; Cloud Formation Discoverer Holds Findings Confirmed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rutgers-in-front-43-checks-georgetowns-rally-in-ninthsuba-scarlet.html | RUTGERS IN FRONT, 4-3; Checks Georgetown's Rally in Ninth-Suba Scarlet Star | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/canoeists-save-7-fliers-plane-ditched-after-pass-at-runway-lit-by.html | CANOEIST SAVE 7 FLIERS; Plane Ditched After Pass at Runway Lit by Car Beams | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mideast-defense-praised-by-collins-but-army-chief-states-area-can.html | MID-EAST DEFENSE PRAISED BY COLLINS; But Army Chief States Area Can Offer Small Resistance if Russians Attack | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/malayan-chinese-cooler-to-peiping-observers-hold-popularity-of-red.html | MALAYAN CHINESE COOLER TO PEIPING; Observers Hold Popularity of Red Regime Has Dropped in the Last Two Months | True | By Tillman Durdin Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/financing-planned-on-crystal-coffee-syndicate-will-offer-400000.html | FINANCING PLANNED ON CRYSTAL COFFEE; Syndicate Will Offer 400,000 Shares Next Month for New Holiday Brands Product | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/americas-economic-group-backs-projects-for-joint-technical-aid.html | Americas' Economic Group Backs Projects for Joint Technical Aid | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/easter-rebellion-marked-in-dublin-irish-president-takes-salute-at.html | EASTER REBELLION MARKED IN DUBLIN; Irish President Takes Salute at Post Office Occupied in Rising 34 Years Ago Veteran of Easter Week No Contact Across Border Religious Issue Fades | True | By Clifton Daniel Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/miss-cromwell-becomes-fiancee-sophomore-at-bard-college-to-be-wed.html | MISS CROMWELL BECOMES FIANCEE; Sophomore at Bard College to Be Wed June 20 to John R. Grieb, Wesleyan Student | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hawaii-statehood-delegate-tells-house-inquiry-he-was-red-in-47.html | Hawaii Statehood Delegate Tells House Inquiry He Was Red in '47; Hawaii Statehood Delegate Tells House Inquiry He Was Red in '47 Reports Party Warning Quash" Motion by I.L.W.U. | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/letters-on-poland-published-by-vatican.html | LETTERS ON POLAND PUBLISHED BY VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/veto-is-assailed.html | Veto is Assailed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fishy-odor-a-mystery-midtown-east-side-is-invaded-by-heavy-pungent.html | FISHY ODOR A MYSTERY; Midtown East Side Is Invaded by Heavy, Pungent Fumes | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-world-wholesale-commodity-prices-store-sales-here-down-6.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Store Sales Here Down 6% Mink Demand Holds Strong Burlap Trading Awaits Treaty China and Glassware Sales Up | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wallace-joins-bache-co.html | Wallace Joins Bache & Co. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/anthony-gottermeyer.html | ANTHONY GOTTERMEYER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dodger-b-team-in-front-abrams-hits-two-homers-as-rocky-mount-loses.html | DODGER 'B' TEAM IN FRONT; Abrams Hits Two Homers as Rocky Mount Loses, 7-2 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-proceedings-in-washingon-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE SUPREME COURT DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/truman-asks-wire-pact-action.html | Truman Asks Wire Pact Action | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/city-still-icebound-clinton-iowa-aided-by-national-guard-in.html | CITY STILL ICEBOUND; Clinton, Iowa, Aided by National Guard in Clearing Debris | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-sees-a-record-in-school-degrees-predicts-486900-in-june-with.html | U.S. SEES A RECORD IN SCHOOL DEGREES; Predicts 486,900 in June, With Veterans at Peak-- Graduate Work on Rise | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/athletics-down-savannah-61.html | Athletics Down Savannah 6--1 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/aviation-news-and-notes-800-air-force-reserves-to-receive-15-days.html | Aviation News and Notes; 800 Air Force Reserves to Receive 15 Days of Active Duty Training High-Density Airliners Slated Although United Airlines rise limited its operations in the air coach field it is prepared to use high-density airliners on its transcontinental route within a few days. This was stated yesterday by W.A. Patterson, president of the company. Fresh Fruit Airlift Parley Package Tour to Florida | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/city-college-tops-wagner-by-10-to-9-argows-blow-in-ninth-beats.html | CITY COLLEGE TOPS WAGNER BY 10 TO 9; Argow's Blow in Ninth Beats Staten Islanders—Homers for Lund, Fleischer Safe on Finley Error Hit Three-Run Homers | True | By William J. Briordy | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/2600-for-cocoa-exchange-seat.html | $2,600 for Cocoa Exchange Seat | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/william-j-fischer.html | WILLIAM J. FISCHER | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mens-fall-clothing-seen-more-colorful.html | MEN'S FALL CLOTHING SEEN MORE COLORFUL | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/reports-odd-lot-deals-sec-data-cover-stock-exchange-transactions.html | REPORTS ODD LOT DEALS; S.E.C. Data Cover Stock Exchange Transactions | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/brando-is-signed-for-warner-film-actor-will-get-75000-to-play-role.html | BRANDO IS SIGNED FOR WARNER FILM; Actor Will Get $75,000 to Play Role in 'Streetcar Named Desire' He Did on Stage | True | By Thomas F. Brady Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/letters-to-the-times-work-of-byrd-committee-senator-byrd-explains.html | Letters to The Times; Work of Byrd Committee Senator Byrd Explains Scope of Its Activities in Reply to Criticism Forming a European Union Technique Considered to Lie in the Division of All Participants Memorial Fence Queried Late Comers at "Parsifal" | True | HARRY F. BYRDleopold Kohrmargaret S. Speers.phebe L. Gill. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bill-asks-control-of-coal-price-at-pit.html | BILL ASKS CONTROL OF COAL PRICE AT PIT | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/matin-on-7-insurance-boards.html | Matin on 7 Insurance Boards | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/named-to-aid-president-of-bigelowsanford-co.html | Named to Aid President Of Bigelow--Sanford Co. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/marine-midland-officer-director-in-binghamton.html | Marine Midland Officer Director in Binghamton | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lights-out-in-queens-2000-kew-gardens-homes-are-dark-as-power-fails.html | LIGHTS OUT IN QUEENS; 2,000 Kew Gardens Homes Are Dark as Power Fails | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-arms-a-likely-target.html | U.S. Arms a Likely Target | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/maxwell-lown.html | MAXWELL LOWN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/zinc-output-up-in-march.html | Zinc Output Up in March | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rider-trips-liu-75-hartman-relief-hurling-stops-blackbirds-at.html | RIDER TRIPS L.I.U., 7-5; Hartman Relief Hurling Stops Blackbirds at Trenton | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/british-ship-hits-mine-dutch-tug-en-route-to-vessel-damaged-in.html | BRITISH SHIP HITS MINE; Dutch Tug En Route to Vessel Damaged in North Sea | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/utility-financing-put-before-sec-interstate-power-applies-on-bonds.html | UTILITY FINANCING PUT BEFORE S.E.C.; Interstate Power Applies on Bonds and Stock--Other Commission Business Scranton-Spring Brook Water Union Colliery Company Northern Natural Gas | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/banks-supplying-eca-counselors-plea-for-volunteers-to-help-small.html | BANKS SUPPLYING E.C.A. COUNSELORS; Plea for Volunteers to Help Small Business Sell and Export Gains Aid in State | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/jacob-wolf.html | JACOB WOLF | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-hans-beller.html | MRS. HANS BELLER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/on-television.html | ON TELEVISION | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/frank-regenthal.html | FRANK REGENTHAL | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/penn-turns-back-lafayette-by-1611.html | PENN TURNS BACK LAFAYETTE BY 16-11 | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fashion-school-dean-named.html | Fashion School Dean Named | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/court-picket-ban-vetoed-by-dewey-freedom-of-expression-is-too.html | COURT PICKET BAN VETOED BY DEWEY; 'Freedom of Expression Is Too Important to Be Subject' of Careless Bill, He Writes Veto Balks Deal Preference Bill Signed | True | By Leo Egan Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-proceedings-in-the-un-economic-social-council-secretariat.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL SECRETARIAT SCHEDULED FOR TODAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/cio-sees-100000-joining-new-union-120000-city-employes-alone-called.html | C.I.O. SEES 100,000 JOINING NEW UNION; 120,000 City Employes Alone Called Eligible to Enter Public Employes' Group Loss of Buying Power Seen | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dr-friedenwald-zionist-leader-85-first-president-of-group-in-this.html | DR. FRIEDENWALD, ZIONIST LEADER, 85; First President of Group in This Country Dies--Noted as Professor of Ophthalmology | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/liaquat-ali-hails-pact.html | Liaquat Ali Hails Pact | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/two-dream-homes-prove-only-dreams.html | TWO DREAM HOMES PROVE ONLY DREAMS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/st-johns-crushes-canisius-nine-196-redmen-score-9-runs-in-7th-at.html | ST. JOHN'S CRUSHES CANISIUS NINE, 19-6; Redmen Score 9 Runs in 7th at Dexter Park--Triple by Shannahan Big Blow | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/housing-agencies-seek-47618000-2-massachusetts-authorities-also-to.html | HOUSING AGENCIES SEEK $47,618,000; 2 Massachusetts Authorities Also to Offer Notes--Other Municipal Financing Massachusetts Housing Authorities Mobile, Ala. Cincinnati, Ohio Cascade County, Mont. University of Arkansas Hammond, La. Gadsden County, Fla. Plymouth County, Mass. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/red-sox-overcome-nashville-7-to-5-late-rally-decides-as-goodman.html | RED SOX OVERCOME NASHVILLE, 7 TO 5; Late Rally Decides as Goodman Sets Pace With Homer and 3 Doubles--Other Results | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/elected-to-directorate-of-seiberling-rubber-co.html | Elected to Directorate of Seiberling Rubber Co. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/volunteers-finish-course-in-nutrition.html | VOLUNTEERS FINISH COURSE IN NUTRITION | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-sun-oil-gasoline-tetraethyl-lead-is-put-into-companys-one-grade.html | NEW SUN OIL GASOLINE; Tetraethyl Lead Is Put Into Company's One Grade | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/2-hurt-in-speeding-of-unneeded-serum.html | 2 HURT IN SPEEDING OF UNNEEDED SERUM | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/submarine-after-epic-5200mile-undersea-voyage.html | SUBMARINE AFTER EPIC 5,200-MILE UNDERSEA VOYAGE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/locke-gains-golf-title-first-by-11-strokes-for-south-african-open.html | LOCKE GAINS GOLF TITLE; First by 11 Strokes for South African Open Crown | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hugh-ernst-of-radio-found-dead-in-hotel.html | HUGH ERNST OF RADIO FOUND DEAD IN HOTEL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/january-ratio-173-for-straight-whisky.html | JANUARY RATIO 17.3% FOR STRAIGHT WHISKY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/booksauthors.html | Books--Authors | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/1000-items-of-trade-in-japanese-display.html | 1,000 ITEMS OF TRADE IN JAPANESE DISPLAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/10-postwar-rise-in-city-narcotic-addicts-laid-by-police-chiefly-to.html | 10% Post-War Rise in City Narcotic Addicts Laid by Police Chiefly to Bronx Teen-Agers | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/curator-of-zoo-killed-by-beast.html | Curator of Zoo Killed by Beast | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/800-at-marriage-of-carmen-franco-franco-escorting-his-daughter-to.html | 800 AT MARRIAGE OF CARMEN FRANCO; FRANCO ESCORTING HIS DAUGHTER TO ALTAR | True | By Sam Pope Brewer Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/housing-bill-sent-to-truman-shorn-of-cooperative-aid-senate-gives.html | HOUSING BILL SENT TO TRUMAN SHORN OF COOPERATIVE AID; Senate Gives Concurrence on Measure Lacking 'Heart' of Presidential Proposal DIRECT SUBSIDIES OMITTED But $3,500,000,000 of Loans and Other Help Is Provided to Spur Home Building $686,000,000 "Gifts" in View HOUSING BILL SENT TO THE PRESIDENT | True | By C.p. Trussell Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/red-tieup-snags-basketball-game-city-college-stars-withdraw-from-an.html | RED TIE-UP SNAGS BASKETBALL GAME; City College Stars Withdraw From an Exhibition Listed on May Day Program | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-fd-roosevelt-jr-in-hospital.html | Mrs. F.D. Roosevelt Jr. in Hospital | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/titone-victor-over-lebrun.html | Titone Victor Over LeBrun | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-clairborne-pell-has-child.html | Mrs. Clairborne Pell Has Child | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-renwick-hurry-painter-of-stilllife.html | MRS. RENWICK HURRY, PAINTER OF STILL-LIFE | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-zealand-gives-un-280000.html | New Zealand Gives U.N. $280,000 | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/james-t-gaffney.html | JAMES T. GAFFNEY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/formosa-gives-un-soviet-aid-charges-tsiang-letter-citing-aerial.html | FORMOSA GIVES U.N. SOVIET AID CHARGES; Tsiang Letter Citing Aerial Help to Chinese Reds Fails to Ask Meeting to Discuss Case Only One Limitation | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/named-civil-rights-chief-for-jewish-committee.html | Named Civil Rights Chief For Jewish Committee | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-court-weighs-states-rent-law-its-counsel-concedes-taking.html | U.S. COURT WEIGHS STATE'S RENT LAW; Its Counsel Concedes Taking Property Rights in Acting for 'Welfare of Citizens' Fair Return Clause Argued Power Exercised for Welfare | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/longden-misses-4-times-all-his-mounts-are-unplaced-in-australian.html | LONGDEN MISSES 4 TIMES; All His Mounts Are Unplaced in Australian Races | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-reported-flying-fantastic-vehicle.html | U.S. REPORTED FLYING 'FANTASTIC VEHICLE' | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/railroad-earnings-colorado-southern.html | RAILROAD EARNINGS; COLORADO & SOUTHERN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/men-of-columbia-fete-colloquium-participants-over-its-three-decades.html | MEN OF COLUMBIA FETE COLLOQUIUM; Participants Over Its Three Decades Praise Erskine for Opening Classics to Them | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rayon-shipments-set-a-new-record-yarn-producers-up-to-peak-in-march.html | RAYON SHIPMENTS SET A NEW RECORD; Yarn Producers Up to Peak in March in Consignments to Mills and Tire Makers | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/taxpayers-flock-for-aid-6000-get-help-on-state-returns-as-deadline.html | TAXPAYERS FLOCK FOR AID; 6,000 Get Help on State Returns as Deadline Approaches | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/marshall-to-ask-rehearing.html | Marshall to Ask Rehearing | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mayor-lifts-gag-on-budget-hearing-political-parties-may-present.html | MAYOR LIFTS 'GAG' ON BUDGET HEARING; Political Parties May Present Views, He Says, Despite New 'Rules' Barring Them Rules Printed in City Record School Board Appointment | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/advertising-news-and-notes-trade-exhibits-improved-accounts.html | Advertising News and Notes; Trade Exhibits Improved Accounts | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/beacon-ferry-fast-in-hudson-mud-sister-ship-aiding-comes-to-grief.html | Beacon Ferry Fast in Hudson Mud; Sister Ship, Aiding, Comes to Grief | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/article-1-no-title-hollywood-ten-see-control-in-high-court-stand-on.html | Article 1 -- No Title; 'Hollywood Ten' See 'Control' in High Court Stand on 2 | True | By Gladwin Hill Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hu-woodward.html | HU WOODWARD | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS; Arriving buyers may register in this column by telephoning Lackawanna 4-1000 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/navy-lacrosse-victor.html | Navy Lacrosse Victor | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lowrycrawford.html | Lowry--Crawford | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/where-now-on-smoke.html | WHERE NOW ON SMOKE? | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/article-5-no-title-1073909-or-135-a-share-cited-against-947570-or.html | Article 5 -- No Title; $1,073,909, or $1.35 a Share Cited, Against $947,570, or $1.17 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/va-names-chaplaincy-leader.html | V.A. Names Chaplaincy Leader | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lambs-gambol-on-april-22.html | Lambs Gambol on April 22 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/murray-loses-to-gilchrist.html | Murray Loses to Gilchrist | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-librarian-is-named-for-dartmouth-college.html | New Librarian Is Named For Dartmouth College | True | Special to THE NEW YORK TIMES.Bull & Ewing | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/widmar-threatens-suit-browns-pitcher-wants-more-money-or-will-sue.html | WIDMAR THREATENS SUIT; Browns' Pitcher Wants More Money or Will Sue | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/traffic-accidents-rise-52-more-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS RISE; 52 More Reported for Week in City Than a Year Ago | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/to-ease-traffic-congestion-near-the-holland-tunnel.html | TO EASE TRAFFIC CONGESTION NEAR THE HOLLAND TUNNEL | True | The New York Times | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/ewell-clips-mark-again.html | Ewell Clips Mark Again | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dun-bradstreet-file-building-plans.html | DUN & BRADSTREET FILE BUILDING PLANS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/everything-but-paper-is-used-to-make-unusual-wall-coverings-depth.html | EVERYTHING BUT PAPER IS USED TO MAKE UNUSUAL WALL COVERINGS; DEPTH, TEXTURE GO INTO WALLPAPERS Heavy Mounting Aids Hanging of 3-Dimensional Designs in Grass, Hemp, Chips, Cloth Varied Effects Attained Handwoven by Filipinos Cloth From Tapa Tree Bark | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/john-t-winkhaus-sr.html | JOHN T. WINKHAUS SR. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/market-averages-stocks.html | MARKET AVERAGES; STOCKS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bigot-charge-denied-kamp-named-by-bnai-brith-disclaims-antisemitism.html | BIGOT CHARGE DENIED; Kamp, Named by B'nai Brith, Disclaims Anti-Semitism | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rabinovich-mare-first-in-handicap-rounding-turn-in-the-fifth-race.html | RABINOVICH MARE FIRST IN HANDICAP; ROUNDING TURN IN THE FIFTH RACE AT JAMAICA YESTERDAY | True | By James Roach | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/french-reds-plan-militant-actions-deadwood-from-bourgeois-lopped-of.html | FRENCH REDS PLAN MILITANT ACTIONS; 'Deadwood' From 'Bourgeois' Lopped Off--'Commandos' to Seek Halt in U.S. Arms Bundles of Figaro Destroyed 'Dead Wood' Is Lopped Off | True | By Michael Clark Special To The New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/vice-president-named-in-chile.html | Vice President Named in Chile | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/training-for-life-urged-on-colleges-human-relationships-rated-above.html | TRAINING FOR LIFE URGED ON COLLEGES; Human Relationships Rated Above Technical Data in Talks at N.Y.U. Jubilee For More, Not Less, Education | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/frank-d-schroth-jr-weds-miss-egerton.html | FRANK D. SCHROTH JR. WEDS MISS EGERTON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/city-reporters-elect-ae-clark-chosen-as-president-of-their.html | CITY REPORTERS ELECT; A.E. Clark Chosen as President of Their Association | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wilcoxgay-offer-withdrawn.html | Wilcox-Gay Offer Withdrawn | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/handmade-lamps-found-adaptable-modern-work-by-sara-jane-aleshire-is.html | HANDMADE LAMPS FOUND ADAPTABLE; Modern Work by Sara Jane Aleshire Is Held Suitable for Traditional Rooms | | By Betty Pepis | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/union-contract-for-circus-seen.html | Union Contract for Circus Seen | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/nattis-pleads-not-guilty.html | Nattis Pleads Not Guilty | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/ford-workers-in-jersey-return.html | Ford Workers in Jersey Return | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/henry-t-shelton.html | HENRY T. SHELTON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/gas-rate-hearing-put-off-fpc-postpones-until-may-1-ohio-fuel-plea.html | GAS RATE HEARING PUT OFF; F.P.C. Postpones Until May 1 Ohio Fuel Plea for Increase | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/troth-of-joan-d-speakman.html | Troth of Joan D. Speakman | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/chrysler-talks-pushed-night-session-is-held-in-effort-to-end-long.html | CHRYSLER TALKS PUSHED; Night Session Is Held in Effort to End Long Pensions Strike | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/john-dickson.html | JOHN DICKSON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/topics-of-the-day-in-wall-street-money-market-century-of-banking.html | TOPICS OF THE DAY IN WALL STREET; Money Market Century of Banking New Municipal Handbook Railway Adjustment Board | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/buying-to-continue-reserve-board-says.html | BUYING TO CONTINUE, RESERVE BOARD SAYS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/synagogue-council-backs-peace-study.html | SYNAGOGUE COUNCIL BACKS PEACE STUDY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wray-b-hoffman.html | WRAY B. HOFFMAN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/priest-hits-crime-at-binaggio-rites-political-leaders-having-links.html | PRIEST HITS CRIME AT BINAGGIO RITES; Political Leaders Having Links in Underworld Condemned--'Christian Burial' Upheld PRIEST HITS CRIME AT BINAGGIO RITES Burial Consent Explained Kemp Heads Reform Regime | True | By Russell Porter Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/payments-better-credit-group-says-merchants-and-wholesalers.html | PAYMENTS BETTER, CREDIT GROUP SAYS; Merchants and Wholesalers Prompter Than a Year Ago, Chicago Association Finds Retail Discounts Rise | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/watershed-snow-ceasing-runoff-with-april-rain-subnormal-carney.html | WATERSHED SNOW CEASING RUN-OFF; With April Rain Subnormal, Carney Stresses Less Use to Hold Reservoir Levels The Water Situation Further Drop in Daily Use Theory for Croton Dryness | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/peace-through-un-seen-aim-of-arabs-resolution-of-league-barring.html | PEACE THROUGH U.N. SEEN AIM OF ARABS; Resolution of League Barring Separate Talks Held Part of Move to Use Commission Was Ready to Mediate No Complete Accord | True | By Albion Ross Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dispute-over-cats-dropped-in-court.html | DISPUTE OVER CATS DROPPED IN COURT | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-iron-ore-imports-rise.html | U.S. Iron Ore Imports Rise | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/point-4-plans-told-for-aid-on-health-they-would-put-300-experts-in.html | POINT 4 PLANS TOLD FOR AID ON HEALTH; They Would Put 300 Experts in Field--Scheele Lists 11 Types of U.S. Help Only at Countries' Request Experts to be Recruited | True | By Bess Furman Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/vultee-co-earned-127-for-quarter-mead-corp-profits-up-other.html | VULTEE CO. EARNED $1.27 FOR QUARTER; MEAD CORP. PROFITS UP OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/rome-feels-speech-distorted-garbled-account-of-speech.html | Rome Feels Speech Distorted; Garbled Account of Speech | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/west-europe-to-buy-375000000-in-oil.html | WEST EUROPE TO BUY $375,000,000 IN OIL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/importing-of-czechoslovak-shoes-halted-pending-tariff-investigation.html | Importing of Czechoslovak Shoes Halted Pending Tariff Investigation; Customs Commissioner's Order Follow Complaints by U.S. Manufacturers of Violation of Anti-Dumping Act WASHINGTON HALTS CZECH SHOE TRADE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/ap-files-reply-denying-monopoly-cites-cuts-in-merchandising-costs-a.html | A.&P. FILES REPLY, DENYING MONOPOLY; Cites Cuts in Merchandising Costs as a Contribution to U.S. Standard of Living Opposition to Proceeding Denies Any Monopoly | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/revised-health-guide-issued.html | Revised Health Guide Issued | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fiala-service-today-rites-for-explorer-to-be-held-at-christ-church.html | FIALA SERVICE TODAY; Rites for Explorer to Be Held at Christ Church, Brooklyn | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/soot-dustfall-in-city-cut-23-in-the-last-year.html | Soot, Dustfall in City Cut 23% in the Last Year | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/another-first-for-russia-indian-gift-elephants.html | Another 'First' for Russia -- Indian Gift Elephants | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hudson-tax-rate-cut-4-municipalities-in-county-however-have.html | HUDSON TAX RATE CUT; 4 Municipalities in County, However, Have Increases | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/an-exhibit-for-british-automobile-show-here.html | AN EXHIBIT FOR BRITISH AUTOMOBILE SHOW HERE | True | The New York Times | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/budapest-balked-on-collectivizing-red-regime-avows-failure-of-farm.html | BUDAPEST BALKED ON COLLECTIVIZING; Red Regime Avows Failure of Farm Policy Based on Rapid Liquidation of Kulaks | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dividends-announced-increased.html | DIVIDENDS ANNOUNCED; Increased | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/a-very-criticized-by-trust-official-shares-of-montgomery-ward-will.html | A VERY CRITICIZED BY TRUST OFFICIAL; Shares of Montgomery Ward Will Not Be Voted, Griswold of Investors Unit Says | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-lorch-case.html | THE LORCH CASE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/state-is-allout-for-youth-meeting-white-house-conference-will-have.html | STATE IS 'ALL-OUT' FOR YOUTH MEETING; White House Conference Will Have Far-Reaching Effect, Health Commissioner Says | True | By Lucy Freeman Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-isotope-uses-seen-in-tool-show-five-basic-industries-utilizing.html | NEW ISOTOPE USES SEEN IN TOOL SHOW; Five Basic Industries Utilizing Such Gauges, It Is Disclosed at Philadelphia Convention Record for Exhibitors NEW ISOTOPE USES SEEN IN TOOL SHOW | True | By Hartley W. Barclay Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/woman-bar-owner-ignores-union-pay.html | WOMAN BAR OWNER IGNORES UNION PAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/assembly-gets-agreement.html | Assembly Gets Agreement | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/church-election-supports-melish-warden-and-three-vestrymen.html | CHURCH ELECTION SUPPORTS MELISH; Warden and Three Vestrymen Favorable to Ousted Rector Chosen in Brooklyn Removed a Year Ago | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/palestine-rabbi-honored-dean-of-hebron-yeshiva-is-guest-at-luncheon.html | PALESTINE RABBI HONORED; Dean of Hebron Yeshiva Is Guest at Luncheon Here | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/home-ownership-on-the-increase-may-include-threefourths-of-families.html | HOME OWNERSHIP ON THE INCREASE; May Include Three-Fourths of Families, Gerholz Informs Mortgage Bankers Hare | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/89-silbert-homes-sold-massapequa-park-project-has-3300-visitors-on.html | 89 SILBERT HOMES SOLD; Massapequa Park Project Has 3,300 Visitors on Sunday | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/brooks-score-101-for-7th-straight-banta-haugstad-yield-only-3-blows.html | BROOKS SCORE, 10-1, FOR 7TH STRAIGHT; Banta, Haugstad Yield Only 3 Blows at Macon--Reese Belts 4-Run Homer First Blast by Hodges Wild Toss Costs Shutout | True | By Roscoe McGowen Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/gets-bamberger-post.html | Gets Bamberger Post | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/senator-charges-iro-censorship-knowland-asks-investigation-by-state.html | SENATOR CHARGES I.R.O. CENSORSHIP; Knowland Asks Investigation by State Department Into D.P. Publications Rule | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/zinc-ore-price-up-2-a-ton.html | Zinc Ore Price Up $2 a Ton | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/parnell-takes-auto-race.html | Parnell Takes Auto Race | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/educators-on-european-flying-classroom-tour.html | EDUCATORS ON 'EUROPEAN FLYING CLASSROOM' TOUR | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/conductors-vote-strike-pullman-men-ballot-97-for-a-walkout-next.html | CONDUCTORS VOTE STRIKE; Pullman Men Ballot 97% for a Walkout Next Monday | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/upper-lakes-season-delayed.html | Upper Lakes Season Delayed | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-editors-are-named-for-colombia-spectator.html | New Editors Are Named For Colombia Spectator | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/manchester-ties-but-regains-lead-tops-soccer-on-goal-average-with.html | MANCHESTER TIES, BUT REGAINS LEAD; Tops Soccer on Goal Average With 0-0 Birmingham Game as Sunderland Bows | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/kathleen-christal-betrothed.html | Kathleen Christal Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-screen-in-review-bing-crosby-scores-new-hit-in-riding-high.html | THE SCREEN IN REVIEW; Bing Crosby Scores New Hit in 'Riding High,' Horse Yarn, at the Paramount | True | By Bosley Crowther | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/security-dealers-dinner-set.html | Security Dealers Dinner Set | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/3-years-for-mercy-death-judge-calls-slayer-of-brother-cancer-victim.html | 3 YEARS FOR MERCY DEATH; Judge, Calls Slayer of Brother, Cancer Victim, a 'Martyr' | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bank-note.html | BANK NOTE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-outlook-held-excellent-secretary-of-commerce-sees-his.html | BUSINESS OUTLOOK HELD 'EXCELLENT'; Secretary of Commerce Sees His Doubts at Close of 1949 Dispelled by Trend Now FAVORABLE SECOND HALF Sawyer Says He Is Opposed to Fixing of 'Critical' Point in Unemployment Relief Unwise to Fix Level Replies Ready Soon | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/easy-germans-say-food-picture-darkens-quotas-worry-farmers-only.html | Easy Germans Say Food Picture Darkens; Quotas Worry Farmers, Only Reds Eat Well | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/treasury-bills-sold-1001149000-of-91day-paper-offers-are-accepted.html | TREASURY BILLS SOLD; $1,001,149,000 of 91-Day Paper Offers Are Accepted | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/coffee-sales-slump-senate-group-finds-sharp-drop-in-first-two.html | COFFEE SALES SLUMP; Senate Group Finds Sharp Drop in First Two Months of 1950 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/india-and-pakistan-agree.html | INDIA AND PAKISTAN AGREE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/pershings-sister-ill-suffers-stroke-after-ceremony-in-memory-of-her.html | PERSHINGS SISTER ILL; Suffers Stroke After Ceremony in Memory of Her Brother | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/radio-and-television-protestant-group-plans-tv-films-using.html | Radio and Television; Protestant Group Plans TV Films Using Marionettes to Depict Bible Stories | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/loss-of-69000-seen-by-bee-line.html | LOSS OF $69,000 SEEN BY BEE LINE | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/order-lack-shuts-mines-more-coal-pits-in-west-virginia-taken-out-of.html | ORDER LACK SHUTS MINES; More Coal Pits in West Virginia Taken Out of Production | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/war-plans-studied-for-shoe-industry-quartermaster-corps-to-join.html | WAR PLANS STUDIED FOR SHOE INDUSTRY; Quartermaster Corps to Join Leaders in a Review of Mobilization Needs | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/record-enrollment-in-state.html | Record Enrollment in State | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/maryland-downs-pitt.html | Maryland Downs Pitt | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/jacob-john-frey.html | JACOB JOHN FREY | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/quashes-charge-in-eagles-case.html | Quashes Charge in Eagles Case | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/banks-in-forest-program-aba-aims-to-protect-timber-and-encourage.html | BANKS IN FOREST PROGRAM; A.B.A. Aims to Protect Timber and Encourage Planting | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/poison-death-studied-police-keep-investigation-open-in-case-of.html | POISON DEATH STUDIED; Police Keep Investigation Open in Case of Bronx Dentist | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/anderson-and-lee-lead-aau-boxing-former-golden-gloves-titlists.html | ANDERSON AND LEE LEAD A.A.U. BOXING; Former Golden Gloves Titlists Score Knockouts at Boston -- Hawaiian Star Victor Mills Scores 2 Knockouts Brisk Work by Welterweights | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-committee-named-13-younger-senators-selected-for-aid-to-small.html | NEW COMMITTEE NAMED; 13 Younger Senators Selected for Aid to Small Business | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-government-and-agency-bonds-bonds-international-bank-bonds.html | U.S. GOVERNMENT AND AGENCY BONDS, BONDS, INTERNATIONAL BANK BONDS TREASURY NOTES Certiticates of Indebtedness TREASURY BILLS FEDERAL LAND BANK BONDS INSULAR BONDS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/braves-take-bicknell-phils-20000-bonus-player-goes-for-the-waiver.html | BRAVES TAKE BICKNELL; Phils' $20,000 Bonus Player Goes for the Waiver Price | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/groucho-marx-to-seek-divorce.html | Groucho Marx to Seek Divorce | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/ralph-kirkpatrick-uses-two-instruments-in-an-unusual-program-at.html | Ralph Kirkpatrick Uses Two Instruments In an Unusual Program at Town Hall | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/korea-studies-tax-measures.html | Korea Studies Tax Measures | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/youngsters-5-to-6-give-4-hours-to-tv-others-watch-2-to-3-hours.html | YOUNGSTERS 5 TO 6 GIVE 4 HOURS TO TV; Others Watch 2 to 3 Hours Daily, Parents Say in Survey of Groups Up to 13 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hospital-unit-dedication-set.html | Hospital Unit Dedication Set | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wilkinsdriscoll.html | Wilkins--Driscoll | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/columbia-eleven-reports.html | Columbia Eleven Reports | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/no-us-moves-planned.html | No U.S. Moves Planned | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lucas-for-merger-of-crime-inquiries-seeks-senate-democrats-view-of.html | LUCAS FOR MERGER OF CRIME INQUIRIES; Seeks Senate Democrats' View of Plan and Denies Sibotage Aim-- Ferguson Skeptical | | By Harold B. Hinton Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/newtype-snorkel-craft-being-constructed-by-us.html | New-Type Snorkel Craft Being Constructed by U.S. | | By the United Press. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/man-goes-over-bridge-but-it-turns-out-he-does-that-every-dayhes-the.html | MAN GOES OVER BRIDGE; But It Turns Out He Does That Every Day--He's the Welder | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/miss-deschamps-troth-she-becomes-prospective-bride-of-alden-ross.html | MISS DESCHAMPS TROTH; She Becomes Prospective Bride of Alden Ross Adams | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/japanese-give-up-5-years-late.html | Japanese Give Up 5 Years Late | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fifty-to-receive-honorary-degrees-doctor-of-commercial-science-to.html | FIFTY TO RECEIVE HONORARY DEGREES; Doctor of Commercial Science to Be Conferred on Leaders by New York University Speakers at Sessions | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mastruzzi-victor-over-lions-8-to-0-scoring-for-the-violets-at-baker.html | MASTRUZZI VICTOR OVER LIONS, 8 TO 0; SCORING FOR THE VIOLETS AT BAKER FIELD | | By Michael Strauss | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/antiques-display-opens-at-armory-wide-variety-of-items-ranges-from.html | ANTIQUES DISPLAY OPENS AT ARMORY; Wide Variety of Items Ranges From $15,000 Chest-on-Chest to Glass Knick-Knacks | | By Sinka Knox | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/text-of-the-agreement-between-india-and-pakistan-on-minorities.html | Text of the Agreement Between India and Pakistan on Minorities | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-navy-stands-aside-as-the-president-battles-a-zipper-and-helps.html | The Navy Stands Aside as the President Battles a Zipper and Helps Zip to Victory | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/weeks-business-failures-rise.html | Week's Business Failures Rise | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/proposal-studied-to-speed-tankers-commissioner-carson-would-offer.html | PROPOSAL STUDIED TO SPEED TANKERS; Commissioner Carson Would Offer U.S. Charter Deals to Private Operators | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mayor-plans-no-fare-rise-on-public-or-private-buses-back-on-the-job.html | Mayor Plans No Fare Rise On Public or Private Buses; BACK ON THE JOB AT CITY HALL | | By A.h. Raskinthe New York Times | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/pakistan-asked-to-return-indian.html | Pakistan Asked to Return Indian | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/advice-to-accountants-professor-sees-standard-costs-in-development.html | ADVICE TO ACCOUNTANTS; Professor Sees Standard Costs in 'Development Stage' | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/harold-s-churchill.html | HAROLD S. CHURCHILL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/burma-rebel-stronghold-falls.html | Burma Rebel Stronghold Falls | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/fitzpatrick-is-out-of-governor-race-removes-himself-by-inviting.html | FITZPATRICK IS OUT OF GOVERNOR RACE; Removes Himself by Inviting County Leaders' Opinions-- Harriman Shows Gain | | By Warren Moscow | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bay-state-bans-beanblowers.html | Bay State Bans Beanblowers | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/new-submarine-report-crew-of-us-plane-asserts-it-saw-craft-off-west.html | NEW SUBMARINE REPORT; Crew of U.S. Plane Asserts It Saw Craft Off West Coast | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bridges-gets-a-5year-term-voiding-of-citizenship-waits-bridges.html | Bridges Gets a 5-Year Term; Voiding of Citizenship Waits; BRIDGES SENTENCED TO FIVE-YEAR TERM No Hysteria, Says Court Hallinan Calls Court Unfair | True | By Lawrence E. Davies Special To the New York Times. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/grains-go-bullish-on-crop-reports-corn-oats-may-and-july-soybeans.html | GRAINS GO BULLISH ON CROP REPORTS; Corn, Oats, May and July Soybeans at New Peaks-- Wheat, Rye Advance | Special to THE NEW YORK TIMES. | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/miss-susan-r-broderick.html | MISS SUSAN R. BRODERICK | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/woman-store-defender-freed.html | Woman Store Defender Freed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lodge-denies-view-fbi-file-cleared-lattimore-as-red-rebuking.html | LODGE DENIES VIEW F.B.I. FILE CLEARED LATTIMORE AS RED; Rebuking Tydings, He Says He Will Reach No Judgment Till After Further Inquiry ACCUSER'S NAME IS GIVEN But McCarthy Reveals It Only to Committee--Professor Asks Right of Cross-Examination Name of Accuser Given Lattimore Request Presented LODGE WITHHOLDS VIEW ON LATTIMORE Hickenlooper Is Silent Lattimore Defense Denied | | By Clayton Knowles Special To The New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sugar-union-asks-bonus-cuban-workers-want-six-days-extra-pay-for.html | SUGAR UNION ASKS BONUS; Cuban Workers Want Six Days' Extra Pay for 'Super-Output' | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/flier-lands-crippled-plane-as-clerics-pray-in-other.html | Flier Lands Crippled Plane As Clerics Pray in Other | True | By the United Press. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/heath-signed-by-seattle-outfielder-gets-bonus-and-good-salary-from.html | HEATH SIGNED BY SEATTLE; Outfielder Gets Bonus and Good Salary From Coast Team | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/iraqs-expolice-chief-gets-life.html | Iraq's Ex-Police Chief Gets Life | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/patterson-assails-critics-of-acheson-attacks-unproved-charges.html | PATTERSON ASSAILS CRITICS OF ACHESON; Attacks 'Unproved Charges,' Praises Secretary's Insight on Russian Purposes Calls for More Air Power Backs Industrial Mobilization | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/hollywood-inquiry-aide-hired.html | Hollywood Inquiry Aide Hired | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/drobny-conquers-talbert-in-3-sets-former-czech-ace-wins-monte-carlo.html | DROBNY CONQUERS TALBERT IN 3 SETS; Former Czech Ace Wins Monte Carlo Net Title--Talbert and Patty Take Doubles | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/malta-to-get-care-parcels.html | Malta to Get C.A.R.E. Parcels | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bal-des-chapeaux-held-student-ticket-endowment-fund-of-philharmonic.html | 'BAL DES CHAPEAUX' HELD; Student Ticket Endowment Fund of Philharmonic Benefits | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/to-take-oath-as-justice.html | To Take Oath as Justice | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/the-point-four-program.html | THE POINT FOUR PROGRAM | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/walter-greene-farr.html | WALTER GREENE FARR | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/icc-order-hits-florida-trucking-commission-suspends-rates-on-citrus.html | I.C.C. ORDER HITS FLORIDA TRUCKING; Commission Suspends Rates on Citrus Juice Transport to Jacksonville | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/news-of-food-canned-malted-milk-ready-for-serving-is-timely.html | News of Food; Canned Malted Milk, Ready for Serving, Is Timely Innovation for the Picnic Season Juice Concentrate Available New Kind of Liver Dish | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/refugee-epidemics-feared-by-karachi-international-help-said-to-be.html | REFUGEE EPIDEMICS FEARED BY KARACHI; International Help Said to Be Urgently Needed for Eight Million Who Fled India Moslems Flee From Assam Thousands Live in Tents $100,000,000 Is Needed | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/flaws-appearing-in-pact-structure-atlantic-treaty-defense-has-lack.html | FLAWS APPEARING IN PACT STRUCTURE; Atlantic Treaty Defense Has Lack of Over-All Command and Gaps of Liaison Fringe Defense Skimpy Stronger Standing Group | True | By Benjamin Welles Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/eisenhower-in-south-for-rest.html | Eisenhower in South for Rest | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/willard-l-devereaux.html | WILLARD L. DEVEREAUX | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/prices-of-cotton-at-seasons-high-futures-market-7-to-16-points.html | PRICES OF COTTON AT SEASON'S HIGH; Futures Market 7 to 16 Points Advanced at Closing After Steady Rise During Day | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/eagles-sign-kicking-ace.html | Eagles Sign Kicking Ace | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/device-tests-bearing-oils.html | Device Tests Bearing Oils | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/aviles-is-held-in-jail-impersonator-of-portuguez-is-unable-to-make.html | AVILES IS HELD IN JAIL; Impersonator of Portuguez is Unable to Make Bond | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/architects-meet-in-havana.html | Architects Meet in Havana | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-bh-alexander-wed-bride-in-brick-presbyterian-church-of-arthur-g.html | MRS. B.H. ALEXANDER WED; Bride in Brick Presbyterian Church of Arthur G. McKee | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/free-port-plans-added-facilities-vegetable-oil-storage-to-be.html | 'FREE PORT' PLANS ADDED FACILITIES; Vegetable Oil Storage to Be Provided--Two Piers Due to Be Returned Soon | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-walter-hidden.html | MRS. WALTER HIDDEN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/transport-arrives-at-coast.html | Transport Arrives at Coast | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/navajohopi-aid-bill-passed.html | Navajo-Hopi Aid Bill Passed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/israeli-minister-due-today.html | Israeli Minister Due Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dr-william-rigelhaupt.html | DR. WILLIAM RIGELHAUPT | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/franz-simmat.html | FRANZ SIMMAT | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/women-will-get-awards-first-presentations-to-be-made-by.html | WOMEN WILL GET AWARDS; First Presentations to Be Made by Journalistic Society | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/chicago-suntimes-drops-some-editions.html | CHICAGO SUN-TIMES DROPS SOME EDITIONS | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sets-up-new-division-textron-incorporated-appoints-robison-general.html | SETS UP NEW DIVISION; Textron Incorporated Appoints Robison General Manager | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/veteran-city-official-honored.html | Veteran City Official Honored | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/blue-cross-pays-327000000.html | Blue Cross Pays $327,000,000 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/saddler-defeats-davis-wins-by-technical-knockout-in-eighth-round-in.html | SADDLER DEFEATS DAVIS; Wins by Technical Knockout in Eighth Round in Newark | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/berlinbonn-links-urged-by-germans-groups-advocate-entry-of-west.html | BERLIN-BONN LINKS URGED BY GERMANS; Groups Advocate Entry of West Sector of City Into Republic as Its Twelfth State Support Formally Recorded Schedule of Events An Embargo Is Predicted | | By Drew Middleton Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sports-today.html | Sports Today | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/majestic-sues-fairchild-a-counterclaim-for-6054939-charges-breach.html | MAJESTIC SUES FAIRCHILD; A Counter-Claim for, $6,054,939 Charges Breach of Contract | | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/chevrolet-deliveries-set-mark.html | Chevrolet Deliveries Set Mark | | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/french-population-gains-births-exceed-deaths-4th-year-in-rowerase.html | FRENCH POPULATION GAINS; Births Exceed Deaths 4th Year in Row--Erase War Losses | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sixfamily-building-in-brooklyn-trading.html | SIX-FAMILY BUILDING IN BROOKLYN TRADING | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/green-advances-cios-unity-plan-submits-proposal-to-afls-top.html | GREEN ADVANCES C.I.O.'S UNITY PLAN; Submits Proposal to A.F.L.'s Top Executive Council of 15 for Study on May 8 | True | By Louis Stark Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/steel-holds-record-pace-with-output-set-at-978.html | Steel Holds Record Pace With Output Set at 97.8% | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/gov-dewey-speaks-tomorrow.html | Gov. Dewey Speaks Tomorrow | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/city-station-to-broadcast-3day-budget-hearings.html | City Station to Broadcast 3-Day Budget Hearings | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/gold-drops-again-on-paris-exchange-stock-market-holds-firm-and-the.html | GOLD DROPS AGAIN ON PARIS EXCHANGE; Stock Market Holds Firm and the Franc Strengthens in Markets Home and Abroad | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/elliottross.html | Elliott--Ross | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/utility-reports.html | UTILITY REPORTS | | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/master-of-ceremony.html | MASTER OF CEREMONY | | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sally-dawson-fiancee-engaged-to-edmund-ritchie-a-graduate-of-hobart.html | SALLY DAWSON FIANCEE; Engaged to Edmund Ritchie, a Graduate of Hobart College | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/writers-seek-rehearing.html | WRITERS SEEK REHEARING | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/edwin-johnson.html | EDWIN JOHNSON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/tv-program-canceled-montgomery-show-called-off-because-of-union.html | TV PROGRAM CANCELED; Montgomery Show Called Off Because of Union Dispute | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/groups-seek-end-to-student-gang-vandalism-in-west-side-homes-stirs.html | GROUPS SEEK END TO STUDENT GANG; Vandalism in West Side Homes Stirs Community Centers to Fight 'The Machine' BOYS IN PRIVATE SCHOOLS Members of Broken Families Pose Problems--Fund Sought to Halt Delinquency Junior Gang Recruited Special Committee Formed | True | By Madeleine Loeb | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/a-bridetobe-miss-m-shumaker-engaged-to-marry-washington-girl-is.html | A BRIDE-TO-BE; MISS M. SHUMAKER ENGAGED TO MARRY Washington Girl Is Betrothed to Basil Gordon Dickey, Who Served With A.F.S. | True | Special to THE NEW YORK TIMES.Glogau | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/aeolian-hall-sold-by-catholic-group-riker-takes-title-to-property.html | AEOLIAN HALL SOLD BY CATHOLIC GROUP; Riker Takes Title to Property on West 57th Street-- Vacant Parcel in West Side Deal | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dr-f-martin-dead-speech-authority-founder-of-rhode-island-clinic.html | DR. F. MARTIN DEAD; SPEECH AUTHORITY; Founder of Rhode Island Clinic Established Correction Unit in Public Schools Here | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/shaw-plays-to-be-offered.html | Shaw Plays to Be Offered | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/technicolor-inc-sets-new-high-earnings-makes-most-color-features-of.html | Technicolor, Inc., Sets New High Earnings, Makes Most Color Features of Any Year | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/papers-on-germany-out-state-department-volume-gives-documents-of.html | PAPERS ON GERMANY OUT; State Department Volume Gives Documents of 1947-49 Period | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/more-eca-aid-given-total-of-21847000-goes-to-12-countries-in-west.html | MORE E.C.A. AID GIVEN; Total of $21,847,000 Goes to 12 Countries in West Europe | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/bitsy-grant-moves-ahead-beats-henderson-with-ease-as-texas-tennis.html | BITSY GRANT MOVES AHEAD; Beats Henderson With Ease as Texas Tennis Tourney Opens | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/metropolitan-has-deficit-of-172353-opera-loss-for-194849-less-than.html | METROPOLITAN HAS DEFICIT OF $172,353; Opera Loss for 1948-49 Less Than in Previous Season-- Admission Tax Scored | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/yankees-henrich-sent-to-hospital-star-goes-to-baltimore-for-checkup.html | YANKEES HENRICH SENT TO HOSPITAL; Star Goes to Baltimore for Check-Up on Ailing Knee-- Quincy Game Rained Out Ailment Not Serious For Complete Check-up | True | By John Drebinger Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/south-pacific-changes.html | South Pacific" Changes | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sports-of-the-times-returned-to-the-factory-for-repairs-a-worry-war.html | Sports of the Times; Returned to the Factory for Repairs A Worry Wart One Exception No Consistency War Casualty | True | By Arthur Daley | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/charles-c-kratz.html | CHARLES C. KRATZ | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/jacob-nelson.html | JACOB NELSON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/film-writers-lose-contempt-appeal-supreme-court-wont-review.html | FILM WRITERS LOSE CONTEMPT APPEAL; Supreme Court Won't Review Lawson-Trumbo Convictions for Ignoring House Queries FILM WRITERS LOSE CONTEMPT APPEAL Free Speech Held Limited | True | By Lewis Wood Special To The New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/coupte-dies-within-24-hours.html | Coupte Dies Within 24 Hours | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/schools-damaged-by-brooklyn-fire-after-a-fivealarm-fire-in-brooklyn.html | SCHOOLS DAMAGED BY BROOKLYN FIRE; AFTER A FIVE-ALARM FIRE IN BROOKLYN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/st-johns-golfers-bow.html | St. John's Golfers Bow | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/heavy-toll-taken-of-winter-wheat-dry-weather-insect-pests-cut.html | HEAVY TOLL TAKEN OF WINTER WHEAT; Dry Weather, Insect Pests Cut Expected Outturn of Grain to 764,000,000 Bushels DROP PUT AT $121,000,000 Prospect Is Seen 425,000,000 Surplus May Be Dipped Into to Meet U.S., Export Needs Surplus may be Out Insect Damage HEAVY TOLL TAKEN OF WINTER WHEAT | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/courts-are-curbed-in-railroad-disputes.html | COURTS ARE CURBED IN RAILROAD DISPUTES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/books-of-the-times-responses-to-quests-of-readers-reflections-of.html | Books of the Times; Responses to Quests of Readers Reflections of the Author's Life | True | By Orville Prescott | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/supply-bids-invited-paint-remover-and-shoe-nails-among-items-in.html | SUPPLY BIDS INVITED; Paint Remover and Shoe Nails Among Items in Demand | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/symington-pace-confirmed.html | Symington, Pace Confirmed | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/israeli-independence-fete.html | Israeli Independence Fete | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mccloy-bid-sent-german-chiefs.html | McCloy Bid Sent German Chiefs | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/us-defense-mission-in-tokyo.html | U.S. Defense Mission in Tokyo | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/child-playground-for-nassau.html | Child Playground for Nassau | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/president-is-back-tanned-and-jovial-the-chief-executive-returns-to.html | PRESIDENT IS BACK, TANNED AND JOVIAL; THE CHIEF EXECUTIVE RETURNS TO WASHINGTON TRUMAN IN CAPITAL, TANNED AND JOVIAL | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/eugene-e-heaton-sr.html | EUGENE E. HEATON SR. | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/tokyo-cavein-kills-seven.html | Tokyo Cave-In Kills Seven | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/republic-investors-shares.html | Republic Investors Shares | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/browns-get-tackle-martin.html | Browns Get Tackle Martin | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/crawford-in-levittown-lease.html | Crawford in Levittown Lease | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/meyers-new-plea-fails-circuit-court-refuses-to-free-him-for.html | MEYERS NEW PLEA FAILS; Circuit Court Refuses to Free Him for Technical Reasons | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/iowa-coach-is-dropped-harrison-basketball-mentor-is-surprised-by.html | IOWA COACH IS DROPPED; Harrison, Basketball Mentor, Is Surprised by Action | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/work-to-start-in-darien-in-90-days-on-hotly-argued-post-road-bypass.html | Work to Start in Darien in 90 Days On Hotly Argued Post Road Bypass; SCENE OF PROPOSED NEW ENGLAND THRUWAY LINK IN FAIRFIELD COUNTY | | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/egypt-protests-article-complains-to-us-on-story-about-king-farouk.html | EGYPT PROTESTS ARTICLE; Complains to U.S. on Story About King Farouk | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/reds-halt-braves-97.html | Reds Halt Braves, 9--7 | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/foreigners-views-on-city-over-long-period-embodied-in-varied-art-to.html | Foreigners' Views on City Over Long Period Embodied in Varied Art to Be Exhibited Here | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-now-holds-women-old-at-35-expert-says-in-plea-for-a.html | Business Now Holds Women 'Old' at 35, Expert Says in Plea for a Liberal Policy | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/david-n-van-buren.html | DAVID N. VAN BUREN | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mackmull-of-army-stops-vermont-71.html | MACKMULL OF ARMY STOPS VERMONT, 7-1 | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/pga-differences-ended-at-augusta-harmony-restored-as-players-get.html | P.G.A. DIFFERENCES ENDED AT AUGUSTA; Harmony Restored as Players Get Places on Committee Running Tournaments A Difficult Change May Abolish Post | True | By Lincoln A. Werden Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/navy-tops-syracuse-61-hawkins-allows-only-two-hits-in-starring-on.html | NAVY TOPS SYRACUSE, 6-1; Hawkins Allows Only Two Hits in Starring on Mound | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/jesse-d-peterson-62-long-a-stockbroker.html | JESSE D. PETERSON, 62, LONG A STOCKBROKER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/so-california-is-best-easily-beats-stanford-in-first-major-meet-on.html | SO. CALIFORNIA IS BEST; Easily Beats Stanford in First Major Meet on Coast | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/entertainment-for-children.html | Entertainment for Children | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/mrs-dudley-g-lester.html | MRS. DUDLEY G. LESTER | True | | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/8500000-orders-placed-by-lehigh-railroad-buying-1650-freight.html | $8,500,000 ORDERS PLACED BY LEHIGH; Railroad Buying 1,650 Freight Cars--Reading to Expand Purchases to $11,500,000 Reading to Spend $11,500,000 NEW BONDS FOR RAILROAD $8,500,000 ORDERS PLACED BY LEHIGH | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/harry-b-wagoner.html | HARRY B. WAGONER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/james-m-carson.html | JAMES M. CARSON | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/miss-lois-edna-gay-engaged.html | Miss Lois Edna Gay Engaged | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sworn-in-as-historian-edith-mcginnis-is-first-to-hold-new-manhattan.html | SWORN IN AS HISTORIAN; Edith McGinnis Is First to Hold New Manhattan Post | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/morey-j-potter.html | MOREY J. POTTER | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/wood-field-and-stream-stocking-methods-changed-more-trout-for-more.html | WOOD, FIELD AND STREAM; Stocking Methods Changed More Trout for More Anglers | True | By Raymond R. Camp | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/guatemalan-tells-aim-on-patterson-foreign-chief-confirms-asking.html | GUATEMALAN TELLS AIM ON PATTERSON; Foreign Chief Confirms Asking Envoy's Recall on Ground of Internal Interference | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/railroad-plan-submitted-georgia-florida-alabama-co-to-vote-on.html | RAILROAD PLAN SUBMITTED; Georgia, Florida & Alabama Co. to Vote on Reorganization | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/other-corporate-meetings-federal-mining-and-smelting-national.html | OTHER CORPORATE MEETINGS; Federal Mining and Smelting National Container Neisner Brothers, Inc. Park & Tilford Texas Gulf Producing Udylite Corporation | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/turbojet-engine-for-trucks-tested-seattle-april-10a-truck-equipped.html | TURBO-JET ENGINE FOR TRUCKS TESTED; SEATTLE, April 10--A truck equipped with a gas-turbine engine constructed on the turbo--jet principle, capable of operating on kerosene, gasoline or fuel oil has completed successful road tests here, according to data released today by the Boeing Airplane Company. | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/canadians-praise-citys-hospitality-canadian-naval-officers-at-city.html | CANADIANS PRAISE CITY'S HOSPITALITY; CANADIAN NAVAL OFFICERS AT CITY HALL | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/lose-suit-for-du-pont-insurance.html | Lose Suit for du Pont Insurance | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/viennese-find-no-differences-in-art-works-by-surrealists-and.html | Viennese Find No Differences in Art Works By Surrealists and Schizophrenic Patients | True | By John MacCormac Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/toll-road-fight-ended-fiveyear-fight-to-keep-route-from-elizabeth.html | TOLL ROAD FIGHT ENDED; Five-Year Fight to Keep Route From Elizabeth Abandoned | True | Special to THE NEW YORK TIMES. | | C1B 241687 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/minorities-pact-called-basis-for-indianpakistani-peace-prime.html | Minorities Pact Called Basis For Indian-Pakistani Peace; PRIME MINISTERS OF TWO NATIONS MEET IN NEW DELHI | True | By Robert Trumbull Special To the New York Times. | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/tread-lightly-to-be-studied.html | 'Tread Lightly' to Be Studied | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-forecasts-studied.html | Business Forecasts Studied | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/census-to-check-on-hotels-tonight-884-enumerators-will-visit-276.html | CENSUS TO CHECK ON HOTELS TONIGHT; 884 Enumerators Will Visit 276 Hostelries Here With Total of 87,780 Rooms DEADLINE ABOUT MIDNIGHT Cards to Be Compared With Those from Guests' Homes to Prevent Duplication Posters to Publicize Job | True | By Doris Greenberg | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/sander-hearing-tomorrow.html | Sander Hearing Tomorrow | True | | | C1B 241687 | |
| 1950-04-11 | 1950-04-11 | https://www.nytimes.com/1950/04/11/archives/cry-of-peacock-to-open-tonight-anouilh-drama-is-arriving-at.html | 'CRY OF PEACOCK' TO OPEN TONIGHT; Anouilh Drama Is Arriving at Mansfield--Oscar Karlweis and Marta Linden in Cast | True | By J.p. Shanley | | C1B 241687 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cio-trying-sixth-union-communications-unit-accused-of-being.html | C.I.O. TRYING SIXTH UNION; Communications Unit Accused of Being Red-Controlled | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-james-v-simpson.html | MRS. JAMES V. SIMPSON | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/skelly-oil-distribution-common-holders-to-get-share-for-each-one.html | SKELLY OIL DISTRIBUTION; Common Holders to Get Share for Each One Held on May 1 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/philadelphia-shipping-rises.html | Philadelphia Shipping Rises | True | Special to THE NEW YORK TIMES | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/yugoslav-reshuffle-ousts-two-ministers.html | YUGOSLAV RESHUFFLE OUSTS TWO MINISTERS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/airy-frocks-shown-for-summer-wear-sheer-and-simply-made-to-insure-a.html | AIRY FROCKS SHOWN FOR SUMMER WEAR; SHEER AND SIMPLY MADE TO INSURE A COOL SUMMER AHEAD | True | By Dorothy O'Neill | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/the-truman-program-to-date.html | THE TRUMAN PROGRAM TO DATE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mediation-offered-to-bar-ship-strike-ching-proposes-a-panel-of-4-to.html | MEDIATION OFFERED TO BAR SHIP STRIKE; Ching Proposes a Panel of 4 to Sit Here Tomorrow, but Union Head Is Gloomy Washington Talks Suggested Fears Last-Minute Confusion Pacific Coast Service Exempt Special to THE NEW YORK TIMES. | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/article-2-no-title-ships-that-arrived-yesterday.html | Article 2 -- No Title; Ships That Arrived Yesterday | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/fred-f-fisk.html | FRED F. FISK | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/paul-b-finkel.html | PAUL B. FINKEL | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING–MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/apartment-in-bronx-is-sold-by-trustees.html | APARTMENT IN BRONX IS SOLD BY TRUSTEES | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bronstein-chess-victor-russian-turns-back-szabo-of-hungary-in-world.html | BRONSTEIN CHESS VICTOR; Russian Turns Back Szabo of Hungary in World Play | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/will-run-for-senate-vivien-kellems-says.html | WILL RUN FOR SENATE, VIVIEN KELLEMS SAYS | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/20000000-notes-placed.html | $20,000,000 Notes Placed | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/american-meter-profit-small-drop-to-1751544-listed-vote-on-stock.html | AMERICAN METER PROFIT; Small Drop to $1,751,544 Listed-- Vote on Stock Split | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/auto-use-curtailed-in-ecuador.html | Auto Use Curtailed in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/water-gain-in-day-least-in-2-weeks-monday-figures-under-needed.html | WATER GAIN IN DAY LEAST IN 2 WEEKS; Monday Figures Under Needed Daily Average to Fill Reservoirs by June 1 SPILL AT SCHOHARIE ENDS Rain-Making Over Catskills Postponed Until the Basins Show a Recession The Water Situation | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/taylor-joins-packer-staff.html | Taylor Joins Packer Staff | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/lauriston-g-moore.html | LAURISTON G. MOORE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hawkrechner.html | Hawk--Rechner | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/plans-of-suzanne-neary-she-will-be-married-on-may-20-to-joseph.html | PLANS OF SUZANNE NEARY; She Will Be Married on May 20 to Joseph Richard Pengue | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/forbeselias.html | Forbes--Elias | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/wagner-topples-drew-104.html | Wagner Topples Drew, 10-4 | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/thais-report-arms-aid-ot-10000000-by-us.html | Thais Report Arms Aid Ot $10,000,000 by U.S. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/on-television.html | ON TELEVISION | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jersey-rent-bill-scored-labor-chiefs-describe-pending-measure-as.html | JERSEY RENT BILL SCORED; Labor Chiefs Describe Pending Measure as 'Tricky' | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jordan-elections-run-off-smoothly-arab-palestinian-vote-is-put-at.html | JORDAN ELECTIONS RUN OFF SMOOTHLY; Arab Palestinian Vote Is Put at 70 Per Cent--Results of Ballot Expected Today | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/susan-wright-engaged-she-will-be-married-to-arthur-humphreys-on.html | SUSAN WRIGHT ENGAGED; She Will Be Married to Arthur Humphreys on June 17 | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/woman-president-held-a-certainty-why-not-asks-woman-mayor-from.html | WOMAN PRESIDENT HELD A 'CERTAINTY'; Why Not? Asks Woman Mayor From Oklahoma Who Won Over a Man by 4 to 1 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/census-count-lags-in-citys-big-hotels-taking-the-census-at-the.html | CENSUS COUNT LAGS IN CITY'S BIG HOTELS; TAKING THE CENSUS AT THE WALDORF-ASTORIA | True | The New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/yugoslavs-charge-trieste-maneuver-demarche-from-us-britain-and.html | YUGOSLAVS CHARGE TRIESTE MANEUVER; Demarche From U.S., Britain and France, Instigated by Italy, Held Planned Sanctions Held Advocated | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/democrats-put-off-civil-rights-tests-cited-for-outstanding.html | DEMOCRATS PUT OFF CIVIL RIGHTS TESTS, CITED FOR OUTSTANDING CONTRIBUTIONS IN THEIR FIELDS | True | By C.p. Trussell Special To the New York Times.the New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/added-to-noma-board.html | Added to Noma Board | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/money.html | MONEY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/brandt-rabin-honored-chosen-for-merit-concert-of-national.html | BRANDT, RABIN HONORED; Chosen for 'Merit' Concert of National Orchestral Group | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rating-of-dog-judges-hit-akc-system-bars-amateurs-from-major-tasks.html | RATING OF DOG JUDGES HIT; A.K.C. System Bars Amateurs From Major Tasks, They Say | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/civil-service-bill-vetoed-by-dewey-reform-body-opposed-measure.html | CIVIL SERVICE BILL VETOED BY DEWEY; Reform Body Opposed Measure Requiring Trial for All Before Removal or Suspension City Education Bill Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/un-investigators-in-ethiopia.html | U.N. Investigators in Ethiopia | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/home-seeks-bulbs-and-plants.html | Home Seeks Bulbs and Plants | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/russians-at-mock-un-walk-out-of-college-hall.html | 'Russians' at Mock U.N. Walk Out of College Hall | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/biology-building-planned.html | Biology Building Planned | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/limit-on-buildings-backed-by-moses-curb-on-height-in-washington.html | LIMIT ON BUILDINGS BACKED BY MOSES; Curb on Height in Washington Square Called Reasonable-- Other Proposals Opposed Contentions of Opponents Restrictions "Mere Gestures" | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/spanishamerican-war-veteran-paints-story-of-his-adventures-charles.html | Spanish-American War Veteran Paints Story of His Adventures; Charles J. Post, Who at 76 Looks Forward to 'Growing Old,' Pictures War in Detail From Sketches Made on the Scene | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/barkley-may-set-colt-named-for-him-today.html | Barkley May Set Colt Named for Him Today | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/nmu-election-writ-denied.html | N.M.U. Election Writ Denied | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rumania-sentences-kulak-to-die.html | Rumania Sentences Kulak to Die | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/israeli-advances-are-cited-to-sec-americanpalestine-company-filing.html | ISRAELI ADVANCES ARE CITED TO S.E.C.; American-Palestine Company Filing $3,000,000 3% Issue Says Country Is Stabilized | | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/british-release-two-germans.html | British Release Two Germans | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/gustav-grindell.html | GUSTAV GRINDELL | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dreadful-circus-disease-attacks-staid-museum.html | Dreadful Circus Disease Attacks Staid Museum | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/albert-w-bayard.html | ALBERT W. BAYARD | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/li-roads-request-for-survey-backed.html | L.I. ROAD'S REQUEST FOR SURVEY BACKED | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/senate-will-study-crime-syndicates-majority-policy-group-decides-to.html | SENATE WILL STUDY CRIME SYNDICATES; Majority Policy Group Decides to Create Committee for National Investigation SENATE WILL STUDY CRIME SYNDICATES Gambling Bill Studied | True | By Harold B. Hinton Special To the New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/854-complain-on-streets-all-holes-reported-are-filled-safe-wagner.html | 854 COMPLAIN ON STREETS; All Holes Reported Are Filled, Safe, Wagner Announces | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/michael-weber-sr.html | MICHAEL WEBER SR. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sales-of-gas-up-101-nations-utilities-report-gains-for-year-ended.html | SALES OF GAS UP 10.1%; Nation's Utilities Report Gains for Year Ended Feb. 28 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dr-edward-m-hull.html | DR. EDWARD M. HULL | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-fred-s-bennett-a-church-worker-85.html | MRS. FRED S. BENNETT, A CHURCH WORKER, 85 | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/budenz-summoned-in-lattimore-case-at-mcarthys-bid-called-to-testify.html | BUDENZ SUMMONED IN LATTIMORE CASE AT MCARTHY'S BID; CALLED TO TESTIFY | True | By William S. White Special To the New York Times.the New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bernard-oconnor-jr-marries-ruth-kelly.html | BERNARD O'CONNOR JR. MARRIES RUTH KELLY | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-truman-once-expert-at-mumbletypeg-game.html | Mrs. Truman Once Expert At Mumblety-Peg Game | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/phipps-heirs-sell-business-building-operator-buys-stores-lofts-on.html | PHIPPS HEIRS SELL BUSINESS BUILDING; Operator Buys Stores, Lofts on Madison Ave.--Dwellings Sold in Other Deals | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/capital-notes-gains-here.html | Capital Notes Gains Here | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/public-works-costs-up-estimates-on-31-federal-projects-212-above.html | PUBLIC WORKS COST'S UP; Estimates on 31 Federal Projects 212% Above Final Figures | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/arrival-of-buyers-arriving-buyers-may-register-in-this-column-by.html | ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000; ARRIVAL OF BUYERS Arriving buyers may register in this column by telephoning LAckawanna 4-1000 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/prof-vj-fitzsimon.html | PROF. V.J. FITZ-SIMON | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/refrigerator-price-up-philco-announces-20-rise-on-9foot-de-luxe.html | REFRIGERATOR PRICE UP; Philco Announces $20 Rise on 9-Foot De Luxe Unit | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sparkman-defends-coop-housing-aid-middle-income-measure-is-not-dead.html | SPARKMAN DEFENDS 'CO-OP' HOUSING AID; Middle Income Measure Is Not 'Dead Issue,' Senator Tells Mortgage Bankers' Group Demand for Elevator Suites | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/notre-dame-glees-sung-by-students.html | NOTRE DAME GLEES SUNG BY STUDENTS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/group-buys-pump-company.html | Group Buys Pump Company | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cleveland-checks-new-yorkers-61-a-giant-safe-at-first-in-kansas.html | CLEVELAND CHECKS NEW YORKERS, 6-1; A GIANT SAFE AT FIRST IN KANSAS EXHIBITION CONTEST | True | By James P. Dawson Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/stranded-ferry-freed-tugs-wind-help-dutchess-off-mudbank-at-beacon.html | STRANDED FERRY FREED; Tugs, Wind Help Dutchess Off Mudbank at Beacon, N.Y. | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/decline-in-water-fowl-us-reports-population-off-nearly-25-in-a-year.html | DECLINE IN WATER FOWL; U.S. Reports Population Off Nearly 25% in a Year | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/books-published-today.html | Books Published Today | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/erp-balloon-czech-target.html | E.R.P. Balloon Czech Target | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-aviation-business-directory.html | New Aviation Business Directory | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/output-in-britain-held-at-high-rate-labor-government-has-raised.html | OUTPUT IN BRITAIN HELD AT HIGH RATE; Labor Government Has Raised Production, Crowther Says at N.Y.U. Jubilee | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/nj-treasurer-reports-transactions-in-first-quarter-netted-state.html | N.J. TREASURER REPORTS; Transactions in First Quarter Netted State $172,248 | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/traffic-aid-in-sight-new-signal-system-will-relieve-congestion-auto.html | TRAFFIC AID IN SIGHT; New Signal System Will Relieve Congestion, Auto Men Hear | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/westport-playhouse-to-open.html | Westport Playhouse to Open | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/tide-water-oil-co-earns-420-share-compares-with-604-in-1948-company.html | TIDE WATER OIL CO. EARNS $4.20 SHARE; Compares With $6.04 in 1948, Company Reports, as Sales Loss Totals $18,431,000 Production Curtailed EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/steel-production-holds-at-high-rate-domestic-total-in-first-quarter.html | STEEL PRODUCTION HOLDS AT HIGH RATE; Domestic Total in First Quarter Makes Third Largest Output in Peacetime Period | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/planes-spray-insecticide-to-end-greenbugs-grain-mites-worms-in-big.html | Planes Spray Insecticide to End Greenbugs, Grain Mites, Worms in Big Southern Area | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/psychiatry-clinics-deemed-below-par-city-study-says-they-could-do.html | PSYCHIATRY CLINICS DEEMED BELOW PAR; City Study Says They Could Do Far Better Job With the Facilities They Have Not More, but Better Clinics Big Demands on Clinics | True | By Lucy Freeman | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/paul-fister.html | PAUL FISTER | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/towne-stops-gray-in-third.html | Towne Stops Gray in Third | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/54151-see-diz-dean-walk-first-batter-then-he-and-8-other-baseball.html | 54,151 SEE DIZ DEAN WALK FIRST BATTER; Then He and 8 Other Baseball Immortals Retire as Dallas Regulars Lose Opener | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/defense-aid-is-aim-of-tool-engineers-conrad-reveals-plans-for-use.html | DEFENSE AID IS AIM OF TOOL ENGINEERS; Conrad Reveals Plans for Use of 'Know-How' in Program --Sales Made From Floor Basic Data to Be Provided Polishing Machine Shown | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/joseph-heads-encyclopedia-unit.html | Joseph Heads Encyclopedia Unit | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/beer-importing-staff-changes.html | Beer Importing Staff Changes | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/frozen-arteries-used-in-surgery-implanted-in-ailing-animals-with.html | FROZEN ARTERIES USED IN SURGERY; Implanted in Ailing Animals With 'Functional Success,' Heart Association Hears | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/strachey-charges-smear-sees-international-drive-to-discredit-him.html | STRACHEY CHARGES SMEAR; Sees International Drive to Discredit Him and Regime | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/kanehomrighausen.html | Kane--Homrighausen | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-james-e-murray.html | MRS. JAMES E. MURRAY. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/tells-of-roosevelt-backing.html | Tells of Roosevelt Backing | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/arthur-g-cailler.html | ARTHUR G. CAILLER | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/architect-wants-artistic-cottages-william-breger-insists-that-5room.html | ARCHITECT WANTS ARTISTIC COTTAGES; William Breger Insists That 5-Room Home Can and Should Reflect Owners' Personality | True | By Betty Pepis | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/wins-fight-on-extradition.html | Wins Fight on Extradition | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/israeli-minister-arrives-here.html | Israeli Minister Arrives Here | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/inquiry-in-hawaii-ties-bridges-reds-house-unit-also-is-told-that-a.html | INQUIRY IN HAWAII TIES BRIDGES, REDS; House Unit Also Is Told That a 2d Statehood Delegate Held a Communist Card Confessed Red Delegate Quits Party Policies Discussed | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/retail-sales-gain-for-march-is-26-mail-order-and-chain-stores-show.html | RETAIL SALES GAIN FOR MARCH IS 2.6%; Mail Order and Chain Stores Show Second Rise of 1950 in Month's Compilation | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/golf-aces-tune-up-on-atlanta-course-demaret-favorite-in-10000-open.html | GOLF ACES TUNE UP ON ATLANTA COURSE; Demaret Favorite in $10,000 Open Starting Tomorrow-- Ferrier, Snead Ready | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/plan-city-apartments-at-cost-of-1000000.html | Plan City Apartments At Cost of $1,000,000 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dollar-income-up-in-malaya-rubber-prices-climb-to-record-rates-of.html | DOLLAR INCOME UP IN MALAYA RUBBER; Prices Climb to Record Rates of 1920's--Effect Is Seen in Fight on Communists Room for Big Profits Fear Synthetic Output | True | By Tillman Durdin Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/windsors-in-visit-to-canada.html | Windsors in Visit to Canada | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/succeeds-to-presidency-of-manhattan-storage-co.html | Succeeds to Presidency Of Manhattan Storage Co. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/25-choice-beaten-in-first-1950-start-but-middleground-spurs-ferd-to.html | 2-5 CHOICE BEATEN IN FIRST 1950 START; But Middleground Spurs Ferd to 6 Furlongs in 1:10 4/5, Tying Best Time of Meet LIGHTS UP DISTANT THIRD Arcaro Astride Winner, Who Returns $9.50, and He Also Triumphs With Bryan G. Arcaro Keeps Mount on Rail Erosion and Miss Degree Trail First Three Favorites Fail | True | By Louis Effrat | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dewey-vetoes-bill-aimed-to-ban-dodgers-doubleadmission-days-this-is.html | Dewey Vetoes Bill Aimed to Ban Dodgers' Double-Admission Days; 'This Is Still a Free Country,' Governor States in Acting on 'Split' Programs-- Holds Practice No Concern of State | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/canadian-navy-ships-set-back-departure.html | CANADIAN NAVY SHIPS SET BACK DEPARTURE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/advertising-news-and-notes-campaign-to-promote-milk-accounts.html | Advertising News and Notes; Campaign to Promote Milk Accounts Personnel Notes | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/elected-to-trade-group-board.html | Elected to Trade Group Board | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-guns-landed-in-naples-as-reds-look-on-helplessly-us-guns.html | U.S. Guns Landed in Naples As Reds Look On Helplessly; U.S GUNS UNLOADED IN NAPLES QUIETLY Advance Precaution Taken | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/for-new-yorks-children.html | FOR NEW YORK'S CHILDREN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/yiddish-drama-arrives.html | Yiddish Drama Arrives | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/senate-group-hits-at-maritime-body-commission-scored-by-inquiry.html | SENATE GROUP HITS AT MARITIME BODY; Commission Scored by Inquiry Unit on Delay in Collecting $39,000,000 in Bills | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/alabama-loyalist-democrats-expect-to-oust-states-righters-signs.html | Alabama 'Loyalist' Democrats Expect to Oust States' Righters; Signs Point to the Recapture of Control of Executive Committee and Naming Major Candidates on May 2 Truman in '48 Not on Ballot Fight to Maintain Single Party | True | By W.h. Lawrence Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/vocational-study-held-inadequate-schools-should-be-geared-to-todays.html | VOCATIONAL STUDY HELD INADEQUATE; Schools Should Be 'Geared to Today's Society,' Group of Educators Is Told | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/the-proceedings-in-the-un-economic-social-council-general-assembly.html | The Proceedings In the U.N.; ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY SECRETARIAT SCHEDULED FOR TODAY ECONOMIC & SOCIAL COUNCIL GENERAL ASSEMBLY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/nationalists-block-block-exit-from-shanghai.html | NATIONALISTS BLOCK EXIT FROM SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/marshall-in-reply-rebukes-the-mayor.html | MARSHALL IN REPLY REBUKES THE MAYOR | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/investigation-by-committee.html | INVESTIGATION BY COMMITTEE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/schroeder-victor-in-houston-tennis-halts-sweeney-62-36-60-rally-by.html | SCHROEDER VICTOR IN HOUSTON TENNIS; Halts Sweeney, 6-2, 3-6, 6-0 --Rally by Greenberg Tops Morton, 6-4, 4-6, 6-3 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/adelbert-m-onderdonk.html | ADELBERT M. ONDERDONK | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/deals-in-new-jersey-rumson-brokers-report-sales-of-houses-and.html | DEALS IN NEW JERSEY; Rumson Brokers Report Sales of Houses and Acreage | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/trinity-holds-elections-admiral-belknap-dr-bayne-are-chosen-church.html | TRINITY HOLDS ELECTIONS; Admiral Belknap, Dr. Bayne Are Chosen Church Wardens | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/american-broadcasting-noble-forecasts-profit-points-for-video.html | AMERICAN BROADCASTING; Noble Forecasts Profit Points for Video Stations of Company MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Best & Co. Brown & Sharpe Combustion Engineering Decca Records Diamond Alkali Company Atlantic City Electric Company Cluett, Peabody & Co. General Aniline and Film Hamilton Watch Company Kimberly-Clark Corporation Pan American Petroleum Union Bag and Paper Union Oil of California Webster Tobacco Company | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/tea-for-mayflower-descendants.html | Tea for Mayflower Descendants | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/navy-college-staff-chief-named.html | Navy College Staff Chief Named | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/california-to-sell-50000000-bonds-bids-asked-on-may-3-on-first.html | CALIFORNIA TO SELL $50,000,000 BONDS; Bids Asked on May 3 on First Offering Under $250,000,000 Total Voted in November TAX-EXEMPT ISSUE SOLD $19,500,000 for Baltimore Is Marketed by Syndicate--Other Municipal Flotations Baltimore, Md. Cleveland, Ohio Decatur, Ill. Minot, N.D. Canton, Ohio Cohasset, Mass. Meriden, Conn. Detroit, Mich. Croton-on-Hudson, N.Y. CALIFORNIA TO SELL $50,000,000 BONDS San Bernardino County, Calif. Ravenna, Ohio Spring Lake, Mich. Eugene, Ore. Berks County, Pa. Boston, Mass. Atlanta, Ga. Utica, N.Y. Lancaster, Pa. New York School District Greenville, Miss. Lynn, Mass. Plainville, Conn. Lansdale, Pa. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/turk-named-to-un-commission.html | Turk Named to U.N. Commission | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/against-aircoach-service-united-head-sees-lowfare-plan-as-not.html | AGAINST AIR-COACH SERVICE; United Head Sees Low-Fare Plan as Not Economically Feasible | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/denaturalization-of-bridges-put-off-judge-refuses-to-revoke-his.html | DENATURALIZATION OF BRIDGES PUT OFF; Judge Refuses to Revoke His Citizenship Without Study--Calls for Briefs on Issue | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/oil-well-is-brought-in-25-miles-out-in-the-gulf.html | Oil Well Is Brought In 25 Miles Out in the Gulf | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/trial-in-holdup-killing-set.html | Trial in Hold-Up Killing Set | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/home-buyers-warned-on-prices.html | Home Buyers Warned on Prices | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/asks-blood-data-on-licenses.html | Asks Blood Data on Licenses | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mayor-holds-city-cant-increase-pay-hint-of-a-fare-rise-odwyer.html | MAYOR HOLDS CITY CAN'T INCREASE PAY; HINT OF A FARE RISE; O'Dwyer Insists There Is No More Money for Anyone, Including Transit Group BUDGET HEARINGS TODAY Political Units to Speak Later --Many View an Advance in Fare as Inevitable City Transit Shows Losses Political Parties to Be Heard City Budget Hearings Open Today; Mayor Decrees No Pay Increases | True | By Thomas P. Ronan | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/east-side-mothers-forget-protest-about-site-after-watching-un-east.html | East Side Mothers Forget Protest About Site After Watching U.N.; EAST SIDE MOTHERS WON OVER TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cotton-irregular-after-early-rise-prices-on-exchange-here-inch-up.html | COTTON IRREGULAR AFTER EARLY RISE; Prices on Exchange Here Inch Up to Gains of 5 to 19 Points, but Close Mixed | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/appeals-board-named-dewey-appoints-5-to-rule-on-civil-service-job.html | APPEALS BOARD NAMED; Dewey Appoints 5 to Rule on Civil Service Job Protests | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/minnerlow.html | Minner--Low | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/topics-of-the-day-in-wall-street-false-alarm-offstreet-parking.html | TOPICS OF THE DAY IN WALL STREET; False Alarm Off-Street Parking Industry Gathering Steel Customers | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/irish-see-division-as-bar-to-actions-cooperation-with-britain-and.html | IRISH SEE DIVISION AS BAR TO ACTIONS; Cooperation With Britain and Atlantic Ties Held Possible if Partition Were Ended Block to Atlantic Pact Attachment to Crown | True | By Clifton Daniel Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/acts-to-bar-rail-strike-truman-sets-up-board-to-settle-yardmaster.html | ACTS TO BAR RAIL STRIKE; Truman Sets Up Board to Settle Yardmaster Dispute | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/will-boycott-resorts-travel-agents-group-to-oppose-religious.html | WILL BOYCOTT RESORTS; Travel Agents' Group to Oppose Religious Discrimination | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/gen-collins-welcomed-here.html | Gen. Collins Welcomed Here | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/housing-bill-figures-corrected.html | Housing Bill Figures Corrected | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/delinquency-drop-in-city-reported-youth-board-finds-a-decrease-of-3.html | DELINQUENCY DROP IN CITY REPORTED; Youth Board Finds a Decrease of 3 Per Cent in the Period From 1947 Through 1949 BRONX LAGGARD BOROUGH 50% Rise There Is Attributed to Population Shifts--Field Workers Join Gangs Field Workers Added | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/takes-blue-shield-post.html | Takes Blue Shield Post | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/y-course-for-majorettes.html | 'Y' Course for Majorettes | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/braves-beat-reds-on-6run-9th-106-elliotts-homer-with-one-on-marks.html | BRAVES BEAT REDS ON 6-RUN 9TH, 10-6; Elliott's Homer With One On Marks Big Drive--Boston Annexes Series, 6-4 Red Sox in 5-5 Tie Phils Shut Out Chicks | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/among-crew-members-aboard-missing-us-aircraft.html | AMONG CREW MEMBERS ABOARD MISSING U.S. AIRCRAFT | True | The New York Times (Washington Bureau)The New York Times (Washington Bureau) | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bolivia-bans-reds-charges-vast-plot-regime-says-communists-aim-to.html | BOLIVIA BANS REDS, CHARGES VAST PLOT; Regime Says Communists Aim to Sovietize Latin America Under Brazilian Leader | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/novelty-danced-by-ballet-russe-la-mort-du-cygne-starring-chauvire.html | NOVELTY DANCED BY BALLET RUSSE; 'La Mort du Cygne,' Starring Chauvire, Has Premiere-- Boris Bows in 'Sylphides' | True | By John Martin | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/asks-ewing-for-governor-orange-countys-democratic-chairman-backs.html | ASKS EWING FOR GOVERNOR; Orange County's Democratic Chairman Backs F.S.A. Head | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/delhi-pact-eases-tension-for-asia-indiapakistan-differences-had-put.html | DELHI PACT EASES TENSION FOR ASIA; India-Pakistan Differences Had Put Them on Edge of War-- U.S. Led Peace Move Compromise at Last Minute Pakistan Needs Technicians | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-gossoon-to-be-offered.html | 'New Gossoon' to Be Offered | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/personal-notes.html | Personal Notes | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dewey-appoints-mrs-ferguson.html | Dewey, Appoints Mrs. Ferguson | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/breeze-to-fight-bossio-bantamweights-to-box-tonight-at-st-nicholas.html | BREEZE TO FIGHT BOSSIO; Bantamweights to Box Tonight at St. Nicholas Arena | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/the-finish-of-the-feature-race-at-jamaica-yesterday.html | THE FINISH OF THE FEATURE RACE AT JAMAICA YESTERDAY | True | The New York Times | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/auxiliary-bishop-named-msgr-cunningham-of-syracuse-is-appointed-by.html | AUXILIARY BISHOP NAMED; Msgr. Cunningham of Syracuse Is Appointed by the Pontiff | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-sexcrime-act-signed-at-albany-measure-creates-1daytolife.html | NEW SEX-CRIME ACT SIGNED AT ALBANY; Measure Creates 1-Day-to-Life Sentence, Psychiatric Units in the State's Prisons | | By Leo Egan Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/australian-judge-slated-to-get-un-kashmir-post.html | Australian Judge Slated To Get U.N. Kashmir Post | | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/puerto-rican-influx-off-migration-here-is-said-to-have-dropped-in.html | PUERTO RICAN INFLUX OFF; Migration Here Is Said to Have Dropped in Last Two Years | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dr-pennoyer-dies-noted-surgeon-55-former-official-of-roosevelt.html | DR. PENNOYER DIES; NOTED SURGEON, 55; Former Official of Roosevelt Hospital Had Treated Mrs. Kasenkina, Russian Teacher Served at Roosevelt Hospital | | Special to THE NEW YORK TIMES.Bachrach | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bids-on-utah-fuel-stock-6800000-for-100000-shares-is-kaiser.html | BIDS ON UTAH FUEL STOCK; $6,800,000 for 100,000 Shares Is Kaiser Subsidiary's Offer | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bon-geaslin.html | BON GEASLIN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/twins-to-the-herbert-s-halls.html | Twins to the Herbert S. Halls | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/child-mental-center-dedicated-in-israel.html | CHILD MENTAL CENTER DEDICATED IN ISRAEL | | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/one-boy-dies-3-others-escape-in-cavein-of-tunnel-they-were-digging.html | One Boy Dies, 3 Others Escape in Cave-In Of Tunnel They Were Digging in the Bronx | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/city-transit-tieup-threatened-anew-after-deadlocked-transit-meeting.html | CITY TRANSIT TIE-UP THREATENED ANEW; AFTER DEADLOCKED TRANSIT MEETING CITY TRANSIT TIE-UP THREATENED ANEW Slowdown Called "Too Slow" Fact-Finders Meet Today | True | By A.h. Raskinthe New York Times (BY EDWARD HAUSNER) | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/margaret-sullavans-father-dies.html | Margaret Sullavan's Father Dies | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/two-unesco-aides-named-senator-and-representative-join-national.html | TWO UNESCO AIDES NAMED; Senator and Representative Join National Commission | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/exsales-agent-a-suicide.html | Ex-Sales Agent a Suicide | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/kilgore-outpoints-ruggerio.html | Kilgore Outpoints Ruggerio | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/retiring-army-secretary-favors-resumption-of-notre-dame-game-but.html | Retiring Army Secretary Favors Resumption of Notre Dame Game; But Gray, Blaming Break on Commercialism and 'Subway Alumni,' Says Football Classic Should Shun New York | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/miss-janet-mailler.html | MISS JANET MAILLER | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dr-a-shaw-dead-a-medical-leader-exhead-of-the-massachusetts-medical.html | DR. A. SHAW DEAD; A MEDICAL LEADER; Ex-Head of the Massachusetts Medical Society Founded a Hospital in Lowell | | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/union-ties-up-2d-ship-pickets-another-panamanian-vessel-on-west.html | UNION TIES UP 2D SHIP; Pickets Another Panamanian Vessel on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/thailand-called-good-us-market-but-benson-bangkok-attache-sees-thai.html | THAILAND CALLED GOOD U.S. MARKET; But Benson, Bangkok Attache, Sees Thai Pact With Japan Affecting American Trade Adverse Effect on U.S. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rathbone-listed-at-newport.html | Rathbone Listed at Newport | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/weekold-revolt-by-macassar-forces-ended-after-secret-landing-by.html | Week-Old Revolt by Macassar Forces Ended After Secret Landing by Indonesian Troops | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/3-girls-find-1745-money-in-a-dirty-brown-bundle-was-back-of.html | 3 GIRLS FIND $1,745; Money in a Dirty Brown Bundle Was Back of Apartment House | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/glass-manufacturers-elect.html | Glass Manufacturers Elect | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/truman-ponders-kerr-bill.html | Truman Ponders Kerr Bill | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/union-election-case-to-be-tried-monday.html | UNION ELECTION CASE TO BE TRIED MONDAY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/detroit-rallies-for-41-triumph-all-goals-against-rangers-in-second.html | DETROIT RALLIES FOR 4-1 TRIUMPH; All Goals Against Rangers in Second Period Shot Within 9 Minutes 13 Seconds O'CONNOR SCORES IN FIRST But 13,415 Fans at Olympia See Carveth, Gee, McFadden and Couture Strike Back Penalties Play Big Part Eddolls Seeks to Avert Score | | By Joseph C. Nichols Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bnai-brith-honors-nathan.html | Bnai Brith Honors Nathan | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/claude-neon-inc-buys-standard-electronics-which-gets-western.html | Claude Neon, Inc., Buys Standard Electronics Which Gets Western Electric Equipment | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/crew-is-rescued-after-leaving-ship-italian-freighter-picks-up-men.html | CREW IS RESCUED AFTER LEAVING SHIP; Italian Freighter Picks Up Men From Geisha's Lifeboats After Blasts in Mid-Atlantic | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/execution-dates-for-seven-set.html | Execution Dates for Seven Set | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/four-houses-sold-in-wantagh-colony.html | FOUR HOUSES SOLD IN WANTAGH COLONY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/free-speech-on-the-budget.html | FREE SPEECH ON THE BUDGET | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/stephen-j-massey.html | STEPHEN J. MASSEY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/edwin-h-warms-stockbroker-63-special-partner-in-jacques-coe-co.html | EDWIN H. WARMS, STOCKBROKER, 63; Special Partner in Jacques Coe & Co. Dies--Cited in First World War for Heroism | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bethlehem-steel-drags-on-shipping-low-level-of-yard-activities-is.html | BETHLEHEM STEEL DRAGS ON SHIPPING; Low Level of Yard Activities Is Only Unfavorable Sign, Grace Tells Stockholders DIVISION CLOSE TO LOSSES Vessels Can Be Built Abroad at Half the American Price, Chairman Declares | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mdonald-seeks-blueribbon-jury-in-gambling-case-moves-to-bypass.html | M'DONALD SEEKS BLUE-RIBBON JURY IN GAMBLING CASE; Moves to Bypass Lower Courts, Which Frequently Do Not Impose Lower Prison Terms MAY 8 TRIAL DATE ASKED Helfand to Present Evidence Today at Starace Hearing -- Withholds Police Data Keeps Data on Police M'DONALD SEEKS BLUE-RIBBON JURY Asks Trial on May 8 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cause-of-it-all.html | CAUSE OF IT ALL | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sports-today.html | Sports Today | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/private-investors-now-prefer-bonds-sec-cites-increasing-appeal.html | PRIVATE INVESTORS NOW PREFER BONDS; S.E.C. Cites Increasing Appeal Since the War at Expense of Equity Securities | | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/two-more-players-quit-withdraw-from-basketball-game-sponsored-by.html | TWO MORE PLAYERS QUIT; Withdraw From Basketball Game Sponsored by Communists | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/commodity-index-up-bls-reports-rise-from-2468-march-31-to-2470.html | COMMODITY INDEX UP; B.L.S. Reports Rise From 246.8 March 31, to 247.0 April 6 | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/erie-net-up-in-quarter-53c-a-share-reported-compared-with-43c-a.html | ERIE NET UP IN QUARTER; 53c a Share Reported, Compared With 43c a Year Ago | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bainbridge-colby-noted-lawyer-dies-wilsons-secretary-of-state-in.html | BAINBRIDGE COLBY, NOTED LAWYER, DIES; Wilson's Secretary of State in 1920-21 Later Became His Partner in Firm Here FORMER BULL-MOOSE AIDE Backed Theodore Roosevelt and the Progressives in 1912-- Legal Leader for 58 Years Known as Brilliant Lawyer Ran for Senate in 1914 His Position on Mandates Opposition to Prohibition | True | Special to THE NEW YORK TIMES.The New York Times Studio, 1935 | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/point-4-spending-urged-ml-cooke-says-program-needs-more-than.html | POINT 4 SPENDING URGED; M.L. Cooke Says Program Needs More Than Congress Figure | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/other-corporate-reports-barker-brothers-corporation-and-.html | OTHER CORPORATE REPORTS; Barker Brothers Corporation and ... | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/opposes-airline-subsidies-railroad-counsel-urges-policy-of-federal.html | OPPOSES AIRLINE SUBSIDIES; Railroad Counsel Urges Policy of Federal Coordination | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/trust-co-fills-foreign-post.html | Trust Co. Fills Foreign Post | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/theissmith.html | Theiss--Smith | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/exsheriff-is-sentenced.html | Ex-Sheriff Is Sentenced | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-rent-office-begins-job-slash-dismissal-notices-are-sent-to-1100.html | U.S. RENT OFFICE BEGINS JOB SLASH; Dismissal Notices Are Sent to 1,100 Workers, Including 700 in New York State Reason Is Shortage of Funds Virginia, Alabama Affected 700 to Lose Jobs in State | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/divorce-is-studied-by-presbyterians-special-group-seeks-revisions.html | DIVORCE IS STUDIED BY PRESBYTERIANS; Special Group Seeks Revisions in Church Law to Present to General Assembly | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/john-w-doolan.html | JOHN W. DOOLAN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/chester-r-gardner.html | CHESTER R. GARDNER | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/navy-rests-in-missouri-case.html | Navy Rests in Missouri Case | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/albert-j-ward.html | ALBERT J. WARD | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/port-leaders-negotiating.html | Port Leaders Negotiating | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/commodity-prices.html | COMMODITY PRICES | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/commodity-air-rates-lowered.html | Commodity Air Rates Lowered | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/frank-perry.html | FRANK PERRY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/acth-cortisone-used-in-eye-disease-relief.html | ACTH, CORTISONE USED IN EYE DISEASE RELIEF | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/donohue-white-plains-winner.html | Donohue White Plains Winner | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/presidents-plan-killed-by-snyder-secretary-hits-reorganizing.html | PRESIDENT'S PLAN 'KILLED' BY SNYDER; Secretary Hits Reorganizing Proposal That Would Place Him Over Currency Chief | True | By Clayton Knowles Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sports-of-the-times-hes-both-willing-and-abel-tragic-moment-the.html | Sports of the Times; He's Both Willing and Abel Tragic Moment The Dark Horse Romeo in a Hurry Captain of the Team | True | By Arthur Daley | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cared-for-180-children-in-49.html | Cared for 180 Children in '49 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/forestry-expert-to-help-japan.html | Forestry Expert to Help Japan | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-ehr-green.html | MRS. E.H.R. GREEN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/2-rob-montana-bank-of-11000.html | 2 Rob Montana Bank of $11,000 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/pilgrim-curbs-aid-jerusalem-area-jordans-oneway-transit-plan-gives.html | PILGRIM CURBS AID JERUSALEM AREA; Jordan's One-Way Transit Plan Gives Livelihood to Refugees in Poverty-Ridden Old City | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/germans-develop-antitrust-plans-draw-up-their-own-program-as-west.html | GERMANS DEVELOP ANTI-TRUST PLANS; Draw Up Their Own Program as West Reaches Impasse in Revision of Its Laws Steel Leaders Also Offer Plan | True | By Drew Middleton Special To The New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/germans-lift-ban-on-remer.html | Germans Lift Ban on Remer | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/booksauthors.html | Books--Authors | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/fairness-is-need-in-transportation-government-ownership-seen-in-a.html | 'FAIRNESS' IS NEED IN TRANSPORTATION; Government Ownership Seen in a Decade Unless Industry Meets Issues Amicably | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/steamship-co-names-buyer.html | Steamship Co. Names Buyer | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/the-proceedings-in-washington-on-the-president-the-senate-scheduled.html | The Proceedings In Washington; THE PRESIDENT THE SENATE SCHEDULED FOR TODAY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/3-indicted-in-city-job-test-fraud-jury-assails-civil-service-board.html | 3 Indicted in City Job Test Fraud; Jury Assails Civil Service Board; 31 Indicted in City Job Test Fraud; Jury Assails Civil Service Board Posed as Man Now Missing Some Dropped From List | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jersey-mayor-88-to-run-again-missed-2-of-580-council-meetings-a.html | Jersey Mayor, 88, to Run Again; Missed 2 of 580 Council Meetings; A VETERAN MAYOR SEEKS RE-ELECTION | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dame-pacesetter-in-speed-skating-wins-mile-race-to-lead-north.html | DAME PACE-SETTER IN SPEED SKATING; Wins Mile Race to Lead North American Senior Division-- Miss Marchetti Excels | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/edward-dwyer.html | EDWARD DWYER | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rush-a-yarnall-partner.html | Rush a Yarnall Partner | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cards-conquer-cubs-50-staley-limits-losers-to-3-hits-in-night-game.html | CARDS CONQUER CUBS, 5-0; Staley Limits Losers to 3 Hits in Night Game at Houston | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/athletics-tie-senators-noren-washington-rookie-hurt-in-11-inning-77.html | ATHLETICS TIE SENATORS; Noren, Washington Rookie, Hurt in 11-Inning, 7-7 Game | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/land-reform-plan-put-in-bonn-hands-west-abandons-active-role-in.html | LAND REFORM PLAN PUT IN BONN HANDS; West Abandons Active Role in Program as Outside Occupation Responsibility Threefold Purpose Cited Land Tied Up Legally | True | By Jack Raymond Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/13-on-b29-feared-dead-in-crash-in-new-mexico.html | 13 on B-29 Feared Dead In Crash in New Mexico | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rev-linden-h-white.html | REV. LINDEN H. WHITE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/record-output-profits-sales-for-ford-canada.html | Record Output, Profits, Sales for Ford Canada | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-set-of-towels-and-accessories-seen-as-delight-to-homemakers-for.html | New Set of Towels and Accessories Seen As Delight to Homemakers for Kitchens; DISH TOWELS AND CURTAINS HARMONIZE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/news-of-food-cheeses-from-bulgaria-italy-are-among-300-types-at.html | News of Food; Cheeses From Bulgaria, Italy are Among 300 Types at Alpert's Canned Orange Juice Leads Carrot Crop Jumps | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/soviet-aide-quits-un-budget-body-a-celebration-of-the-communists-of.html | SOVIET AIDE QUITS U.N. BUDGET BODY; A CELEBRATION OF THE COMMUNISTS OF HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-henry-ford-turns-84.html | Mrs. Henry Ford Turns 84 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/judge-kaufman-sworn-in.html | Judge Kaufman Sworn In | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/raschis-pitching-marks-53-victory-giving-2-runs-in-7-innings-he.html | RASCHI'S PITCHING MARKS 5-3 VICTORY; Giving 2 Runs in 7 Innings, He Blanks Indianapolis First 6 --Page Finishes for Yanks LONG HOMER BY DIMAGGIO Hit Clears 385-Foot Mark on Left-Field Wall--Lindell Also Clouts 4-Bagger Yanks Get Last Run in Sixth Kiner Watches Contest | True | By John Drebinger Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/alumni-fete-dr-tillinghast.html | Alumni Fete Dr. Tillinghast | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/textron-sales-off-in-quarter.html | Textron Sales Off in Quarter | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/microscope-that-shows-a-single-molecule-reported-constructed-by.html | Microscope That Shows a Single Molecule Reported Constructed by German for $24 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jb-phillips-sworn-in-newsweek-columnist-takes-job-in-state.html | J.B. PHILLIPS SWORN IN; Newsweek Columnist Takes Job in State Department | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/carlson-to-play-in-sound-of-fury-actor-is-signed-by-stillman-for.html | CARLSON TO PLAY IN 'SOUND OF FURY'; Actor Is Signed by Stillman for Leading Role in Film-- Gwenn in 'Old 880' | True | By Thomas F. Brady Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/at-the-theatre-cry-of-the-peacock-is-adapted-from-ardele-ou-la.html | AT THE THEATRE; 'Cry of the Peacock' Is Adapted From 'Ardele ou la Marguerite' by Jean Anouilh | True | By Brooks Atkinson | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/abroad-moves-pro-and-con-across-the-adriatic-sforza-speech-hastened.html | Abroad; Moves Pro and Con Across the Adriatic Sforza Speech Hastened The Rebuff | True | By Anne O'Hare McCormick | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/text-of-protest-by-soviet-to-us.html | Text of Protest by Soviet to U.S. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/garry-davis-to-wed.html | Garry Davis to Wed | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-t-lane-parrott-has-son.html | Mrs. T. Lane Parrott Has Son | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/austria-defends-banker-resists-press-challenge-on-naming-of.html | AUSTRIA DEFENDS BANKER; Resists Press Challenge on Naming of Official Here | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/200-pickets-march-for-sir-basil-brooke.html | 200 PICKETS MARCH FOR SIR BASIL BROOKE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/son-to-mrs-rolla-campbell-jr.html | Son to Mrs. Rolla Campbell Jr. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/4-boys-in-life-raft-die-adrift-on-erie-scouts-chasing-canoe-on-lake.html | 4 BOYS IN LIFE RAFT DIE ADRIFT ON ERIE; Scouts Chasing Canoe on Lake Are Buffeted All Night by Wind and Waves | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mcgrath-gets-catholic-award.html | McGrath Gets Catholic Award | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/erskine-of-brooks-wins-1hitter-220-dodger-hurler-gives-safety-in.html | ERSKINE OF BROOKS WINS 1-HITTER, 22-0; Dodger Hurler Gives Safety in Eighth, Collects 4 Blows Against Greensboro Edwards Gets 4 Hits Branca to See Dr. Bennett | True | By Roscoe McGowen Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/may-30-elections-set-by-korea.html | May 30 Elections Set by Korea | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/red-book-drops-biased-ads.html | Red Book Drops Biased 'Ads' | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jobless-claims-drop-layoffs-in-covered-industries-show-decrease-in.html | JOBLESS CLAIMS DROP; Lay-Offs in Covered Industries Show Decrease in March | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/books-of-the-times-new-view-of-an-old-problem-a-woman-of-character.html | Books of the Times; New View of an Old Problem A Woman of Character | | By Orville Prescott | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/coffee-price-rises-laid-to-brazilians-senators-inquiring-into-us.html | COFFEE PRICE RISES LAID TO BRAZILIANS; Senators Inquiring Into U.S. Scale Told of Fabulous Profits --Exchange Officials Testify | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bond-issues-approved-pacific-power-authorized-to-sell-9000000.html | BOND ISSUES APPROVED; Pacific Power Authorized to Sell $9,000,000 Mortgage Liens | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/welcome-guests-from-chile-there-need-be-no-reservations-in-the.html | WELCOME GUESTS FROM CHILE; There need be no reservations in the welcome that President Truman and the American people give to President Gabriel Gonzalez Videla of Chile and his party who have arrived in the United States on a three-week visit of state. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/the-cast.html | The Cast | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/nolancrosthwaite.html | Nolan--Crosthwaite | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hudson-tube-loss-119431-showing-for-march-compares-to-30544.html | HUDSON TUBE LOSS $119,431; Showing for March Compares to $30,544 February Deficit | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/wood-field-and-stream-game-birds-released-for-chuck-shooters.html | WOOD, FIELD AND STREAM; Game Birds Released For 'Chuck Shooters | | By Raymond R. Camp | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/miss-carol-foord-becomes-engaged-wellesley-alumna-is-betrothed-to.html | MISS CAROL FOORD BECOMES ENGAGED; Wellesley Alumna Is Betrothed to Franklin H. Hazlehurst, Student at Sorbonne | | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hunt-foods-sales-gain-117.html | Hunt Foods Sales Gain 11.7% | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mclaughlinsiliciano.html | McLaughlin--Siliciano | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/to-prepare-liner-for-cruises.html | To Prepare Liner for Cruises | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hockey-playoffs.html | Hockey Play-Offs | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/good-demand-for-ranch-mink.html | Good Demand for Ranch Mink | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/founder-made-president-of-buitoni-macaroni-co.html | Founder Made President Of Buitoni Macaroni Co. | | Serating | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/appointed-ad-manager-of-la-france-industries.html | Appointed Ad Manager Of La France Industries | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/panamerican-college-fete.html | Pan-American College Fete | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/kansas-city-asks-inquiry-on-police-mayor-urges-investigation-by.html | KANSAS CITY ASKS INQUIRY ON POLICE; Mayor Urges Investigation by Governor as the Result of Binaggio Double Murder Heads Reform Regime More F.B.I. Power Urged | True | By Russell Porter Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dinner-for-insurance-forum.html | Dinner for Insurance Forum | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/2-string-quartets-have-debuts-here-galimir-ensemble-introduces.html | 2 STRING QUARTETS HAVE DEBUTS HERE; Galimir Ensemble Introduces Shifrin's No. 1 and Kurka's No. 4 at Columbia U. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/phillips-elected-bank-director.html | Phillips Elected Bank Director | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/television-to-get-juvenile-western-bobby-benson-and-bbarb-riders-to.html | TELEVISION TO GET JUVENILE WESTERN; 'Bobby Benson and B-Bar-B Riders' to Appear on WOR Next Tuesday Evening | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bank-statement-first-national-philadelphia.html | BANK STATEMENT; First National, Philadelphia | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/paratrooper-killed-in-jump.html | Paratrooper Killed in Jump | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sforza-sees-soviet-envoy.html | Sforza Sees Soviet Envoy | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/lucas-and-dirksen-victors-in-illinois-senate-majority-leader-gets.html | LUCAS AND DIRKSEN VICTORS IN ILLINOIS; Senate Majority Leader Gets Nomination for Third Term Without Opposition Chicago Totals Compared Dead Representative Nominated | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/philadelphia-set-to-greet-noordam-city-plans-special-welcome-for.html | PHILADELPHIA SET TO GREET NOORDAM; City Plans Special Welcome for Ship Carrying Exhibits for Holland Fair | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cuthbertson-wells.html | Cuthbertson--Wells | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rubber-closes-up-after-mixed-day-hides-uneven-zinc-firm-tin.html | RUBBER CLOSES UP AFTER MIXED DAY; Hides Uneven, Zinc Firm, Tin Irregular, Coffee Drifts Lower, Sugar Steady | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/paintings-by-peto-going-on-display-brooklyn-museum-to-present-50.html | PAINTINGS BY PETO GOING ON DISPLAY; Brooklyn Museum to Present 50 Works by the Artist in Exhibition Opening Today | True | By Howard Devree | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/pennsyvania-rr-raises-10110000-sells-equipment-trust-issue-to.html | PENNSYVANIA R.R. RAISES $10,110,000; Sells Equipment Trust Issue to Banking Syndicate at 2.39% Interest Cost | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/queens-store-leases-reported.html | Queens Store Leases Reported | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/700-abandoned-autos-pack-police-garages.html | 700 Abandoned Autos Pack Police Garages | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/543-in-squadron-a-show-entries-from-six-states-listed-in-event.html | 543 IN SQUADRON A SHOW; Entries From Six States Listed in Event Starting Friday | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dress-importations-from-japan-assailed.html | DRESS IMPORTATIONS FROM JAPAN ASSAILED | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/boy-tires-of-hospital-10yearold-walks-out-and-goes-home-but-is.html | BOY TIRES OF HOSPITAL; 10-Year-Old Walks Out and Goes Home, but Is Returned | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/2-film-writers-ask-stay-request-supreme-court-delay-order-jailing.html | 2 FILM WRITERS ASK STAY; Request Supreme Court Delay Order Jailing Them | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/decline-in-trichinae.html | Decline in Trichinae | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bevin-enters-hospital-foreign-secretary-to-undergo-minor-operation.html | BEVIN ENTERS HOSPITAL; Foreign Secretary to Undergo Minor Operation Today | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/kilgallenschell.html | Kilgallen--Schell | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/1950-retail-sales-seen-equal-to-49-limited-price-variety-stores.html | 1950 RETAIL SALES SEEN EQUAL TO '49; Limited Price Variety Stores President Reassures 200 at N.R.D.G.A. Meeting CHALLENGE SELLING SKILL Smaller Shops Urged to Offer Goods to Meet Auto, Building and Television Competition Weather Controls Sales | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/late-liquidation-hits-stocks-hard-widest-decline-of-the-month.html | LATE LIQUIDATION HITS STOCKS HARD; Widest Decline of the Month Slashes Prices 1 to 2 Points, Composite Index 1.33 TICKER TAPE FALLS BEHIND 710,000 Shares Are Traded in Final Hour--Only 235 Issues Advance of 1,179 Dealt In Opening Is Mixed U.S. Steel Off 1/8 LATE LIQUIDATION HITS STOCKS HARD | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/lawyers-on-trial-at-own-art-show-favorable-verdict-is-rendered-on.html | LAWYERS ON TRIAL AT OWN ART SHOW; Favorable Verdict Is Rendered on Exhibition of Paintings Done in Spare Time | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/british-cast-eyes-on-tourist-dollar-selfcriticism-reveals-hotels.html | BRITISH CAST EYES ON TOURIST DOLLAR; Self-Criticism Reveals Hotels and Inns Could Gain More by Continental Cordiality London Papers Critical of Inns Frigid Hospitality Taken to Task | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/ruhr-men-give-east-undercover-loans-industrialists-offer-credits-of.html | RUHR MEN GIVE EAST UNDERCOVER LOANS; Industrialists Offer Credits of $3,300,000 Despite Trade Deficit of Soviet Zone RUHR MEN OFFER EAST ZONE CREDITS | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/investor-acquires-west-side-house-buys-40family-building-on-70th.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 40-Family Building on 70th St.--Apartments Figure in Other City Deals | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/androcles-takes-maryland-sprint-greentree-racer-beats-balkan-with.html | ANDROCLES TAKES MARYLAND SPRINT; Greentree Racer Beats Balkan With Kinsman, 1-2 Choice, Third Over 6 Furlongs | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/fete-for-retiring-editor-of-daily-news-record.html | Fete for Retiring Editor Of Daily News Record | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/6000000-raised-for-u-of-p.html | $6,000,000 Raised for U. of P. | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dr-edwin-brown.html | DR. EDWIN BROWN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/columbia-appoints-dr-goodrich.html | Columbia Appoints Dr. Goodrich | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/cold-socialization.html | COLD" SOCIALIZATION | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dr-john-r-farrell.html | DR. JOHN R. FARRELL | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hearing-date-set-for-american-gas-sec-fixes-april-24-to-hear.html | HEARING DATE SET FOR AMERICAN GAS; S.E.C. Fixes April 24 to Hear Persons Interested in Plan for $27,000,000 Issue Gold Shore Mines, Ltd. | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/general-electric-rocket-test-area-at-malta-ny-unveiled-by-us-where.html | General Electric Rocket Test Area At Malta, N.Y., 'Unveiled by U.S.; WHERE ROCKET ENGINES ARE BEING TESTED | True | By Frederick Graham Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rock-island-to-buy-equipment.html | Rock Island to Buy Equipment | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/episcopal-actors-program.html | Episcopal Actors' Program | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-citizen-loses-plea-bermuda-high-court-rules-he-must-give-data-on.html | U.S. CITIZEN LOSES PLEA; Bermuda High Court Rules He Must Give Data on Funds | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/andrew-ponzi-47-champion-at-pool-former-holder-of-world-title-in.html | ANDREW PONZI, 47, CHAMPION AT POOL; Former Holder of World Title in Pocket Billiards Dies-- Thrice at Top of Sport Rival of Greenleaf | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/equalizing-transit-pay.html | EQUALIZING TRANSIT PAY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/tax-revision-held-vital-to-economy-structure-now-discourages.html | TAX REVISION HELD VITAL TO ECONOMY; Structure Now Discourages Investments and Incentive, Law Institute Is Told | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/50-to-kiss-census-taker.html | $50 to Kiss Census Taker | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/woman-has-7th-8th-9th-sons.html | Woman Has 7th, 8th, 9th Sons | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/legion-post-is-burned-out.html | Legion Post Is Burned Out | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/protestant-burial-plot-in-calvary-kept-up-by-catholics-since-1845-a.html | Protestant Burial Plot in Calvary Kept Up by Catholics Since 1845; A PROTESTANT BURIAL GROUND MAINTAINED BY CATHOLICS | True | By Will Lissner the New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dorothy-f-cookman-a-prospective-bride.html | DOROTHY F. COOKMAN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Stechbardt Studios | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/letters-to-the-times-sir-basil-brookes-visit-his-status-as.html | Letters to The Times; Sir Basil Brooke's Visit His Status as Representative Queried, Partition of Ireland Discussed Sorbonne's Role in Resistance No Unemployment for Nurses A Pro-Democratic Policy Diplomatic Offensive Favored Instead of a Defensive Program Mr. McCarthy Commended Jaywalking in Manhattan | True | PADRAIC COLUM.CHARLES UPSON CLARK.NOT DISILLUSIONED.O.H. STEINER.MAURICE WINOGRAD.FLORENCE STRUVE. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/finns-to-go-to-moscow-trade-talks-to-resume-on-bid-by-new-helsinki.html | FINNS TO GO TO MOSCOW; Trade Talks to Resume on Bid by New Helsinki Premier | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/consumer-demand-in-apparel-noted-manufacturers-are-urged-to-take-an.html | CONSUMER DEMAND IN APPAREL NOTED; Manufacturers' Are Urged to Take an Aggressive Stand in Preparing for Fall RESEARCH IN LABOR POLICY Industry Commission Sought to Obtain Data for Future Revisions in Contracts Industry Commission Urged Group Named on Opening | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/loss-cut-sharply-by-western-union-620842-noted-for-2-months.html | LOSS CUT SHARPLY BY WESTERN UNION; $620,842 Noted for 2 Months Compares With $2,233,991 Deficit Year Ago | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/russians-said-to-battle-reds-at-shanghai-airfield.html | Russians Said to Battle Reds at Shanghai Airfield | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/dick-to-address-railroad-club.html | Dick to Address Railroad Club | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/norval-lee-halts-vasquez-in-second-golden-gloves-titlist-moves-into.html | NORVAL LEE HALTS VASQUEZ IN SECOND; Golden Gloves Titlist Moves Into A.A.U. Semi-Finals-- Delorme Beats Davis | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/athens-regime-ready-to-stress-recovery.html | ATHENS REGIME READY TO STRESS RECOVERY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/jo-ann-james-is-bride-wed-to-george-wesley-smith-3d-in-the-la-due.html | JO ANN JAMES IS BRIDE; Wed to George Wesley Smith 3d, in the La Due (Mo.) Chapel | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/lester-w-carlson.html | LESTER W. CARLSON | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/claire-bloch-wed-to-allan-kramer-member-of-workshop-school-and.html | CLAIRE BLOCH WED TO ALLAN KRAMER; Member of Workshop School and Attorney Are Married at the Ambassador Medart--Commons | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/protesters-at-embassy-ejected.html | Protesters at Embassy Ejected | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/giant-force-to-fly-to-seize-airhead-3-services-to-join-in-landing.html | GIANT FORCE TO FLY TO SEIZE 'AIRHEAD; 3 Services to Join in Landing More Than 30,000 Men and Supplies in North Carolina Planes to Land Every 5 Minutes | True | By Hanson W. Baldwin | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-barkleys-girl-to-be-queen.html | Mrs. Barkley's Girl to Be Queen | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/explosions-are-myths-merely-water-eruption-in-tests-of-pipelines-in.html | 'EXPLOSIONS' ARE MYTHS; Merely Water Eruption in Tests of Pipelines in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/olafs-ilzins-offers-program-on-violin.html | OLAFS ILZINS OFFERS PROGRAM ON VIOLIN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-sources-say-soviet-knows-b29-defense-officials-are-unable-to.html | U.S. SOURCES SAY SOVIET KNOWS B-29; Defense Officials Are Unable to Explain Why Russians Called Craft 'Superfort' Role of Plane Mystery Diplomacy in Case Complicated | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/topics-of-the-times-where-is-hoboken-place-of-mental-hazard-by-tube.html | Topics of The Times; Where Is Hoboken? Place of Mental Hazard By Tube, Ferry and Bus Welcome Back, Hoboken | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/frank-p-petroski.html | FRANK P. PETROSKI | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/installed-at-barnard-new-undergraduate-officers-are-inducted-at.html | INSTALLED AT BARNARD; New Undergraduate Officers Are Inducted at Assembly Meeting | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/washington-scouts-pressure.html | Washington Scouts 'Pressure' | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/fordham-crushes-brooklyn-by-137-stealing-home-in-brooklyn-college.html | FORDHAM CRUSHES BROOKLYN BY 13-7; STEALING HOME IN BROOKLYN COLLEGE GAME | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-ticket-agency-to-help-visitors-bureau-will-aid-convention.html | NEW TICKET AGENCY TO HELP VISITORS; Bureau Will Aid Convention Delegates to See Hit Shows in City at Fair Prices | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/start-statler-coast-hotel-june-19.html | Start Statler Coast Hotel June 19 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/retiring-secretary-of-the-army-honored-in-washington.html | RETIRING SECRETARY OF THE ARMY HONORED IN WASHINGTON | True | The New York Times (Washington Bureau) | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/monaco-honors-prince-marks-accession-of-rainier-us-units-join.html | MONACO HONORS PRINCE; Marks Accession of Rainier-- U.S. Units Join Parade | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/check-to-tb-is-seen-in-a-new-synthesis-100chemical-item-tried-on.html | CHECK TO TB IS SEEN IN A NEW SYNTHESIS; 100-Chemical Item, Tried on Animals, Is Described at Meeting of Scientists Chief White Plague Enemy Wide Possibilities Cited Full Details Not Available | True | By William L. Laurence Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hawaii-judge-confirmed.html | Hawaii Judge Confirmed | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/zinc-institute-finds-metal-outlok-good.html | ZINC INSTITUTE FINDS METAL OUTLOK GOOD | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/church-benefit-sunday.html | Church Benefit Sunday | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/philadelphia-met-burns-damage-to-old-showplace-now-dance-hall-set.html | PHILADELPHIA MET BURNS; Damage to Old Showplace, Now Dance Hall, Set at $50,000 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/henrich-expected-to-play-in-opener-injury-not-serious.html | HENRICH EXPECTED TO PLAY IN OPENER; INJURY NOT SERIOUS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/chilean-president-flies-to-us-on-truman-bid.html | Chilean President Flies To U.S. on Truman Bid | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/miss-mae-ferguson.html | MISS MAE FERGUSON | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/teletone-export-unit-set-up.html | Tele-Tone Export Unit Set Up | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/650-at-rites-for-huston-spencer-tracy-leads-service-industry-in.html | 650 AT RITES FOR HUSTON; Spencer Tracy Leads Service-- Industry in Special Tribute | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/childs-names-vice-presidents.html | Childs Names Vice Presidents | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/russeks-fifth-avenue-inc-net-sales-of-15571509-reported-for-fiscal.html | RUSSEKS FIFTH AVENUE, INC.; Net Sales of $15,571,509 Reported for Fiscal Year | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/business-world-buyers-total-is-higher-gimbel-heads-retail-silk.html | Business World; Buyers' Total Is Higher Gimbel Heads Retail Silk Group Mill Vacation Plans Learned Grocers Extend Night Hours Hide Imports Show Gain Lamp Close-Outs Are Limited Vegetable Oil Sales Advance | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/van-zeelands-bid-put-off-by-regent-immediate-approval-withheld.html | VAN ZEELAND'S BID PUT OFF BY REGENT; Immediate Approval Withheld After Premier-Designate Lists Belgian Cabinet Vote of Confidence Involved Flurry of Conferences | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/eric-e-erdman.html | ERIC E. ERDMAN | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/our-latin-area-aid-model-for-world-help-on-know-how-as-given-by.html | OUR LATIN AREA AID MODEL FOR WORLD; Help on 'Know How' as Given by Nelson Rockefeller Agency Is Urged for Point Four 'Genius' of the Device Appropriations Reduced Costs to Us Relatively Small | True | By Bess Furman Special To the New York Times. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/freedom-of-inquiry-for-science-urged-dr-bronk-of-johns-hopkins.html | FREEDOM OF INQUIRY FOR SCIENCE URGED; Dr. Bronk of Johns Hopkins University Denounces the 'Trend Toward Secrecy' CALLS FOR A UNITED FIGHT Academy of Sciences Dedicates its New Headquarters in the Former Woolworth Home Would Escape "Poisons" Cost $1,000,000 to Build | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/vandenberg-undergoes-operation-tumor-near-his-spine-is-removed.html | Vandenberg Undergoes Operation; Tumor Near His Spine Is Removed; Believed Cause of Illness and Doctors Are Cautiously Optimistic-- Senator May Rest Till Next Congress Session Convenes | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/hospital-plane-engine-fails.html | Hospital Plane Engine Fails | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-chamber-notes-pension-trend-rise-says-million-more-employes-were.html | U.S. CHAMBER NOTES PENSION TREND RISE; Says Million More Employes Were Covered by Collectively Bargained Plans Last Year | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/named-un-consultant-by-management-council.html | Named U.N. Consultant By Management Council | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/queens-nine-toppled-127.html | Queens Nine Toppled, 12-7 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/soviet-fliers-fire-on-us-airplane-over-baltic-area-moscow-charges-a.html | SOVIET FLIERS FIRE ON U.S. AIRPLANE OVER BALTIC AREA; Moscow Charges a B-29 Was in Latvian Territory and Opened the Attack DENIALS IN WASHINGTON Navy Thinks Craft Involved Was an Unarmed Privateer Missing Since Saturday Sherman Disavows U.S. Firing Annexation Rejected by U.S. Security Restraint Imposed AIR CLASH REPORTED BY RUSSIANS SOVIET FLIERS FIRE ON U.S. AIRCRAFT Moscow Takes Serious View Sovereignty Held Violated Search for U.S. Plane Extended Swedish Protest Hinted | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/roderick-w-smith-55-printing-ink-head-became-head-in-1944.html | RODERICK W. SMITH, 55, PRINTING INK HEAD; Became Head in 1944 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mechanical-aids-in-selling-shown-heads-ad-institute.html | MECHANICAL AIDS IN SELLING SHOWN; HEADS AD INSTITUTE | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/alphonse-lipetz.html | ALPHONSE LIPETZ | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/chairman-of-fund-drive-by-cerebral-palsy-group.html | Chairman of Fund Drive By Cerebral Palsy Group | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/osorio-leads-salvadorean-vote.html | Osorio Leads Salvadorean Vote | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/sovietarab-pact-asked-syrian-cabinet-member-irked-by-attitude-of.html | SOVIET-ARAB PACT ASKED; Syrian Cabinet Member Irked by Attitude of the U.S. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/columbia-scholar-named-head-of-hollins-college.html | Columbia Scholar Named Head of Hollins College | True | Special to THE NEW YORK TIMES.Kelley | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-truman-faces-a-busy-social-week.html | MRS. TRUMAN FACES A BUSY SOCIAL WEEK | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/mrs-roosevelt-hurt-in-an-auto-collision.html | MRS. ROOSEVELT HURT IN AN AUTO COLLISION | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/utility-stock-offering-syndicate-will-market-today-preferred-common.html | UTILITY STOCK OFFERING; Syndicate Will Market Today Preferred, Common Shares PENNSYLVANIA R.R. RAISES $10,110,000 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/marriage-in-june-for-ruth-mackay-daughter-of-seminary-leader.html | MARRIAGE IN JUNE FOR RUTH MACKAY; Daughter of Seminary Leader Fiancee of R.M. Russell Jr., a Theological Student | True | Special to THE NEW YORK TIMES.Clearose | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/vistario-corp-set-up-new-company-buys-holdings-in-rio-vista-gas.html | VISTARIO CORP. SET UP; New Company Buys Holdings in Rio Vista Gas Field | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/lakes-dock-strike-set-superiorduluth-coal-handlers-file-notice-for.html | LAKES DOCK STRIKE SET; Superior-Duluth Coal Handlers File Notice for May 1 | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/un-protest-to-sofia-asked.html | U.N. Protest to Sofia Asked | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/silk-thread-bows-tonight-at-lyceum-play-by-elsa-shelley-who-also.html | 'SILK THREAD BOWS TONIGHT AT LYCEUM; Play by Elsa Shelley, Who Also Directed, Is Being Produced by Her Husband, I.K. Davis | True | By Sam Zolotow | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/japanese-get-us-isotopes.html | Japanese Get U.S. Isotopes | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/rikerjordan.html | Riker--Jordan | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/new-boston-edison-issue-quickly-oversubscribed.html | New Boston Edison Issue Quickly Oversubscribed | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/william-h-buckhout.html | WILLIAM H. BUCKHOUT | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/castings-at-paramount.html | Castings at Paramount | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/book-bindery-takes-more-space.html | Book Bindery Takes More Space | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/when-its-springtime-in-tokyo.html | WHEN IT'S SPRINGTIME IN TOKYO | True | The New York Times (Tokyo Bureau) | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/fire-records.html | Fire Records | True | | | C1B 241688 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/grains-in-demand-in-chicago-market-cut-in-government-estimate-on.html | GRAINS IN DEMAND IN CHICAGO MARKET; Cut in Government Estimate on Wheat a Factor in Buying and New High Prices | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/tampa-crew-beats-aic.html | Tampa Crew Beats A.I.C. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/surgery-for-cancer.html | Surgery for Cancer | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/shipping-men-oppose-500-bonds-mapped-by-us-for-transit-aliens-move.html | Shipping Men Oppose $500 Bonds Mapped by U.S. for Transit Aliens; Move an 'Almost Insurmountable Barrier' to Major Segment of Atlantic Travel and Future of Our Fleet, They Say | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/bonds-and-shares-on-london-market-british-government-issues-gold.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues, Gold Mining, Rubber Shares Bright Spots in Dull Market | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/germans-invest-in-colombia.html | Germans Invest in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/goodwin-clarifies-place-in-red-inquiry-william-j-goodwin-new-york.html | GOODWIN CLARIFIES PLACE IN RED INQUIRY; William J. Goodwin, New York public relations counsel and possible witness on alleged Communist activities in the State Department, disclosed yesterday that he was leaving his $30,000-a-year affiliation with the Chinese News Service. | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/flagstad-draws-2700-to-concert-soprano-attracts-full-house-for.html | FLAGSTAD DRAWS 2,700 TO CONCERT; Soprano Attracts Full House for All-Wagnerian Program-- McArthur Leads Orchestra Wide Gamut of Emotions 100 Picket Before Concert | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/paperboard-output-up-weeks-advance-322-orders-rise-409-backlog-413.html | PAPERBOARD OUTPUT UP; Week's Advance 32.2%, Orders Rise 40.9%, Backlog 41.3% | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/us-aide-analyzes-point-4-approach-mcghee-of-state-department.html | U.S. AIDE ANALYZES POINT 4 APPROACH; McGhee of State Department Discusses His Recent Visit to Africa and Near East BREAKING THE SILENCE BENEATH THE SPHINX | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/liners-bring-many-vaccinated-at-sea-a-precautionary-measure.html | LINERS BRING MANY VACCINATED AT SEA; A PRECAUTIONARY MEASURE | True | The New York Times | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/surrogate-settles-failla-custody-case.html | SURROGATE SETTLES FAILLA CUSTODY CASE | True | | | C1B 241688 | |
| 1950-04-12 | 1950-04-12 | https://www.nytimes.com/1950/04/12/archives/events-today.html | Events Today | True | | | C1B 241688 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/china-communists-on-malaya.html | China Communists on Malaya | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/plan-unit-backs-bids-for-garages-applications-for-3-new-public.html | PLAN UNIT BACKS BIDS FOR GARAGES; Applications for 3 New Public Buildings Sent to Estimate Board for Action Locations of the Projects Modifications Are Proposed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/anticlimax-in-naples.html | ANTICLIMAX IN NAPLES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/william-j-canary.html | WILLIAM J. CANARY | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/may-takes-boxing-title-brown-del-gado-also-victors-in-aau-finals.html | MAY TAKES BOXING TITLE; Brown, Del Gado Also Victors in A.A.U. Finals Here | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/action-programs-urged-in-selling-point-of-purchase-advertising.html | ACTION PROGRAMS URGED IN SELLING; Point of Purchase Advertising Symposium Advised to Avoid Vague Talk of 'Campaigns' Switch to Buyers' Viewpoint | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/money.html | MONEY | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lady-m-cavendishbentinck-wed.html | Lady M. Cavendish-Bentinck Wed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/usfrench-accord-on-indochina-seen-paris-pins-hope-on-washington.html | U.S.-FRENCH ACCORD ON INDO-CHINA SEEN; Paris Pins Hope on Washington Recognition of the Anti-Red Defense Role of Army Washington's Proposals Tangle Is Acknowledged | True | By Harold Callender Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/brother-sees-car-kill-girl-4.html | Brother Sees Car Kill Girl, 4 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/air-hunt-hope-dims-as-us-plane-clues-in-baltic-diminish-tells-of.html | AIR HUNT HOPE DIMS AS U.S. PLANE CLUES IN BALTIC DIMINISH; TELLS OF SEARCH FOR MISSING PRIVATEER | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/indefensible-silence.html | INDEFENSIBLE SILENCE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hindus-gather-for-ganges-rite.html | Hindus Gather for Ganges Rite | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/girl-scouts-are-praised-called-living-faith-that-links-human-beings.html | GIRL SCOUTS ARE PRAISED; Called 'Living Faith' That Links Human Beings Together | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/acheson-supports-sforza-on-trieste-holds-yugoslavs-should-seek.html | ACHESON SUPPORTS SFORZA ON TRIESTE; Holds Yugoslavs Should Seek Accord With Italy to End Troublesome Problem | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/us-abundons-evacuation-effort-citing-stalling-by-shanghai-reds-us.html | U.S. Abandons Evacuation Effort, Citing Stalling by Shanghai Reds; U.S. HALTS EFFORTS FOR SHANGHAI EXIT Eighty-eight Arrive in Hong Kong | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ftc-bans-englishtown-mark.html | F.T.C. Bans Englishtown Mark | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bronx-realty-sales-at-98-of-valuation.html | BRONX REALTY SALES AT 98% OF VALUATION | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-haven-line-to-buy-debt-from-dumaine-its-president-stockholders.html | New Haven Line to Buy Debt From Dumaine, Its President; Stockholders Ignore Protests of Minority That Purchase of Boston & Providence Debentures Is 'Improper and Illegal' LINE WILL BUY DEBT FROM ITS PRESIDENT | True | By John H. Fenton Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/windsors-to-visit-ottawa.html | Windsors to Visit Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mayor-sees-need-for-rise-in-budget-at-yesterdays-budget-hearing-at.html | MAYOR SEES NEED FOR RISE IN BUDGET; AT YESTERDAY'S BUDGET HEARING AT CITY HALL | True | By Paul Crowellthe New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/soviet-east-germany-sign-pact.html | Soviet East Germany Sign Pact | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/anne-w-hinman-a-bride-wed-in-glencoe-ill-to-ralph-d-schley-of.html | ANNE W. HINMAN A BRIDE; Wed in Glencoe, Ill., to Ralph D. Schley of Rockville Centre | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/shea-wins-108-63-in-tennis-at-houston.html | SHEA WINS, 10-8, 6-3, IN TENNIS AT HOUSTON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/exhibit-of-ceramics-at-greenwich-house.html | EXHIBIT OF CERAMICS AT GREENWICH HOUSE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/adelphi-tops-liu-nine-triumphs-by-1310-as-kuster-fans-10-yields-6.html | ADELPHI TOPS L.I.U. NINE; Triumphs by 13-10 as Kuster Fans 10, Yields 6 Hits | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bishop-joseph-mgrath.html | BISHOP JOSEPH M'GRATH | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/liaquat-ali-suggests-guarantee-for-pakistani-and-indian-borders.html | Liaqut Ali Suggests Guarantee For Pakistani and Indian Borders; Maintains Joint Pledge of Commonwealth Nations Would Cut Defense Costs-- Acheson Hails Minorities Accord India Gives Instructions Acheson Hails Agreement | True | By C.l. Sulzberger Special To the New York Times. Special To the New York Times. Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/power-production-off-edison-electric-institute-reports-drop-for.html | POWER PRODUCTION OFF; Edison Electric Institute Reports Drop for Week Ended April 8 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/a-lower-debt-ceiling.html | A LOWER DEBT CEILING? | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-vivian-pabst.html | MISS VIVIAN PABST | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sports-today.html | Sports Today | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hash-night-victor-at-havre-de-grace-beats-favored-magnet-easily-in.html | HASH NIGHT VICTOR AT HAVRE DE GRACE; Beats Favored Magnet Easily in Rich Harford Handicap --Pays $11.80 for $2 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/letters-to-the-times-planning-city-development-program-for.html | Letters to the Times; Planning City Development Program for Coordinated Action in Modernizing New York Outlined Relief of Congestion Common Benefits Services for All School Children When Marshall Plan Ends Necessity Seen for Putting Our Own Economic House in Order A D.P. Views Our Policy The Case of Lee Lorch | True | ARTHUR C. HOLDEN,WILLARD JOHNSON,A.L. HEWETT.,S"GOODWIN WATSON, | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lb-mayer-honored-by-jewish-veterans.html | L.B. MAYER HONORED BY JEWISH VETERANS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/speeds-up-lcl-freight-ny-central-to-add-highspeed-box-cars-to.html | SPEEDS UP L.C.L. FREIGHT; N.Y. Central to Add High-Speed Box Cars to Pacemaker Trains | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/australian-justice-gets-kashmir-post.html | AUSTRALIAN JUSTICE GETS KASHMIR POST | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/turpentine-price-drops-declines-to-40c-a-gallon-on-naval-stores.html | TURPENTINE PRICE DROPS; Declines to 40c a Gallon on Naval Stores Market at Savannah | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sales-of-celanese-put-at-53000000-first-quarter-total-about-equal.html | SALES OF CELANESE PUT AT $53,000,000; First Quarter Total About Equal to Last '49 Period but Is Up $6,000,000 From Year Ago SALES OF CELANESE PUT AT $53,000,000 NATIONAL BISCUIT REPORT Quarterly Profit of $4,976,521 Is Decline From Last Year GAIN FOR ARMSTRONG CORK First-Quarter Sales Above Total Year Ago, Meeting Hears OTHER COMPANY MEETINGS Broadway Department Store Container Corporation General Cable Halle Brother Company Lion Oil Company Philadelphia Electric Company Reed Roller Bit Robertshaw-Fulton Controls Western Air Lines Willson Products Boston & Maine Railroad Denver & Rio Grande Western | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hercules-motors-gains-profit-increases-slightly-despite-decrease-in.html | HERCULES MOTORS GAINS; Profit Increases Slightly Despite Decrease in Sales | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/armor-of-light-resuming.html | 'Armor of Light' Resuming | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bonn-threatened-with-land-seizure-expelled-persons-warn-mccloy-they.html | BONN THREATENED WITH LAND SEIZURE; Expelled Persons Warn McCloy They May Take Step Unless Reform Is Implemented | True | By Jack Raymond Special To The New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/londoners-confused-by-trial-as-a-play.html | LONDONERS CONFUSED BY 'TRIAL' AS A PLAY | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/forum-on-investments-morristown-bank-to-give-talks-on-wills-trusts.html | FORUM ON INVESTMENTS; Morristown Bank to Give Talks on Wills, Trusts and Insurance | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/twelfth-night-club-to-meet.html | Twelfth Night Club to Meet | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dr-mead-deplores-our-art-attitude-tells-teachers-many-things-of.html | DR. MEAD DEPLORES OUR ART ATTITUDE; Tells Teachers Many Things of Beauty in Everyday Life Are Unappreciated | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hopalong-cassidy-just-a-puzzle-to-chinatowns-aged-at-party-at-a.html | Hopalong Cassidy Just a Puzzle To Chinatown's Aged at Party; AT A PARTY FOR OLD FOLKS IN CHINATOWN | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/radio-and-television-survey-of-perth-amboy-elementary-schools-shows.html | Radio and Television; Survey of Perth Amboy Elementary Schools Shows 60% of Students Favor Video | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/cubs-topple-cards-with-5-in-7th-84-pafko-slams-threerun-homer-in.html | CUBS TOPPLE CARDS WITH 5 IN 7TH, 8-4; Pafko Slams Three-Run Homer in Frame-- Red Sox Beaten by Roanoke Farm, 4-2 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/meister-purchases-larchmont-housing.html | MEISTER PURCHASES LARCHMONT HOUSING | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/legislators-work-as-racing-clerks-15-representatives-senators-are.html | LEGISLATORS WORK AS RACING CLERKS; 15 Representatives, Senators Are Employed at Track Near Providence, Official Says | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/pharmacy-medal-awarded.html | Pharmacy Medal Awarded | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/suchecki-loses-in-box.html | Suchecki Loses in Box | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/flaw-in-pact-defense-west-europe-military-chiefs-failure-to-stress.html | Flaw in Pact Defense; West Europe Military Chiefs' Failure to Stress Tactical Craft May Cost Allies Air Superiority Russians Stress Air Support Dangerous Unrealism. | True | By Hanson W. Baldwin | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/angel-heirs-sell-47th-st-offices-building-near-fifth-avenue-taken.html | ANGEL HEIRS SELL 47TH ST. OFFICES; Building Near Fifth Avenue Taken by Frederick Brown --Other City Deals | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/concert-series-ends-conductors-association-presents-seasons-final.html | CONCERT SERIES ENDS; Conductors Association Presents Season's Final Program | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dogs-death-advertised.html | Dog's Death Advertised | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ccny-bows-at-lacrosse.html | C.C.N.Y. Bows at Lacrosse | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mrs-ervin-s-ulsaver.html | MRS. ERVIN S. ULSAVER | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/wood-field-and-stream-elbow-room-only-good-trout-water.html | WOOD, FIELD AND STREAM; Elbow Room Only" Good Trout Water | True | By Raymond R. Camp | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bergman-suit-may-be-settled.html | Bergman Suit May Be Settled | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/longden-pilots-a-winner-boots-home-121-shot-for-only-triumph-in.html | LONGDEN PILOTS A WINNER; Boots Home 12-1 Shot for Only Triumph in Australia | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/peiping-presses-british-communists-seize-barracks-london-expects.html | PEIPING PRESSES BRITISH; Communists Seize Barracks-- London Expects Compensation | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/plans-kentucky-store-jc-penney-to-have-outlet-in-louisville-retail.html | PLANS KENTUCKY STORE; J.C. Penney to Have Outlet in Louisville Retail Center | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/chosen-new-president-of-commercial-solvents.html | Chosen New President Of Commercial Solvents | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lopat-will-face-pirates.html | Lopat Will Face Pirates | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/traitor-held-a-suicide-letter-from-man-who-vanished-in-pacific-is.html | TRAITOR HELD A SUICIDE; Letter From Man Who Vanished in Pacific Is Cited | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/breeze-and-bossio-fight-8round-draw.html | BREEZE AND BOSSIO FIGHT 8-ROUND DRAW | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bungalow-colony-sold-lake-property-in-morristown-nj-taken-by.html | BUNGALOW COLONY SOLD; Lake Property in Morristown, N.J., Taken by Syndicate | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-struggle-for-malaya.html | THE STRUGGLE FOR MALAYA | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/adele-m-bullock-officers-fiancee-georgian-court-alumna-will-be.html | ADELE M. BULLOCK OFFICER'S FIANCEE; Georgian Court Alumna Will Be Married to Lieut. Harold F. Lombard of Fort Sill | True | Special to THE NEW YORK TIMES.Charlesworth | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/emsley-w-johnson.html | EMSLEY W. JOHNSON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/us-rearms-japan-russia-says.html | U.S. Rearms Japan, Russia Says | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/kerr-bill-discounted-petroleum-institute-official-sees-little.html | KERR BILL DISCOUNTED; Petroleum Institute Official Sees Little Effect on Gas Prices | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/du-pont-swatch-file-has-100000-fabrics.html | DU PONT SWATCH FILE HAS 100,000 FABRICS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/busy-weekend-for-savoyards.html | Busy Week-End for Savoyards | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hartford-day-off-teachers-studying-school-out-for-40000-pupils-as.html | HARTFORD DAY OFF: TEACHERS STUDYING; School Out for 40,000 Pupils as Industries Show Around Elders, Aid Job Guidance SEVENTY CONCERNS HOST S Educators and Business Men Hail Program Aiming to Fit Youths Into Right Work Business Hails Program Inspection and Discussion | True | By Murray Illson Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/secondary-offering-completed.html | Secondary Offering Completed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/troupe-to-open-may-17-san-carlo-opera-will-continue-at-center.html | TROUPE TO OPEN MAY 17; San Carlo Opera Will Continue at Center Theatre Until May 28 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/robert-lee-sim.html | ROBERT LEE SIM | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/workhouse-looms-for-landlord-79-man-convicted-60-times-in-3-years.html | WORKHOUSE LOOMS FOR LANDLORD, 79; Man Convicted 60 Times in 3 Years Must Turn Properties Over to Managing Concern | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/annual-meeting-of-dentists.html | Annual Meeting of Dentists | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-head-named-for-defense-unit-gets-defense-post.html | NEW HEAD NAMED FOR DEFENSE UNIT; GET S DEFENSE POST | True | Special to THE NEW YORK TIMES.Conway Studios | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-jc-harrison-to-be-wed-in-june-student-at-barnard-engaged-to.html | MISS J.C. HARRISON TO BE WED IN JUNE; Student at Barnard Engaged to Maxwell Evarts, Alumnus of Columbia Law School | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/noel-eadie.html | NOEL EADIE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/yanks-top-reds-with-two-homers-giants-lose-to-indians-yankee.html | Yanks Top Reds With Two Homers; Giants Lose to Indians; YANKEE CLIPPER SCORING IN EXHIBITION GAME | True | By John Drebinger Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/globegirdlers-leave-hawaii.html | Globe-Girdlers Leave Hawaii | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/belfast-is-aloof-to-partition-talk-northern-ireland-coolly-holds.html | BELFAST IS ALOOF TO PARTITION TALK; Northern Ireland Coolly Holds That Issue Has Been Settled --Cites Economic Factors North Wants British Tie FOR FEDERAL IRELAND | True | By Clifton Daniel Special To The New York Times.the New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/to-better-playland-park-westchester-says-sand-at-beach-has-become.html | TO BETTER PLAYLAND PARK; Westchester Says Sand at Beach Has Become Too Fine | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/films-recommended-for-young.html | Films Recommended for Young | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/article-1-no-title-sees-spiritual-awakening.html | Article 1 -- No Title; Sees Spiritual Awakening | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/rovers-trip-spokane-32-lead-2-games-to-1-in-national-amateur-hockey.html | ROVERS TRIP SPOKANE, 3-2; Lead, 2 Games to 1, in National Amateur Hockey Play-Offs | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/judiciary-hearing-postponed.html | Judiciary Hearing Postponed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/service-for-eugene-fritz-jr.html | Service for Eugene Fritz Jr. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mrs-tc-wellsted.html | MRS. T. C. WELLSTED | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/potsdam-rally-called-red-press-asks-protest-against-bombing.html | POTSDAM RALLY CALLED; Red Press Asks Protest Against Bombing Destruction in 1945 | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/46013551-in-imports-76-of-dominican-republic-total-in-year-was-sent.html | $46,013,551 IN IMPORTS; 76% of Dominican Republic Total in Year Was Sent by U.S. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/film-writers-lose-plea-chief-justice-refuses-to-grant-delay-in.html | FILM WRITERS LOSE PLEA; Chief Justice Refuses to Grant Delay in Starting Jail Terms | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/trend-to-leaner-hogs-is-reported-less-waste-cheaper-meat-seen.html | Trend to Leaner Hogs Is Reported; Less Waste, Cheaper Meat Seen | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/chest-xrays-urged-at-all-hospitals.html | CHEST X-RAYS URGED AT ALL HOSPITALS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/booksauthors-encyclopedia-due-oct-17.html | Books--Authors; Encyclopedia Due Oct. 17 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-methods-seen-in-applying-acth-greater-effectiveness-of-this.html | NEW METHODS SEEN IN APPLYING ACTH; Greater Effectiveness of This Hormone and Cortisone Is Pictured for Chemists EXPANDED SUPPLY IS HOPE More Knowledge of How Viruses Multiply and Curbs for Them Are Described Present Supply Limited Patients' Response Studied New Knowledge of Viruses | True | By William L. Laurence Special To The New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/assets-of-ampal-reported-doubled-americanpalestine-president-says.html | ASSETS OF AMPAL REPORTED DOUBLED; American-Palestine President Says Resources Increased to $8,200,000 Last Year | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/afghan-health-needs-cited.html | Afghan Health Needs Cited | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/freed-men-face-retrial-colombian-army-staff-accuses-acquitted-radio.html | FREED MEN FACE RETRIAL; Colombian Army Staff Accuses Acquitted Radio Officials | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/demonstrating-something-new-in-aviation.html | DEMONSTRATING SOMETHING NEW IN AVIATION | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/earnings-of-imperial-oil-of-canada-in-1949-show-decline-despite-8.html | Earnings of Imperial Oil of Canada in 1949 Show Decline Despite 8% Bulge in Sales | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lester-b-tunison.html | LESTER B. TUNISON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dame-wins-skating-title-retains-senior-speed-laurels-in-north.html | DAME WINS SKATING TITLE; Retains Senior Speed Laurels in North American Meet | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/leo-welsh.html | LEO WELSH | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-theatre-jealousy-is-an-awful-thing.html | THE THEATRE; Jealousy Is an Awful Thing | True | By Brooks Atkinson | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/opens-hindu-lectures-today.html | Opens Hindu Lectures Today | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/topics-of-the-day-in-wall-street-corporate-serial-debt-steel.html | TOPICS OF THE DAY IN WALL STREET; Corporate Serial Debt Steel Investment Gas Proration Asked Meeting Diversion | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/newsprint-group-formed-publishers-committee-to-study-improvement-in.html | NEWSPRINT GROUP FORMED; Publishers Committee to Study Improvement in Quality | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bermanziffer.html | Berman--Ziffer | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/marthur-permits-journal-on-births-planned-parenthood-quarterly.html | M'ARTHUR PERMITS JOURNAL ON BIRTHS; Planned Parenthood Quarterly First Important Publication of Kind Sanctioned in Japan | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/file-taxes-by-saturday-there-will-be-no-grace.html | File Taxes by Saturday; There Will Be No Grace | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/buy-state-lottery-hit-defended.html | Bay State Lottery Hit, Defended | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/charter-decision-awaiting-study-maritime-commission-holding-hearing.html | CHARTER DECISION AWAITING STUDY; Maritime Commission, Holding Hearing on Recent Ruling, Promises Review | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/globetrotters-in-front.html | Globe-Trotters in Front | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/prof-cesar-borre.html | PROF. CESAR BORRE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/unknown-american-of-war-ii-will-be-enshrined-next-year-department.html | Unknown American of War II Will Be Enshrined Next Year; Department of Defense Announces Details of Plan for Selection of a Service Man Who Can Never Be Identified U.S. WILL ENSHRINE WAR II 'UNKNOWN' | True | By Austin Stevens Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/h-warren-smith.html | H. WARREN SMITH | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/18000-returned-reward-1.html | $18,000 Returned, Reward $1 | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dr-harry-b-bossard.html | DR. HARRY B. BOSSARD | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-britain-elects-sullivan.html | New Britain Elects Sullivan | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/a-clement-wild.html | A. CLEMENT WILD | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/business-aid-urged-for-welfare-drive.html | BUSINESS AID URGED FOR WELFARE DRIVE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/scientists-in-britain-ask-red-purge-curb.html | SCIENTISTS IN BRITAIN ASK RED PURGE CURB | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/laporte-resigning-bank-post.html | Laporte Resigning Bank Post | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/takes-stevedoring-post.html | Takes Stevedoring Post | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/us-sales-to-russia-show-february-rise.html | U.S. SALES TO RUSSIA SHOW FEBRUARY RISE | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/john-s-thomson-author-90-dead-leader-in-move-for-recognition-of.html | JOHN S. THOMSON, AUTHOR, 90, DEAD; Leader in Move for Recognition of Chinese Republic in 1913 Was a World Traveler Backed Pelatiah Webster Claim | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/two-du-mont-directors-elected.html | Two Du Mont Directors Elected | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/exonerated-by-ftc-case-against-crawford-clothes-joseph-levy-co.html | EXONERATED BY F.T.C.; Case Against Crawford Clothes, Joseph Levy Co. Dismissed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/variety-of-south-american-foods-available-in-several-stores-here.html | Variety of South American Foods Available in Several Stores Here | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/tigers-whip-white-sox-walk-with-bases-full-in-ninth-brings-4to3.html | TIGERS WHIP WHITE SOX; Walk With Bases Full in Ninth Brings 4-to-3 Triumph | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/moscow-accuses-italy-of-reparations-lag-rome-rejects-charge-citing.html | Moscow Accuses Italy of Reparations Lag; Rome Rejects Charge, Citing Joint Survey | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/daniel-mbride.html | DANIEL M'BRIDE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/xray-aid-for-cancer.html | X-Ray Aid for Cancer | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/threat-by-arabs-seen-by-an-israeli-minister.html | Threat by Arabs Seen By an Israeli Minister | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/4th-negro-victim-of-whites-dies.html | 4th Negro Victim of Whites Dies | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/2-braves-nearly-ready-bickford-and-torgeson-work-out-at-park-in.html | 2 BRAVES 'NEARLY READY'; Bickford and Torgeson Work Out at Park in Boston | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/son-born-to-robert-s-colemans.html | Son Born to Robert S. Colemans | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/coro-earnings-off-drop-fram-215-to-148-share-despite-increase-in.html | CORO EARNINGS OFF; Drop Fram $2.15 to $1.48 Share Despite Increase in Sales | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/wide-trade-gains-in-1950-reported-upswing-in-the-first-quarter.html | WIDE TRADE GAINS IN 1950 REPORTED; Upswing in the First Quarter Covered Almost Every Field, Advisers Inform President Wide Trade Gains in '50 Reported With Upswing in Almost All Fields | True | By Charles E. Egan Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/french-port-awaits-us-arms.html | French Port Awaits U.S. Arms | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/crossing-bid-is-7805798.html | Crossing Bid Is $7,805,798 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/icc-nomination-approved.html | I.C.C. Nomination Approved | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/barretthammerton.html | Barrett--Hammerton | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/british-economics-barred.html | British Economics Barred | True | By Raymond Daniell Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/goodwill-industries.html | GOODWILL INDUSTRIES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/philadelphia-wins-aau-boxing-title-echols-middleweight-victor-is.html | PHILADELPHIA WINS A.A.U. BOXING TITLE; Echols, Middleweight Victor, Is Named Top Competitor-- Mars Halts Kauhaume | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-valve-obeys-dairy-codes.html | New Valve Obeys Dairy Codes | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/detroit-orchestra-in-denmark.html | Detroit Orchestra in Denmark | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/senate-fight-seen-over-crime-hunt-gop-will-oppose-democratic-aim-of.html | SENATE FIGHT SEEN OVER CRIME HUNT; G.O.P. Will Oppose Democratic Aim of Special Committee to Make Investigation Donnell to Lead Fight Kem Demands Action | True | By Harold B. Hinton Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mr-ace-takes-sprint-feature-at-jamaica-by-half-length-125-chance.html | Mr. Ace Takes Sprint Feature at Jamaica by Half Length; 12-5 CHANCE WINS FROM YANKEE HILL Mr. Ace Scores Front-Running Triumph, Going 6 Furlongs in 1:11 2/5 at Jamaica FAVORED MARABOUT THIRD Woodhouse and Boland Notch Doubles--Lock Out Victor for Pay Off of $38.30 Best Races in April Insolence Shows Way | True | By James Roach | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/to-vote-on-offering-interstate-stores-propose-to-increase-common.html | TO VOTE ON OFFERING; Interstate Stores Propose to Increase Common Shares | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/student-ends-his-life-body-is-found-after-he-leaves-suicide-note-in.html | STUDENT ENDS HIS LIFE; Body Is Found After He Leaves Suicide Note in Queens Home | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/tinge-of-fall-seen-in-spring-fashions-furs-of-a-wide-variety-viewed.html | TINGE OF FALL SEEN IN SPRING FASHIONS; Furs of a Wide Variety Viewed at Exhibition Staged by House of Aronowicz | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/start-clearing-way-for-thruway.html | Start Clearing Way for Thruway | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/building-maintenance-courses.html | Building Maintenance Courses | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/alfonso-montecino-gives-first-recital.html | ALFONSO MONTECINO GIVES FIRST RECITAL | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/communist-ordered-deported.html | Communist Ordered Deported | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/jordan-cabinet-out-new-chief-indicated.html | JORDAN CABINET OUT; NEW CHIEF INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bisguier-triumphs-in-masters-chess-new-yorker-defeats-leslie-of.html | BISGUIER TRIUMPHS IN MASTER'S CHESS; New Yorker Defeats Leslie of Cambridge as Play Starts at Southsea, England | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/torrance-upsets-boyce-quincy-and-moody-advance-as-veterans-squash.html | TORRANCE UPSETS BOYCE; Quincy and Moody Advance as Veterans' Squash Starts | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/peron-makes-serious-effort-to-come-to-terms-with-us-argentine.html | Peron Makes Serious Effort To Come to Terms With U.S.; Argentine President Apparently Is Convinced That Bad Neighbor Policy Has Limits | True | By James Reston Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/parents-attitude-is-held-decisive-childs-responsibility-depends-on.html | PARENT'S ATTITUDE IS HELD DECISIVE; Child's Responsibility Depends on Adults, Education Unit Decides at Asheville Hymes Opens Discussion More Democracy Urged | True | By Dorothy Barclay Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/plan-board-approves-harlem-market-site.html | PLAN BOARD APPROVES HARLEM MARKET SITE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/security-awards-total-16060000-cover-public-utility-railroad.html | SECURITY AWARDS TOTAL $16,060,000; Cover Public Utility, Railroad Financing Underwritten on Competitive Bid Basis Illinois Power Reading | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/acheson-to-hold-preparley-talks-will-see-bevin-and-schuman.html | ACHESON TO HOLD PRE-PARLEY TALKS; Will See Bevin and Schuman Separately Before Their Joint Session in London | True | By Walter H. Waggoner Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/senators-rout-durham.html | Senators Rout Durham | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/jackdrake.html | Jack--Drake | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/50-huks-slain-in-ambush.html | 50 Huks Slain in Ambush | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/egypt-urges-step-to-heal-un-rift-fawzi-bey-in-security-council-asks.html | EGYPT URGES STEP TO HEAL U.N. RIFT; Fawzi Bey in Security Council Asks New Effort--Lie Will Sail for Europe April 22 | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/scientific-congress-is-opened-in-madrid.html | SCIENTIFIC CONGRESS IS OPENED IN MADRID | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/books-published-today.html | Books Published Today | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/judge-is-threatened-court-room-guarded.html | JUDGE IS THREATENED, COURT ROOM GUARDED | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/foreign-products-to-be-shown-here-sales-and-promotion-centers-for.html | FOREIGN PRODUCTS TO BE SHOWN HERE; Sales and Promotion Centers for Goods of Marshall Plan Countries to Open Sept. 1 PIETRO ARIA HEADS UNITS Service to Manufacturers Will Include Advice on Finance, Transport and Customs On Advisory Board Phases of Program | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/li-rail-road-loss-put-at-5208289-trustees-report-to-court-gain-over.html | L.I. RAIL ROAD LOSS PUT AT $5,208,289; Trustees Report to Court-- Gain Over '48 Was Not Large Despite Commutation Rise Higher Costs and Taxes Cited Operating Expenses Cut Arson Killer Is Committed | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/liberalized-trade-by-germany-seen-allied-experts-feel-bonn-will.html | LIBERALIZED TRADE BY GERMANY SEEN; Allied Experts Feel Bonn Will Adopt a Low-Tariff Policy, Not Protectionist One Germany in Pivotal Position | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lionel-b-michael.html | LIONEL B. MICHAEL | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/rift-with-oconnell-ended-by-fitzpatrick.html | 'RIFT' WITH O'CONNELL ENDED BY FITZPATRICK | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/50year-forecasts-put-into-building-at-dedication-of-new-city.html | 50-YEAR FORECASTS PUT INTO BUILDING; AT DEDICATION OF NEW CITY SKYSCRAPER | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/cuba-honors-two-fbi-men.html | Cuba Honors Two F.B.I. Men | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/approval-of-pact-on-genocide-urged-senate-subcommittee-drafts-four.html | APPROVAL OF PACT ON GENOCIDE URGED; Senate Subcommittee Drafts Four 'Understandings' Aimed to Quiet Fears of Foes Fears Held "Groundless" Views of State Department | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hungary-clarifies-amnesty.html | Hungary Clarifies Amnesty | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/old-heiress-found-dead-once-in-philadelphia-society-she-was-coast.html | OLD HEIRESS FOUND DEAD; Once in Philadelphia Society, She Was Coast Pensioner | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hofstra-in-front-146-halts-kings-point-nine-for-3d-conference.html | HOFSTRA IN FRONT, 14-6; Halts Kings Point Nine for 3d Conference Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/staff-of-quarto-elected.html | Staff of Quarto Elected | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/drive-is-on-to-aid-children-of-greece.html | DRIVE IS ON TO AID CHILDREN OF GREECE | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/duchess-of-valencia-freed-again.html | Duchess of Valencia Freed Again | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/outlook-still-poor-for-western-union-but-stockholders-applaud-as.html | OUTLOOK STILL POOR FOR WESTERN UNION; But Stockholders Applaud as President Reports, in Contrast to Reaction in '49 OUTLOOK STILL POOR FOR WESTERN UNION 45 Regulatory Agencies | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/scholarships-for-argentines.html | Scholarships for Argentines | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/elected-vice-president-of-norwich-pharmacal.html | Elected Vice President Of Norwich Pharmacal | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/nyu-nine-beats-st-johns-for-fourth-victory-in-row-a-st-johns-player.html | N.Y.U. Nine Beats St. John's for Fourth Victory in Row; A ST. JOHN'S PLAYER RETURNS SAFELY TO FIRST BASE | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/tells-of-soviet-act-in-pacific.html | Tells of Soviet Act in Pacific | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/congratulatory-hug-for-secretary-of-army.html | CONGRATULATORY HUG FOR SECRETARY OF ARMY | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-store-for-hecht-companys-officers-announce-plans-for-arlington.html | NEW STORE FOR HECHT; Company's Officers Announce Plans for Arlington, Va. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/gasoline-stocks-lower-for-week-135116000-barrels-470000-decline-but.html | GASOLINE STOCKS LOWER FOR WEEK; 135,116,000 Barrels 470,000 Decline, but Compares With 127,522,000 Last Year | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/further-high-use-of-water-decried-smallest-daily-gain-in-3-weeks-at.html | FURTHER HIGH USE OF WATER DECRIED; Smallest Daily Gain in 3 Weeks at Reservoirs Cited in Plea for Extra Saving Today Extra Saving Today Is Urged Laxity on Refrigeration Asked | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/unification-keynote-for-service-day.html | UNIFICATION KEYNOTE FOR SERVICE DAY | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/nebenzal-plans-remake-of-film-producer-signs-david-wayne-to-star-in.html | NEBENZAL, PLANS REMAKE OF FILM; Producer Signs David Wayne to Star in New Version of 'M'--Losey Will Direct | True | By Thomas F. Brady Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-lillian-brill.html | MISS LILLIAN BRILL | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/rd-dresselhuys-to-marry-in-italy.html | R.D. DRESSELHUYS TO MARRY IN ITALY | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/with-definite-accents-in-black.html | WITH DEFINITE ACCENTS IN BLACK | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/1000000-will-contested.html | $1,000,000 Will Contested | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/shipbuilders-head-sees-failure-for-maritime-commission-shift-lh.html | Shipbuilders' Head Sees Failure For Maritime Commission Shift; L.H. Sanford Insists It Should Remain Independent Agency--Report Gloomy on Prospects for the Industry Recalls Earlier Failure Tanker Building Helpful | True | Sarony/D'Arlene Studios | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/fun-for-children.html | Fun for Children | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bankers-basketball-tomorrow.html | Bankers' Basketball Tomorrow | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/retail-group-names-mnair-to-new-post.html | RETAIL GROUP NAMES M'NAIR TO NEW POST | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/us-imports-facing-new-cut-in-malaya-british-drive-to-save-dollars.html | U.S. IMPORTS FACING NEW CUT IN MALAYA; British Drive to Save Dollars May Reduce Purchases to Less Than 4% of Total | True | By Tillman Durdin Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/interest-rate-aid-held-reserve-aim-roelse-holds-postwar-levels-were.html | INTEREST RATE AID HELD RESERVE AIM; Roelse Holds Post-War Levels Were Even Raised Slightly in Talk Before Bond Men CITES EFFECT OF INACTION Says They Would Have Sunk or Greater Credit-Financed Inflation Resulted or Both Heavy Gold Inflow Cited INTEREST RATE AID HELD RESERVE AIM | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/in-detective-story.html | IN 'DETECTIVE STORY' | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/syracuse-topples-army-wins-42-roche-yielding-three-hitserrors-hurt.html | SYRACUSE TOPPLES ARMY; Wins, 4-2, Roche Yielding Three Hits--Errors Hurt Cadets | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/table-microscope-displayed-by-rca.html | TABLE MICROSCOPE DISPLAYED BY R.C.A. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/howard-play-to-be-offered.html | Howard Play to Be Offered | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bauer-sisters-join-ranks-of-pro-golf-golfing-sisters-enter.html | BAUER SISTERS JOIN RANKS OF PRO GOLF; GOLFING SISTERS ENTER PROFESSIONAL FOLD | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/chic-johnsons-farm-to-be-sold-at-auction.html | 'Chic' Johnson's Farm To Be Sold at Auction | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/peacock-departs-after-two-shows-anouilh-play-which-opened-on.html | 'PEACOCK' DEPARTS AFTER TWO SHOWS; Anouilh Play, Which Opened on Tuesday, Fails to Survive Its Unfavorable Notices Play About Marine Corps Wilson and Whyte Confer Chicago May See Comedy | True | By J.p. Shanley | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dr-edwin-devine-54-headed-dental-unit.html | DR. EDWIN DEVINE, 54, HEADED DENTAL UNIT | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/decision-reserved-in-fair-trade-case-general-electric-suit-to.html | DECISION RESERVED IN FAIR TRADE CASE; General Electric Suit to Enjoin Price-Cutting on Appliances Answered by Big Stores | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/trash-basket-thieves-are-active-here-again.html | Trash Basket Thieves Are Active Here Again | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/columbia-routed-by-rutgers-114-monahan-blasts-2-home-runs-one-with.html | COLUMBIA ROUTED BY RUTGERS, 11-4; Monahan Blasts 2 Home Runs, One With Bases Loaded, for Scarlet--Stull Fans 8 | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mrs-roger-s-parrott.html | MRS. ROGER S. PARROTT | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dewey-asks-vigor-in-foreign-policy-greatest-need-is-restoration-of.html | DEWEY ASKS VIGOR IN FOREIGN POLICY; Greatest Need Is 'Restoration of a Genuine Bipartisan Basis,' He Declares DEWEY ASKS VIGOR IN FOREIGN POLICY Favors Republican Response Gains by Communism Listed Stresses United Europe | True | By Douglas Dales Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ford-estate-settled-share-of-edsels-widow-comes-to-19105887.html | FORD ESTATE SETTLED; Share of Edsel's Widow Comes to $19,105,887 | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/benson-hedges-advances-two-officers-company-considering-capital.html | Benson & Hedges Advances Two Officers; Company Considering Capital Recasting | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/phyllis-hecht-affianced-smith-college-graduate-will-be-bride-of.html | PHYLLIS HECHT AFFIANCED; Smith College Graduate Will Be Bride of Alan L. Gammon | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/donald-p-hawley.html | DONALD P. HAWLEY | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/steel-officials-to-be-honored.html | Steel Officials to Be Honored | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/institutions-seek-butter-from-us-nonprofit-charitable-groups-here.html | INSTITUTIONS SEEK BUTTER FROM U.S.; Nonprofit Charitable Groups Here Report on Futile Attempts to Obtain Surplus Food Butter Situation Here Negotiations With Agency. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/redskins-sign-bill-dudley.html | Redskins Sign Bill Dudley | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/yale-halts-wesleyan-52-triple-by-russ-scores-3-runs-in-fourth-for.html | YALE HALTS WESLEYAN, 5-2; Triple by Russ Scores 3 Runs in Fourth for Eli Nine | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/a-job-well-done.html | A JOB WELL DONE | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mrs-edward-a-barkman.html | MRS. EDWARD A. BARKMAN | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/title-to-boston-college-new-england-team-is-victor-in-jesuit.html | TITLE TO BOSTON COLLEGE; New England Team Is Victor in Jesuit College Chess | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/news-of-food-dishes-and-recipes-of-latin-america-typical-foods-of.html | News of Food; Dishes and Recipes of Latin America; Typical Foods of Our Neighbors to South Timely Tomorrow on Pan-American Day | True | By Jane Nickersonthe New York Times Studio | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ray-bird-johnson.html | RAY BIRD JOHNSON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/move-by-yugoslavia-on-dollar-debt-seen.html | MOVE BY YUGOSLAVIA ON DOLLAR DEBT SEEN | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/truman-getting-season-passes-offers-pitching-arm-to-senators.html | Truman, Getting Season Passes, Offers Pitching Arm to Senators | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/britons-butter-up-bacon-ration-cut-ounce-rise-in-one-is-offset-by.html | BRITONS' BUTTER UP; BACON RATION CUT; Ounce Rise in One Is Offset by Similar Drop in Other-- Housewife Reaction Mixed | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mrs-walter-benedict.html | MRS. WALTER BENEDICT | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/peiping-ratifies-pact-red-chinese-back-the-soviet-treaty-and-other.html | PEIPING RATIFIES PACT; Red. Chinese Back the Soviet Treaty and Other Deals | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/beechnut-cuts-coffee-2c.html | Beech-Nut Cuts Coffee 2c | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/12-costa-ricans-held-as-reds.html | 12 Costa Ricans Held as Reds | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mitropoulos-off-may-1-will-introduce-3-compositions-during-his-tour.html | MITROPOULOS OFF MAY 1; Will Introduce 3 Compositions During His Tour of Italy | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/liner-queen-mary-delayed.html | Liner Queen Mary Delayed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/winecoff-hotel-pays-settles-3416538-judgments-for-fatal-fire-for.html | WINECOFF HOTEL PAYS; Settles $3,416,538 Judgments for Fatal Fire for $210,103 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/reflectors-for-roads-connecticut-to-mix-glass-beads-with-paint-for.html | REFLECTORS FOR ROADS; Connecticut to Mix Glass Beads With Paint for Center Lines | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/childrens-atom-fears-give-concern-to-truman.html | Children's Atom Fears Give Concern to Truman | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/republicans-score-civilrights-delay-leaders-demand-fepc-test-say.html | REPUBLICANS SCORE CIVIL-RIGHTS DELAY; Leaders Demand F.E.P.C. Test, Say Administration's 'Good Faith' Is Put Into Doubt Truman Approval Reported Truman Reversal Asked | True | By C.p. Trussell Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/goodrich-to-build-laboratory.html | Goodrich to Build Laboratory | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/us-chides-prague-on-fate-of-aides-asks-for-assurances-that-the.html | U.S. CHIDES PRAGUE ON FATE OF AIDES; Asks for Assurances That the Czechs Can Safely Work for American Embassy | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mkt-proxies-held-up-court-issues-temporary-order-against.html | M.-K.-T. PROXIES HELD UP; Court Issues Temporary Order Against Stockholders Group | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hockey-playoffs.html | Hockey Play-Offs | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-tourist-weekly-issued.html | New Tourist Weekly Issued | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/david-s-smith.html | DAVID S. SMITH | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/richard-c-mcabe.html | RICHARD C. M'CABE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ailing-dodgers-examined-newcombe-erskine-soreness-found-purely.html | AILING DODGERS EXAMINED; Newcombe, Erskine Soreness Found 'Purely Muscular' | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/revival-offered-by-ballet-russe-fokines-polovetsian-dances-from.html | REVIVAL OFFERED BY BALLET RUSSE; Fokine's Polovetsian Dances From 'Prince Igor' Star Novak, Moylan and Lazovsky | | By John Martin | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/istanbul-throng-honors-cakmak.html | Istanbul Throng Honors Cakmak | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/city-transit-loss-of-17010000-seen-for-fiscal-195051-endorsing-a.html | CITY TRANSIT LOSS OF $17,010,000 SEEN FOR FISCAL 1950-51; ENDORSING A SUGGESTION FOR TRANSIT WORK STOPPAGE | True | By A.h. Raskinthe New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/drama-unit-for-rutgers-new-department-will-be-opened-at-university.html | DRAMA UNIT FOR RUTGERS; New Department Will Be Opened at University in September | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/otto-e-pfeiffenberger.html | OTTO E. PFEIFFENBERGER | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dr-william-ravine.html | DR. WILLIAM RAVINE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/in-the-nation-another-charge-by-another-light-brigade-the-platform.html | In The Nation; Another Charge by Another Light Brigade The Platform Fair Deal" Items Opposed | | By Arthur Krock | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/new-peak-is-seen-in-home-building-long-island-realty-men-told-bulk.html | NEW PEAK IS SEEN IN HOME BUILDING; Long Island Realty Men Told Bulk of Work in State Is Centered in Their Area Long Island Builders Active Sees More Low-Priced Homes | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/colby-rites-on-saturday.html | Colby Rites on Saturday | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sees-fair-trade-act-kept-humphrey-cites-dim-outlook-for.html | SEES FAIR TRADE ACT KEPT; Humphrey Cites Dim Outlook for Miller-Tydings Law Repeal | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/tops-2-billion-in-life-insurance.html | Tops 2 Billion in Life Insurance | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/all-haitians-to-get-penicillin-in-battle-to-eradicate-vd-crews-to.html | All Haitians to Get Penicillin In Battle to Eradicate V.D.; Crews to Travel in Jeeps WORLD FIGHT IS ON TO ERADICATE V.D. 20,000 Daily to be Treated | | By Milton M. Levenson | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-maritime-dispute.html | THE MARITIME DISPUTE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/romulo-on-his-way-home-passes-through-san-francisco-en-route-to.html | ROMULO ON HIS WAY HOME; Passes Through San Francisco En Route to Philippines | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sec-postpones-otis-proceedings-action-to-suspend-or-revoke.html | S.E.C. POSTPONES OTIS PROCEEDINGS; Action to Suspend or Revoke Broker-Dealer Registration Is Put Off to May 22 United Corporation General Public Utilities United Gas Corporation New England Electric Central Vermont Public Service Porto Rico Gas and Coke | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/temporary-loan-for-city-housing-authority-opens-bids-on-notes-for.html | TEMPORARY LOAN FOR CITY HOUSING; Authority Opens Bids on Notes for Two Projects Here-- Other Municipal Issues St. Petersburg, Fla. Phillipsburg, N.J. Sidney, Ohio Somerset, Mass. Wharton County, Tex. Ames, Iowa Boston, Mass. Plymouth County, Mass. Bristol County, Mass. Utica, N.Y. Penn's Grove, N.J. Knoxville, Tenn. Merced, Calif. Baraga, County, Mich. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/arabs-condition-talks-with-israel-on-un-plan.html | Arabs Condition Talks With Israel on U.N. Plan | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/canadian-vessels-end-visit-to-city-three-warships-sail-for-home.html | CANADIAN VESSELS END VISIT TO CITY; Three Warships Sail for Home Port of Halifax After Five Days of Entertainment | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/lindsay-of-wings-to-face-rangers-detroit-sextet-confident-as-cup.html | LINDSAY OF WINGS TO FACE RANGERS; Detroit Sextet Confident as Cup Play Moves to Toronto for 2d Game Tonight | True | By Joseph C. Nichols Special To The New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/38-uaw-pickets-arrested.html | 38 U.A.W. Pickets Arrested | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/wyman-d-hanson.html | WYMAN D. HANSON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/french-explorer-off-today.html | French Explorer Off Today | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/fordham-defeats-princeton-6-to-1-miller-making-first-varsity-start.html | FORDHAM DEFEATS PRINCETON, 6 TO 1; Miller, Making First Varsity Start for Rams, Fans Nine in Hurling a Five-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/40-counted-here-by-censustakers-3238760-new-yorkers-listed-in-the.html | 40% COUNTED HERE BY CENSUS-TAKERS; 3,238,760 New Yorkers Listed in the First Six Days--End Slated for Saturday | True | By Doris Greenberg | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/eastern-air-lines-names-general-traffic-manager.html | Eastern Air Lines Names General Traffic Manager | True | Fabian Bachrach | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/cotton-prices-off-by-2-to-6-points-net-decline-shown-at-close-after.html | COTTON PRICES OFF BY 2 TO 6 POINTS; Net Decline Shown at Close After Market Fluctuates Within Narrow Limit | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/business-men-oppose-connecticut-merger.html | BUSINESS MEN OPPOSE CONNECTICUT MERGER | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/air-cargo-tariff-agreed-to.html | Air Cargo Tariff Agreed to | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/elected-to-trusteeship-of-brevoort-savings-bank.html | Elected to Trusteeship Of Brevoort Savings Bank | True | The New York Times Studio, 1947 | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/india-seeks-point-four-help.html | India Seeks Point Four Help | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mobilization-plans-studied.html | Mobilization Plans Studied | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/study-unit-set-up-by-tool-engineers-society-appropriates-25000-at.html | STUDY UNIT SET UP BY TOOL ENGINEERS; Society Appropriates $25,000 at Philadelphia Convention for Research Foundation | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-byrne-engaged-to-john-b-schulte.html | MISS BYRNE ENGAGED TO JOHN B. SCHULTE | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/betty-a-bryce-married-bride-of-edmund-hugh-duthie-in-south-orange.html | BETTY A. BRYCE MARRIED; Bride of Edmund Hugh Duthie in South Orange Church | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/senator-assails-4-truman-plans-johnson-of-colorado-will-ask.html | SENATOR ASSAILS 4 TRUMAN PLANS; Johnson of Colorado Will Ask Rejection of Reorganization Proposals for Commissions Objections to Four Plans Errand Boy" Status Feared | True | By Clayton Knowles Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/pharmacopeia-office-is-dedicated-here.html | PHARMACOPEIA OFFICE IS DEDICATED HERE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/union-asbestos-rubber-elects-a-new-president.html | Union Asbestos & Rubber Elects a New President | True | Fabian Bachrach | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/red-inquiry-clash-flares-as-tydings-bars-a-gop-aide-rejection-of.html | RED INQUIRY CLASH FLARES AS TYDINGS BARS A G.O.P. AIDE; Rejection of Lawyer Because He Is a Candidate for Office Grossly Unjust, Says Lodge TAFT CONDEMNS TRUMAN Senator Asserts Democrats Are Tending to 'Try McCarthy' Instead of Seeking Reds RED INQUIRY CLASH FLARES AT CAPITAL Taft Sees Inquiry Aim Diverted Ayer's Abilities Praised Says Others Are Candidates Ayer Entered Race on March 16 A Graduate of Harvard OPPOSED AS AIDE | True | By William S. White Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/barney-janoff.html | BARNEY JANOFF | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/franco-hit-in-puerto-rico.html | Franco Hit in Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/paterson-strike-to-end-union-votes-acceptance-in-80-jacquard-plants.html | PATERSON STRIKE TO END; Union Votes Acceptance in 80 Jacquard Plants There | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dancing-in-hotels-bows-to-20-tax-new-yorker-joins-many-that-have.html | DANCING IN HOTELS BOWS TO 20% TAX; New Yorker Joins Many That Have Cut Entertainment as 'Free Spending Era' Dies AMUSEMENTS ALSO HURT Majority of House Ways and Means Committee Favor Lower Admissions Levy Will Not Be Open for Supper Seek Cut in Admissions Tax Movie Receipts Off 17% | True | By Charles Grutzner | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/cleveland-hands-keltner-release-dropped-by-indians.html | CLEVELAND HANDS KELTNER RELEASE; DROPPED BY INDIANS | True | The New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hearing-on-texmass-loan-senate-unit-to-investigte-rfc-deal-with.html | HEARING ON TEXMASS LOAN; Senate Unit to Investigate R.F.C. Deal With Dallas Oil Concern | True | | | | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/edward-o-kolb.html | EDWARD O. KOLB | True | | | | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/need-to-relearn-selling-art-seen-nystrom-tells-store-officials-that.html | NEED TO RELEARN SELLING ART SEEN; Nystrom Tells Store Officials That Employes Are Not Giving Proper Attention, Courtesy | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sports-of-the-times-touching-all-bases-sudden-departure-man-bites.html | Sports of the Times; Touching All Bases Sudden Departure Man Bites Dog Honesty Is the Best Policy Calling the Turn | True | By Arthur Daley | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dance-to-aid-scholarship-fund.html | Dance to Aid Scholarship Fund | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/zoning-hearing-set-for-washington-sq.html | ZONING HEARING SET FOR WASHINGTON SQ. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/first-recital-here-by-phyllis-curtin-in-debut-at-town-hall-artist.html | FIRST RECITAL HERE BY PHYLLIS CURTIN; In Debut at Town Hall, Artist Sings Works by Mozart, Faure and Mussorgsky | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/letter-carrier-sentenced.html | Letter Carrier Sentenced | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mates-operators-meet-here-today-four-mediators-to-take-part-in.html | MATES, OPERATORS MEET HERE TODAY; Four Mediators to Take Part in Parley Seeking to Avert Officers' Strike Saturday Gives Detailed Defense Four Mediators to Take Part | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/gen-luis-cabinillas.html | GEN. LUIS CABINILLAS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/edmund-j-bennett.html | EDMUND J. BENNETT | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/india-crash-kills-32-sabotage-is-held-cause-of-rail-accident76-are.html | INDIA CRASH KILLS 32; Sabotage Is Held Cause of Rail Accident--76 Are Injured | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sabath-84-renamed-for-seat-in-congress.html | SABATH, 84, RENAMED FOR SEAT IN CONGRESS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/heads-womens-savings-group.html | Heads Women's Savings Group | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/longshoreman-in-fraud-gets-6-months-for-799-swindle-in-unemployment.html | LONGSHOREMAN IN FRAUD; Gets 6 Months for $799 Swindle in Unemployment Insurance | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dodgers-orioles-battle-to-33-tie-game-called-at-end-of-tenth.html | DODGERS, ORIOLES BATTLE TO 3-3 TIE; Game Called at End of Tenth -- Campanella Belts Homer Before 19,000 Fans Byham Hits For Circuit Deadlock Holds Until End | | By Roscoe McGowen Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/books-of-the-times-his-correspondent-very-helpful-a-classic-by.html | Books of the Times; His Correspondent Very Helpful A Classic by Thurber and White | | By Charles Poore | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/coop-apartments-sold.html | 'Co-Op' Apartments Sold | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/steamship-company-in-radio-city-lease.html | STEAMSHIP COMPANY IN RADIO CITY LEASE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/on-television.html | ON TELEVISION | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/swinburnestrodl-win.html | Swinburne-Strodl Win | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/son-to-mrs-alexander-o-vietor.html | Son to Mrs. Alexander O. Vietor | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/connecticut-gop-to-meet.html | Connecticut G.O.P. to Meet | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/boothpritchard.html | Booth--Pritchard | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/italians-are-heartened.html | Italians Are Heartened | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/william-l-davis.html | WILLIAM L. DAVIS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mcaleenanbills-special-to-the-new-york-times.html | McAleenan--Bills; Special to THE NEW YORK TIMES. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/frederick-j-kegreiss.html | FREDERICK J. KEGREISS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/conductors-delay-strike.html | Conductors Delay Strike | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/fred-t-kahler.html | FRED T. KAHLER | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/menuhin-is-guarded-for-tour-of-israel.html | MENUHIN IS GUARDED FOR TOUR OF ISRAEL | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/city-aide-suspended-accused-of-taking-civil-service-tests-for-two.html | CITY AIDE SUSPENDED; Accused of Taking Civil Service Tests for Two Other Men | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/biow-advertising-agency-appoints-vice-president.html | Biow Advertising Agency Appoints Vice President | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/steel-regime-faces-fight.html | Steel Regime Faces Fight | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mathieson-profits-up-earnings-for-first-quarter-of-1950-total.html | MATHIESON PROFITS UP; Earnings for First Quarter of 1950 Total $2,202,752 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dress-concern-officers-named.html | Dress Concern Officers Named | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/british-in-drive-to-sell-diesels-association-of-manufacturers-to.html | BRITISH IN DRIVE TO SELL DIESELS; Association of Manufacturers to Open Convention Today of 100 Distributors Here | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-e-muhlhofer-artist-in-capital-winner-of-2-corcoran-gallery.html | MISS E. MUHLHOFER, ARTIST IN CAPITAL; Winner of 2 Corcoran Gallery Medals, Known for Her Still Lifes, Succumbs at 73 | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/vandenbergs-condition-good.html | Vandenberg's Condition Good | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/investor-acquires-park-ave-corner-buyer-to-occupy-penthouse-in.html | INVESTOR ACQUIRES PARK AVE. CORNER; Buyer to Occupy Penthouse in Apartments at 61st St. --E. 20th St. Sale | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/rca-will-continue-records-at-3-speeds.html | R.C.A. WILL CONTINUE RECORDS AT 3 SPEEDS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/temporary-white-house-of-181415-is-also-undergoing-renovation-a.html | Temporary White House of 1814-15 Is Also Undergoing Renovation; A HISTORIC WASHINGTON MANSION BEING RENOVATED | True | By Bess Furman Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/business-world-wholesale-commodity-prices-fall-clothing-orders.html | BUSINESS WORLD; WHOLESALE COMMODITY PRICES Fall Clothing Orders Larger Fabric X Renamed 'Milium' Admiral Sells 88,000 Units U.S. to Increase Beer Imports Spot Tin Supply Tighter Hair-Care Items Hold Market | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/chilean-president-receives-warm-greeting-in-capital-chief-executive.html | Chilean President Receives Warm Greeting in Capital; CHIEF EXECUTIVE OF CHILE ARRIVES IN WASHINGTON CHILE'S PRESIDENT WELCOMED TO U.S. Truman Stresses Policy Change Bolivian Bank Workers Strike | True | By Anthony Leviero Special To the New York Times.the New York Times (BY GEORGE TAMES) | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bogusbill-passers-sentenced.html | Bogus-Bill Passers Sentenced | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/stanfield-runs-220-in-0204.html | Stanfield Runs 220 in 0:20.4 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dewey-vetoes-bill-on-rail-jobs-rule-measure-to-give-psc-power-over.html | DEWEY VETOES BILL ON RAIL JOBS RULE; Measure to Give P.S.C. Power Over Employment Held to Conflict With U.S. Laws Sees More Peril or Waste Exemption Bill Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dr-scannell-foe-of-yellow-fever-medical-officer-in-two-wars-expert.html | DR. SCANNELL, FOE OF YELLOW FEVER; Medical Officer in Two Wars, Expert on Tropical Diseases, Dies in Andover, N.H. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/navy-flier-dies-in-crash.html | Navy Flier Dies in Crash | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hungary-offers-payment-to-us-but-not-in-dollars.html | Hungary Offers Payment To U.S., but Not in Dollars | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/albanian-purge-seen-in-attack-by-hoxha.html | ALBANIAN PURGE SEEN IN ATTACK BY HOXHA | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/henry-a-robinson.html | HENRY A. ROBINSON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/roosevelt-service-held-at-hyde-park-marking-anniversary-of.html | ROOSEVELT SERVICE HELD AT HYDE PARK; MARKING ANNIVERSARY OF ROOSEVELT'S DEATH | True | By Kenneth Campbell Special To the New York Times.the New York Times | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/libbeyowens-net-sales-at-new-high-earnings-in-first-quarter-hit.html | LIBBEY-OWENS NET, SALES AT NEW HIGH; Earnings in First Quarter Hit $7,209,868, or $2.82 a Share, Against $3,895,761, or $1.52 Factory Shipments Up | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/naples-red-strike-is-a-flat-failure-protest-against-delivery-of-us.html | NAPLES RED STRIKE IS A FLAT FAILURE; Protest Against Delivery of U.S. Arms Is Puny--Cherbourg Ready for Weapons Ship Reds' Central Body Convenes | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/william-p-morrison.html | WILLIAM P. MORRISON | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/wool-men-chided-over-tariff-stand-representative-chatham-tells-them.html | WOOL MEN CHIDED OVER TARIFF STAND; Representative Chatham Tells Them Marshall Plan Aid Will Cut Foreign Competition HE IS A BLANKET MAKER National Association, However, Adopts Resolution for End of Trade Agreements Trade Agreements End Asked Advice to the Industry | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/scouts-statues-offend-sculptors-liberty-reproductions-called-cheap.html | SCOUTS' STATUES OFFEND SCULPTORS; 'Liberty' Reproductions Called 'Cheap' and 'Inaccurate'-- Protest Is Countered | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/grain-prices-off-on-chicago-board-report-of-rains-in-southwest.html | GRAIN PRICES OFF ON CHICAGO BOARD; Report of Rains in Southwest Develops Selling in Wheat, Down 3 1/8 Cents at Close | | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/five-police-found-at-gambling-room-were-present-when-special-squad.html | FIVE POLICE FOUND AT GAMBLING ROOM; Were, Present When Special Squad Raided Suspected Brooklyn Policy Bank Might Go to Grand Jury Ten Witnesses Are Heard | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/printing-exhibit-today-books-of-18901904-and-early-presses-to-be.html | PRINTING EXHIBIT TODAY; Books of 1890-1904 and Early Presses to Be Shown | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bonds-and-shares-on-london-market-continued-advance-of-british.html | BONDS AND SHARES ON LONDON MARKET; Continued Advance of British Colonial and Dominion Issues Feature of Dull Market | | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/dickey-warns-of-peril-education-is-menaced-by-world-conflict.html | DICKEY WARNS OF PERIL; Education Is Menaced by World Conflict, Dartmouth Head Says | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/mgoldrick-staff-will-be-500-to-600-rent-administrator-already-is.html | MGOLDRICK STAFF WILL BE 500 TO 600; Rent Administrator Already is Preparing to Take Over New Task in State May 1 Up-state to Have 10 Offices Will Deal With Irregularities | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/polignanisherrry.html | Polignani--Sherry | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/sovietbuilt-plane-claimed.html | Soviet-Built Plane Claimed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/atomic-perils-analyzed-doctors-told-burns-from-fires-will-be-their.html | ATOMIC PERILS ANALYZED; Doctors Told Burns From Fires Will Be Their Chief Problem | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/hospitals-prepare-for-atom-attacks-new-york-medical-college-set-to.html | HOSPITALS PREPARE FOR ATOM ATTACKS; New York Medical College Set to Start Supply Stockpile Within Next Ten Days FIRST MOVE OF KIND HERE Flow of Drugs and Equipment to Enable Treating of 500 Bomb Victims in Day College Observes Ninetieth Year Research Program Under Way | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/wide-support-urged-for-negro-colleges.html | WIDE SUPPORT URGED FOR NEGRO COLLEGES | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/managements-slate-for-board-of-h-m-sweeps-election.html | Management's Slate for Board Of H. & M. Sweeps Election | | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/ship-repair-fund-asked-three-senators-urge-25-millions-for-maritime.html | SHIP REPAIR FUND ASKED; Three Senators Urge 25 Millions for Maritime Commission | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/msgr-john-v-harris.html | MSGR. JOHN V. HARRIS | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/advertising-news-liquor-ad-bill-rejected-accounts-personnel-notes.html | Advertising News; Liquor Ad Bill Rejected Accounts Personnel Notes | True | | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/belgium-seizes-gold-ingots.html | Belgium Seizes Gold Ingots | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/61000000-drop-in-business-loans-treasury-bill-holdings-off-86000000.html | $61,000,000 DROP IN BUSINESS LOANS; Treasury, Bill Holdings Off $86,000,000 Here, $152,000,000 in All 94 Cities | | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/bermuda-dock-to-close-naval-yard-uneconomic-britain-says-in.html | BERMUDA DOCK TO CLOSE; Naval Yard Uneconomic, Britain Says in Rejecting Plea | | Special to THE NEW YORK TIMES. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/record-set-by-columbia-steel.html | Record Set by Columbia Steel | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/giants-mace-feller-in-4run-5th-but-indians-rally-for-94-victory.html | Giants Mace Feller in 4-Run 5th, But Indians Rally for 9-4 Victory; Kennedy Weakens in 7th Before 6,540 at Topeka and Clark's Homer With One On Puts Cleveland in Front to Stay Kennedy Shaky in First Balk Called on Bowman | True | By James P. Dawson Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/macassar-peace-report-proves-to-be-error-but-jakarta-seeks-accord.html | Macassar Peace Report Proves to Be Error; But Jakarta Seeks Accord, Despite a Clash | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/condition-of-reserve-member-banks-in-94-cities-april-5-1950.html | Condition of Reserve Member Banks in 94 Cities April 5, 1950 | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/alexander-korody-shipping-firm-aide.html | ALEXANDER KORODY, SHIPPING FIRM AIDE | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/pakistan-ends-pleas-to-britain.html | Pakistan Ends Pleas to Britain | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/germans-irk-west-on-europe-council-reports-that-bonn-plans-new.html | GERMANS IRK WEST ON EUROPE COUNCIL; Reports That Bonn Plans New Delay on Acceptance of Bid Bring Sharp Criticism | | By Drew Middleton Special To the New York Times. | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/miss-davies-fiancee-of-daniel-loizeaux.html | MISS DAVIES FIANCEE OF DANIEL LOIZEAUX | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/1949-rail-outlays-lower-1641406000-spent-for-needs-541925000-below.html | 1949 RAIL OUTLAYS LOWER; $1,641,406,000 Spent for Needs $541,925,000 Below 1948 Level | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/prices-of-rubber-move-irregularly-market-stages-2-rallies-then.html | PRICES OF RUBBER MOVE IRREGULARLY; Market Stages 2 Rallies, Then Closes 40 to 70 Points Down From Previous Day | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/events-today.html | Events Today | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/combined-services-triumphs.html | Combined Services Triumphs | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/the-president-today-and-five-years-ago.html | THE PRESIDENT TODAY AND FIVE YEARS AGO | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/exbridges-aide-in-hawaii-defies-house-unit-and-faces-prosecution.html | Ex-Bridges Aide in Hawaii Defies House Unit and Faces Prosecution; WITNESS IN HAWAII DEFIES HOUSE BODY | True | Special to THE NEW YORK TIMES. | | C1B 241689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/stocks-wipe-out-tuesdays-losses-start-is-hesitant-but-course-for.html | STOCKS WIPE OUT TUESDAY'S LOSSES; Start Is Hesitant, but Course for Day Is Soon Set, With Final Prices Near Top HEAVY INDUSTRIALS GAIN Basis Is Seen in Wall Street for Possible Push of Prices Through Highs of 1946 Some Large Early Trades Childs Co. Stock Active | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/raytheon-raises-three-two-vice-presidents-elected-aide-to-president.html | RAYTHEON RAISES THREE; Two Vice Presidents Elected--Aide to President Appointed | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/turcano-and-ligeti-heard-in-turandot.html | TURCANO AND LIGETI HEARD IN 'TURANDOT' | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/shipping-news-and-notes-new-service-between-city-and-buenos-aires.html | Shipping News and Notes; New Service Between City and Buenos Aires Will Begin on May 1 More Details on Ship Fire Woman Stowaway Is Seized | True | | | C1B 241689 | |
| 1950-04-13 | 1950-04-13 | https://www.nytimes.com/1950/04/13/archives/steingut-to-speak-tonight.html | Steingut to Speak Tonight | True | | | C1B 241689 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/faith-e-fersten-will-be-married-finch-and-fieldston-graduate.html | FAITH E. FERSTEN WILL BE MARRIED; Finch and Fieldston Graduate Fiancee of Robert Duklauer, Wartime Navy Officer | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/avco-corporation-sees-gains-ahead-improved-business-predicted-for.html | AVCO CORPORATION SEES GAINS AHEAD; Improved Business Predicted for Second Fiscal Quarter by Emanuel, President | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/coaltown-fifth-to-mount-marcy-191-chance-annexes-phoenix-handicap.html | COALTOWN FIFTH TO MOUNT MARCY; 19-1 Chance Annexes Phoenix Handicap, Sprint Feature at Keeneland Opening | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mooremccormack-will-get-subsidy-commission-backs-request-involving.html | MOORE-M'CORMACK WILL GET SUBSIDY; Commission Backs Request Involving the Operation of 'Good Neighbor Fleet' | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/desapio-recovers-from-ailment.html | DeSapio Recovers From Ailment | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/postal-hearings-open-april-25.html | Postal Hearings Open April 25 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/blockfront-housing-among-bronx-deals.html | BLOCKFRONT HOUSING AMONG BRONX DEALS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/arms-for-france-unloaded-quietly-arms-from-the-united-states-arrive.html | ARMS FOR FRANCE UNLOADED QUIETLY; ARMS FROM THE UNITED STATES ARRIVE IN FRANCE | True | By Michael Clark Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/tiernan-takes-cue-title-defeats-richtel-for-national-laurels-of.html | TIERNAN TAKES CUE TITLE; Defeats Richtel for National Laurels of Boys Clubs | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mens-suit-survey-issued-54-sold-held-singlebreasted-and-46.html | MEN'S SUIT SURVEY ISSUED; 54% Sold Held Single-Breasted and 46% Double-Breasted | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/radio-and-television-negro-college-choirs-to-be-heard-in-series-of.html | Radio and Television; Negro College Choirs to Be Heard in Series of Programs on A.B.C. Starting April 23 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bonn-aide-favors-convertible-mark-west-german-economics-chief-says.html | BONN AIDE FAVORS CONVERTIBLE MARK; West German Economics Chief Says Regime Is Set to Face Exchange in Europe Now Discounts Sterling as Key Dollar Gap Is Problem | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/russell-l-patterson.html | RUSSELL L. PATTERSON | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/connecticut-gop-names-14-on-policy.html | CONNECTICUT G.O.P. NAMES 14 ON POLICY | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/admiral-cf-dampier.html | ADMIRAL C.F. DAMPIER | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/transit-fact-panel-asks-clarification-of-role-by-mayor-group-is.html | TRANSIT FACT PANEL ASKS CLARIFICATION OF ROLE BY MAYOR; Group Is Upset by City Aide's Suggestion That It Make No Wage Recommendation WANTS TERMS IN WRITING Quill Threatens Wide Strike 'if Board Continues to Push Employes Around' Workers Back Half-Day Stoppage Effect On Fares Cited TRANSIT UNIT ASKS ROLE BE CLARIFIED Cole Describes Group's Position | True | By A.h. Raskin | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/raw-furs-in-demand-3550-for-alaska-wild-mink-is-top-price-at-days.html | RAW FURS IN DEMAND; $35.50 for Alaska Wild Mink Is Top Price at Day's Sale | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/saypol-is-sworn-as-us-attorney-16-federal-district-judges-see-knox.html | SAYPOL IS SWORN AS U.S. ATTORNEY; 16 Federal District Judges See Knox Administer Oath to McGohey's Successor | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/fire-rakes-japanese-resort.html | Fire Rakes Japanese Resort | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mrs-donato-casale.html | MRS. DONATO CASALE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/arab-pact-terms-barred-by-israel-early-peace-hope-dim-as-tel-aviv.html | ARAB PACT TERMS BARRED BY ISRAEL; Early Peace Hope Dim as Tel Aviv Rejects Plan to Base Talks on 1947 Boundaries | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/venizelos-seen-resigning-athens-rule-to-plastiras.html | Venizelos Seen Resigning Athens Rule to Plastiras | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/prague-sentences-us-embassy-aides-two-are-held-guilty-as-spies.html | PRAGUE SENTENCES U.S. EMBASSY AIDES; Two Are Held Guilty as Spies --American Press Attache Is Assailed at Trial Two Plead "Partly Guil" Correspondents Attend Trial | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/old-styles-copied-in-new-furniture-three-collections-at-gimbels.html | OLD STYLES COPIED IN NEW FURNITURE; Three Collections at Gimbels Follow Colonial Tradition With Unusual Fidelity | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/khama-tribesmen-riot-british-say-they-may-now-bar-him-from-visiting.html | KHAMA TRIBESMEN RIOT; British Say They May Now Bar Him From Visiting Wife | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/insurance-tax-approved-senate-measure-would-replace-unworkable.html | INSURANCE TAX APPROVED; Senate Measure Would Replace 'Unworkable' Income Levy | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/atom-defense-lags-amid-capital-row-dispute-between-senate-group-and.html | ATOM DEFENSE LAGS AMID CAPITAL ROW; Dispute Between Senate Group and Joint Energy Committee Discloses Civilian Plans ATOMIC PLANS LAG AMID CAPITAL ROW Dispute May Reach Floor Statement of Subcommittee | True | By C.p. Trussell Special To The New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/murder-conviction-upset-tassiello-was-deprived-of-fair-trial.html | MURDER CONVICTION UPSET; Tassiello Was Deprived of Fair Trial, Appeals Court Holds | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-will-create-policy-staff-to-plan-cold-war-strategy-new-unit-to.html | U.S. Will Create Policy Staff To Plan 'Cold War' Strategy; NEW UNIT TO PLAN STRATEGY FOR U.S. Must Harmonize Policies Link Within Department More Forceful Strategy | True | By James Reston Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/site-in-brooklyn-taken-for-stores-blockfronton-nostrand-avenue-is.html | SITE IN BROOKLYN TAKEN FOR STORES; Blockfronton Nostrand Avenue is Near New Housing--Suites Sold on Eastern Parkway | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/iran-assembly-backs-premier.html | Iran Assembly Backs Premier | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/turkeys-off-price-list-floor-is-removed-on-chickens-also-in-support.html | TURKEYS OFF PRICE LIST; Floor Is Removed on Chickens Also in Support Program | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/loss-for-oil-company-crown-central-petroleum-had-99759-deficit-in.html | LOSS FOR OIL COMPANY; Crown Central Petroleum Had $99,759 Deficit in 1949 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dies-in-21floor-leap-retired-woolen-merchant-jumps-to-death-in-east.html | DIES IN 21-FLOOR LEAP; Retired Woolen Merchant Jumps to Death in East 69th St. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/demar-enters-marathon.html | Demar Enters Marathon | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/war-threatened-in-east-indonesia-sukarno-calls-on-armed-forces-of.html | WAR THREATENED IN EAST INDONESIA; Sukarno Calls on Armed Forces of the Nation to Put Down Rebellion in Macassar Another Reason for Revolt Capt. Aziz Not Mentioned | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/city-schools-ask-13750000-more-waiting-for-opening-of-budget.html | CITY SCHOOLS ASK $13,750,000 MORE; WAITING FOR OPENING OF BUDGET HEARING | True | By Paul Crowellthe New York Times | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/maloneconnolly.html | Malone--Connolly | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/group-to-sell-stock-of-western-utility.html | GROUP TO SELL STOCK OF WESTERN UTILITY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/farm-sold-in-sharon-conn.html | Farm Sold in Sharon, Conn. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/storms-hit-banana-area.html | Storms Hit Banana Area | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/byrne-seeks-pool-on-air-pollution-asks-groups-mapping-surveys-to.html | BYRNE SEEKS POOL ON AIR POLLUTION; Asks Groups Mapping Surveys to Clear Their Findings Through His Office HE PRAISES THEIR EFFORTS Asserts Work Would Speed Up Solving the Problems of Smoke Control Bureau Public Hearings Due Soon Board's Present Personnel | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/china-missionary-reported-killed.html | China Missionary Reported Killed | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bank-credit-for-oregon-utility.html | Bank Credit for Oregon Utility | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/french-report-viet-minh-loss.html | French Report Viet Minh Loss | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/47-women-admit-fraud-got-2137-in-idleness-benefits-for-time-they.html | 47 WOMEN ADMIT FRAUD; Got $2,137 in Idleness Benefits for Time They Had Jobs | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/oil-jobs-increase-expected.html | Oil Jobs Increase Expected | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sports-of-the-times-hail-the-conquering-heroes-come-back-home.html | Sports of the Times; Hail the Conquering Heroes Come Back Home Alarming Symptoms Staggered Start Under the Lights | True | By Arthur Daley | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/brooklyn-utility-seeks-8000000-union-gas-asks-sec-for-authority-for.html | BROOKLYN UTILITY SEEKS $8,000,000; Union Gas Asks S.E.C. for Authority for Bond Issue-- Other Board Reports Northern Natural Gas Company Bankers Securities Corporation | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/walter-f-batchelor.html | WALTER F. BATCHELOR | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bonds-and-shares-on-london-market-government-securities-again.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Again Dominate Attention, With Rise Checked, Steady at Close | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/wright-griffin.html | WRIGHT GRIFFIN | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/west-berlin-to-give-50000-jobs-monday.html | WEST BERLIN TO GIVE 50,000 JOBS MONDAY | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/50000-reservists-to-camp-this-year-army-would-like-to-increase.html | 50,000 RESERVISTS TO CAMP THIS YEAR; Army Would Like to Increase Figure but Budget Compels Training Limitation | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/91-turks-now-held-after-cakmak-rites.html | 91 TURKS NOW HELD AFTER CAKMAK RITES | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/swim-trial-paced-by-miss-corridon-miss-lavine-victor-in-1949-also.html | SWIM TRIAL PACED BY MISS CORRIDON; Miss Lavine, Victor in 1949, Also Qualifies for A.A.U. 100 Free-Style Final | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/news-of-food-prices-of-eggs-several-vegetables-and-some-fish-are.html | News of Food; Prices of Eggs, Several Vegetables and Some Fish Are Lower Offerings in Vegetables Fish More Plentiful Retail Meat Price About the Same | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/shorter-week-won-by-superintendents.html | SHORTER WEEK WON BY SUPERINTENDENTS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/kissing-out-in-polish-football.html | Kissing Out in Polish Football | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/a-correction.html | A Correction | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/chilean-president-cites-ban-on-reds-barkley-greeting-president-of.html | CHILEAN PRESIDENT CITES BAN ON REDS; BARKLEY GREETING PRESIDENT OF CHILE | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/becomes-vice-president-of-national-container.html | Becomes Vice President of National Container | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/james-t-efstation.html | JAMES T. EFSTATION | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/loans-to-business-in-10000000-drop-decline-fourth-week-in-row-cited.html | LOANS TO BUSINESS IN $10,000,000 DROP; Decline Fourth Week in Row Cited to Member Institutions by Reserve Bank Here Realty Loans Up LOANS TO BUSINESS IN $10,000,000 DROP | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/washington-coach-resigns.html | Washington Coach Resigns | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/watchman-found-guilty-convicted-for-having-left-rail-post-on-march.html | WATCHMAN FOUND GUILTY; Convicted for Having Left Rail Post on March 13 | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/revival-to-leave-broadway-june-17-as-you-like-it-will-conclude.html | REVIVAL TO LEAVE BROADWAY JUNE 17; 'As You Like It' Will Conclude Successful Run at the Cort After 164 Performances John C. Wilson Looks Ahead Abbott to Direct Revue To Overhaul the Shubert | True | By Sam Zolotow | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/jefferson-rites-held-graham-in-principal-address-warns-on-tyranny.html | JEFFERSON RITES HELD; Graham in Principal Address Warns on Tyranny in U.S. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/letters-to-the-times-status-of-american-ipr-members-of-board-of.html | Letters to The Times; Status of American I.P.R. Members of Board of Institute of Pacific Relations Give Its Stand Sales of Magazines at Curb-Stands Prayers For Peace Interfaith Meetings Suggested on Anniversary of Hiroshima F.O. Matthiessen as a Scholar | True | JOSEPH P. CHAMBERLAIN. CHARLES K. GAMBLE. DONALD B. STRAUS.on the salacious. T.J. McINERNEY, (Rabbi) ELY E. PILCHIK.HARRY LEVIN, | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/italian-reds-report-gain.html | Italian Reds Report Gain | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mens-clothiers-polled-72-ask-suits-with-3-patch-pockets-for-fall.html | MEN'S CLOTHIERS POLLED; 72% Ask Suits With 3 Patch Pockets for Fall Sale | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mrs-george-h-ross.html | MRS. GEORGE H. ROSS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/new-stock-is-offered-security-insurance-holders-may-buy-in-ratio-of.html | NEW STOCK IS OFFERED; Security Insurance Holders May Buy in Ratio of One for Five | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-will-fire-salvo-not-political-just-army.html | Truman Will Fire Salvo; Not Political, Just Army | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/grains-fluctuate-in-a-nervous-way-kansas-drought-offsets-rain.html | GRAINS FLUCTUATE IN A NERVOUS WAY; Kansas Drought Offsets Rain Elsewhere--Wheat Steady to c Off--Others Decline | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/texas-farm-income-leads-nation-in-rise.html | TEXAS FARM INCOME LEADS NATION IN RISE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/footwear-plant-layoff-us-rubber-blames-competition-of-czech-slave.html | FOOTWEAR PLANT LAYOFF; U.S. Rubber Blames Competition of Czech 'Slave Labor' | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/negro-actors-dance-april-21.html | Negro Actors' Dance April 21 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/patty-and-trabert-advance-at-tennis-drobny-gains-quarterfinals-at.html | PATTY AND TRABERT ADVANCE AT TENNIS; Drobny Gains Quarter-Finals at Nice, Beating Dorfman --Miss Moran Triumphs | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/engineering-awards-increased.html | Engineering Awards Increased | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bevin-undergoes-operation.html | Bevin Undergoes Operation | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/yiddish-musical-opens-monday.html | Yiddish Musical Opens Monday | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/big-israeli-market-seen-in-auto-parts-exporters-club-is-told-of.html | BIG ISRAELI MARKET SEEN IN AUTO PARTS; Exporters Club Is Told of Vast Potentialities There, Other Nations Seeking Foothold Roads Are Congested BIG ISRAELI MARKET SEEN IN AUTO PARTS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/deepest-cut-seen-for-tax-on-tickets-house-group-weighs-removal-of.html | DEEPEST CUT SEEN FOR TAX ON TICKETS; House Group Weighs Removal of Levy on All Admissions Up to $1, Lynch Says Some Favor 50% Cut Action by May 15 Seen Uncertainty Is Held Costly | True | By Charles Grutzner | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sports-today.html | Sports Today | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/lerners-sales-unchanged.html | Lerner's Sales Unchanged | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/4-mediators-fail-to-sway-masters-another-session-set-today-in.html | 4 MEDIATORS FAIL TO SWAY MASTERS; Another Session Set Today in Effort to Avert Officers' Walkout Tomorrow | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/austin-taxicab-placed-in-service-in-the-city.html | Austin Taxicab Placed in Service in the City | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bebler-explains-remark-yugoslav-un-delegate-says-he-referred-to.html | BEBLER EXPLAINS REMARK; Yugoslav U.N. Delegate Says He Referred to China | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/abraham-m-levy.html | ABRAHAM M. LEVY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/yankees-and-dodgers-play-today-in-series-opener-at-ebbets-field.html | Yankees and Dodgers Play Today In Series Opener at Ebbets Field; Lopat and Podbielan to Start on Mound in Annual Pre-Season Clash-- Second and Third Games Set for Stadium Rival Pitchers Named Honored by the Gang | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/filth-in-books-scored-catholic-editor-asks-sifting-of-drugstore.html | 'FILTH' IN BOOKS SCORED; Catholic Editor Asks Sifting of 'Drugstore' Editions | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/ralph-b-dort-son-of-the-auto-pioneer.html | RALPH B. DORT, SON OF THE AUTO PIONEER | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-reports-from.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/kramer-defeats-gonzales.html | Kramer Defeats Gonzales | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/palmer-mangrum-lead-at-atlanta-blasting-from-sand-trap-in-georgia.html | PALMER, MANGRUM LEAD AT ATLANTA; BLASTING FROM SAND TRAP IN GEORGIA | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/obrien-will-attend-racing-data-inquiry.html | O'BRIEN WILL ATTEND RACING DATA INQUIRY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-planning-whistlestop-trip-there-may-be-50-60-talks-on-his-to.html | TRUMAN PLANNING WHISTLE-STOP TRIP; There May Be 50, 60 Talks on His Tour to Northwest, the President Discloses To Dedicate Kortes Dam Not Political, He Avers | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/port-aide-reveals-rail-rate-squeeze-gives-senators-data-to-show.html | PORT AIDE REVEALS RAIL RATE SQUEEZE; Gives Senators Data to Show Roads Cut Tariffs After War to Stifle Maritime Revival Opposes Canal Toll Rise | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/jersey-asks-us-for-sandy-hook-driscoll-makes-formal-move-to-acquire.html | JERSEY ASKS U.S. FOR SANDY HOOK; Driscoll Makes Formal Move to Acquire Peninsula for State Historic Site and Park BIRD REFUGE TO BE KEPT Governor Writes to Secretary of Interior of Agreement With Wildlife Service | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-second-unknown.html | THE SECOND UNKNOWN | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/robert-b-warner.html | ROBERT B. WARNER | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/fr-bechdolt-75-western-novelist-author-of-many-stories-and-books-of.html | F.R. BECHDOLT, 75, WESTERN NOVELIST; Author of Many Stories and Books of Pioneering Days Is Dead in California | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/homeless-men-in-bowery-hotels-protest-censustakers-prying-taking.html | Homeless Men in Bowery Hotels Protest Census-Takers' 'Prying'; TAKING THE CENSUS ON THE BOWERY | True | By Doris Greenbergthe New York Times | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/george-s-olds.html | GEORGE S. OLDS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-blamed-in-texas-city-blast-200000000-in-suits-are-affected-judge.html | U.S. Blamed in Texas City Blast; $200,000,000 in Suits Are Affected; JUDGE BLAMES U.S. IN TEXAS DISASTER | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mrs-maxwell-lustig.html | MRS. MAXWELL LUSTIG | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/ruling-casts-doubt-on-widows-rights.html | RULING CASTS DOUBT ON WIDOWS RIGHTS | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/miss-em-schmertz-prospective-bride-baltimore-girl-a-former-art.html | MISS E.M. SCHMERTZ PROSPECTIVE BRIDE; Baltimore Girl, a Former Art Student, Engaged to Ramon Lee Stacom of Flushing | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/browns-blank-pine-bluff.html | Browns Blank Pine Bluff | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/patrick-h-hatcher.html | PATRICK H. HATCHER | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/huge-benefit-seen-from-war-on-yaws-economic-gain-to-world-will.html | HUGE BENEFIT SEEN FROM WAR ON YAWS; Economic Gain to World Will Total Hundreds of Millions, U.N. Delegate Declares OTHER ILLS TO BE FOUGHT Program of Giving Penicillin on a Vast Scale Will Begin This Month in Haiti Malaria Also to be Fought Penicillin Is Shipped Expert Issues Statement | True | By Milton M. Levenson | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sisters-on-relief-take-trip-abroad-now-in-hotel-here-as-citys.html | Sisters on Relief Take Trip Abroad; Now in Hotel Here as City's Guests; SISTERS ON RELIEF TAKE TRIP ABROAD | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/peters-gives-a-recital-tenor-reveals-pleasant-mellow-voice-in.html | PETERS GIVES A RECITAL; Tenor Reveals Pleasant, Mellow Voice in Program Here | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bissell-is-cleared-after-us-inquiry-air-force-reports-no-basis-for.html | BISSELL IS CLEARED AFTER U.S. INQUIRY; Air Force Reports No Basis for Action Against General-- Charges Not Revealed | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/harry-daroff.html | HARRY DAROFF | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/city-opera-to-repeat-2-works-next-week.html | CITY OPERA TO REPEAT 2 WORKS NEXT WEEK | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/kaplan-knocks-out-walls.html | Kaplan Knocks Out Walls | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/state-aid-big-boon-to-british-movies-film-finance-corporation-says.html | STATE AID BIG BOON TO BRITISH MOVIES; Film Finance Corporation Says It Helped 21 Pictures During First Year of Operation | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/college-head-quits-ends-strife.html | College Head Quits, Ends Strife | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/wood-field-and-stream-switch-in-lures-advised-stocking-plan.html | WOOD, FIELD AND STREAM; Switch in Lures Advised Stocking Plan Abandoned | True | By Raymond R. Camp | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-screen-in-review-the-great-rupert-with-jimmy-durante-as-bright.html | THE SCREEN IN REVIEW; 'The Great Rupert,' With Jimmy Durante as Bright Spot, Palace's New Feature | True | By Bosley Crowther | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/aids-military-housing-banking-committee-approves-bill-to-ease.html | AIDS MILITARY HOUSING; Banking Committee Approves Bill to Ease Procedure | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/13-living-2room-shack-have-750-television-set.html | 13 Living 2-Room Shack Have $750 Television Set | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bids-asked-on-syringes-total-of-233700-are-called-for-in.html | BIDS ASKED ON SYRINGES; Total of 233,700 Are Called For in Procurement Listings | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mobile-gets-aberson.html | Mobile Gets Aberson | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/boy-scouts-send-gifts-to-pope.html | Boy Scouts Send Gifts to Pope | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/tuneup-regatta-may-7-international-class-to-start-summer-yachting.html | TUNE-UP REGATTA MAY 7; International Class to Start Summer Yachting on Sound | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/spring-summer-furs-shown-at-revillons.html | SPRING, SUMMER FURS SHOWN AT REVILLON'S | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/spring-hopes.html | SPRING HOPES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/woodsbuckley.html | Woods--Buckley | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/no-trace-of-missing-cadet.html | No Trace of Missing Cadet | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/du-pont-wins-award-sales-managers-of-philadelphia-to-make.html | DU PONT WINS AWARD; Sales Managers of Philadelphia to Make Presentation | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/fire-records.html | Fire Records | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/turf-and-field-reelects-bull.html | Turf and Field Re-elects Bull | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/rush-of-million-hindus-to-ganges-to-bathe-in-religious-rite-kills.html | Rush of Million Hindus to Ganges To Bathe in Religious Rite Kills 30; Many Others Are Seriously Injured in Crush of Pilgrims Standing Knee Deep in River for Six Hours to Wash Away Sins Twelve-Year Cycles Unusually Small Gathering | True | By Robert Trumbull Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/separate-peace-bar-backed.html | Separate Peace Bar Backed | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/witnesses-differ-on-texmass-loan-senate-banking-subcommittee-seeks.html | WITNESSES DIFFER ON TEXMASS LOAN; Senate Banking Subcommittee Seeks to Ascertain Legality of $11,500,000 R.F.C. Grant | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/10000-reward-for-murderers.html | $10,000 Reward for Murderers | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/arkansas-plans-offering-of-bonds-submission-of-bids-by-may-2-is.html | ARKANSAS PLANS OFFERING OF BONDS; Submission of Bids by May 2 Is Sought for $7,000,000 of Highway Securities Grosse Pointe, Mich. Waterbury, Conn. Jefferson, La. Bethlehem, Pa. Columbus, Ga. Utica, N.Y. Fall River, Mass. Gardner, Mass. Raritan, N.J. Foxborough, Mass. West Chester, Pa. Islip, L.I. Greece, N.Y. Akron, Ohio Bath-Richfield, Ohio Euclid, Ohio Fitchburg, Mass. Honolulu, Hawaii Meeker County, Minn. Allied Chemical Votes Split | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-files-complaints-of-heselton-in-waste-can.html | Truman 'Files' Complaints Of Heselton in Waste Can | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/new-dark-sheers-summer-offering-romantic-cotton-dresses-with.html | NEW DARK SHEERS SUMMER OFFERING; Romantic Cotton Dresses With Billowing Sleeves Also Shown by Silks | True | By Dorothy O'Neill | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/heads-kitchen-kraft-johnson-is-elected-president-zitzewitz-vice.html | HEADS KITCHEN KRAFT; Johnson Is Elected President, Zitzewitz, Vice President | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/schiff-station-sale-approved.html | Schiff Station Sale Approved | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/marine-midland-earns-less.html | Marine Midland Earns Less | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/protect-citys-wild-life-and-people-from-each-other-wardens-keep-eye.html | PROTECT CITY'S WILD LIFE AND PEOPLE FROM EACH OTHER; WARDENS KEEP EYE ON WILD LIFE HERE Pistols at Side, They Prowl the Metropolitan Water Area to Balk Violations On Call 24 Hours a Day | True | The New York Times (by William C. Eckenberg) | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/squadron-a-show-set-fashion-display-to-be-feature-of-event-today.html | SQUADRON A SHOW SET; Fashion Display to Be Feature of Event Today and Tomorrow | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/life-insurance-companies-urged-to-seek-wider-field-of-investment.html | Life Insurance Companies Urged To Seek Wider Field of Investment; Chairman of Federal Reserve Governors Points to Greater Opportunity to Provide Equity Capital, Aid Small Business WIDER FIELD URGED FOR BIG INVESTORS | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/scarlato-outpoints-smith.html | Scarlato Outpoints Smith | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/to-keep-home-in-texas-bauer-girls-turned-pro-like-country-around.html | TO KEEP HOME IN TEXAS; Bauer Girls, Turned Pro, Like Country Around Midland | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/patricia-a-lang-wed-to-dudley-v-de-cret.html | PATRICIA A. LANG WED TO DUDLEY V. DE CRET | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/president-defends-putting-off-fepc-european-aid-is-more-urgent-he.html | PRESIDENT DEFENDS PUTTING OFF F.E.P.C.; European Aid Is More Urgent, He Says—Station WLIB Warned on Controversies Truman Explains Timing June Order Wrongly Construed | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mrs-elkan-henly.html | MRS. ELKAN HENLY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/marcantonio-foe-acts-kennedy-asks-aid-of-dewey-and-odwyer-for.html | MARCANTONIO FOE ACTS; Kennedy Asks Aid of Dewey and O'Dwyer for Coalition | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/former-french-diplomat-wins-us-poetry-award.html | Former French Diplomat Wins U.S. Poetry Award | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/berkshire-festival-altering-schedules.html | BERKSHIRE FESTIVAL ALTERING SCHEDULES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://easy.nytimes.com/1950/04/14/archives/rubber-prices-off-here-and-abroad-may-delivery-closes-51-points.html | RUBBER PRICES OFF HERE AND ABROAD; May Delivery Closes 51 Points Lower--Hide Futures Fall 25 to 40--Coffee Steady | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/hoover-unit-fails-to-back-two-plans-new-heads-of-the-bureau-of-the.html | HOOVER UNIT FAILS TO BACK TWO PLANS; NEW HEADS OF THE BUREAU OF THE BUDGET | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/longden-resents-easy-race-hint-australian-writers-comment-changes.html | LONGDEN RESENTS 'EASY' RACE HINT; Australian Writer's Comment Changes Rider's Plans for Return to Antipodes | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/manhattan-routs-brooklyn-nine-71-king-yields-four-safeties-and.html | MANHATTAN ROUTS BROOKLYN NINE, 7-1; King Yields Four Safeties and Stars at Plate as the Jaspers Win Second League Game | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/child-criticism-scored-medical-journal-warns-of-poor-reading-by.html | CHILD CRITICISM SCORED; Medical Journal Warns of Poor Reading by Youngsters | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/polish-cardinal-to-see-pope.html | Polish Cardinal to See Pope | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cleveland-beats-durocher-men-42-the-giants-putting-over-a-double.html | CLEVELAND BEATS DUROCHER MEN, 4-2; THE GIANTS PUTTING OVER A DOUBLE PLAY | True | JAMES P. DAWSON Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/northern-ireland-frees-7-suspects-no-evidence-to-warrant-trial-on.html | NORTHERN IRELAND FREES 7 SUSPECTS; No Evidence to Warrant Trial on Terrorist Law--'Police State' Cry Held Overdone No Soldiers at Polls | True | By Clifton Daniel Special To The New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/prizes-for-tobacco-exhibits.html | Prizes for Tobacco Exhibits | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/barry-in-mile-tonight-4-invitation-races-slated-for-seventh.html | BARRY IN MILE TONIGHT; 4 Invitation Races Slated for Seventh Regiment Games | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mrs-charles-h-wolfe.html | MRS. CHARLES H. WOLFE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/parisi-is-acquitted-faces-new-charge.html | PARISI IS ACQUITTED, FACES NEW CHARGE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/1950-nobel-prizes-worth-31725.html | 1950 Nobel Prizes Worth $31,725 | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/soviet-asia-plan-hid-by-labor-talk-secret-parleys-to-map-unions.html | SOVIET ASIA PLAN HID BY LABOR TALK; Secret Parleys to Map Unions' Seizure Reported Held Under Cover of Public Conference SOVIET PLAN HELD CLOAKED AT TALKS Chinese Chairman | True | By Louis Stark Special To The New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/pga-tieup-dropped-tam-oshanter-golf-tourneys-to-be-invitational.html | P.G.A. TIE-UP DROPPED; Tam o'Shanter Golf Tourneys to Be Invitational Events | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/chauvire-dances-swan-queen-role-paris-opera-performer-is-seen-with.html | CHAUVIRE DANCES SWAN QUEEN ROLE; Paris Opera Performer Is Seen With Ballet Russe in Popular Bill at the Metropolitan | True | By John Martin | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/acceptances-down-in-month.html | Acceptances Down in Month | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/course-for-nature-lovers.html | Course for Nature Lovers | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/completes-stock-offer-banking-group-markets-final-block-of-iowa.html | COMPLETES STOCK OFFER; Banking Group Markets Final Block of Iowa Utility Shares | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/telephone-issue-planned.html | Telephone Issue Planned | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/day-line-boats-start-may-20.html | Day Line Boats Start May 20 | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/pecora-hears-bid-for-utah-fuel-co-reserves-decision-over-sale-after.html | PECORA HEARS BID FOR UTAH FUEL CO.; Reserves Decision Over Sale After All-Cash Offer Is Made --Additional Briefs Ordered | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/anniversary-dance-set-25th-year-of-dental-merger-with-nyu-to-be.html | ANNIVERSARY DANCE SET; 25th Year of Dental Merger With N.Y.U. to Be Marked Tonight | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cargo-rate-war-begun-in-canada-barred-by-conference-irish-shipping.html | CARGO RATE WAR BEGUN IN CANADA; Barred by Conference, Irish Shipping, Ltd. Cuts Atlantic Charges 25 Per Cent | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/falkenburg-flam-win-schroeder-cochell-also-reach-houston-net.html | FALKENBURG, FLAM WIN; Schroeder, Cochell Also Reach Houston Net Semi-Finals | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/danger-of-monoism-to-democracy-cited.html | DANGER OF MONOISM TO DEMOCRACY CITED | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/japanese-to-study-here-reception-is-held-for-group-of-government.html | JAPANESE TO STUDY HERE; Reception Is Held for Group of Government Experts | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/rent-law-appeals-will-be-reargued-state-high-court-again-to-study.html | RENT LAW APPEALS WILL BE REARGUED; State High Court Again to Study Sharkey Act Constitutionality in Light of New Albany Rule | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/6-programs-listed-for-toscanini-tour-conductor-nbc-symphony-to.html | 6 PROGRAMS LISTED FOR TOSCANINI TOUR; Conductor, N.B.C. Symphony to Present Different Works in Key Cities on Agenda | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/suzanne-dennery-to-wed-betrothed-to-naboth-van-dijl-a-netherlands.html | SUZANNE DENNERY TO WED; Betrothed to Naboth van Dijl, a Netherlands Official Here | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/victory-for-tradition.html | VICTORY FOR TRADITION | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/other-company-meetings-abitibi-power-and-paper-general-bronze.html | OTHER COMPANY MEETINGS; Abitibi Power and Paper General Bronze General Cigar Hytron Radio and Electronics Lehigh Valley United Corp. Yale & Towne | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/heavy-snow-in-vermont-ski-tows-to-run-on-weekend-if-conditions-are.html | HEAVY SNOW IN VERMONT; Ski Tows to Run on Week-End if Conditions Are Good | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/vandenbergs-condition-fine.html | Vandenberg's Condition 'Fine' | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/library-borrowers-checked-by-machine.html | LIBRARY BORROWERS CHECKED BY MACHINE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/washington-span-will-get-new-link-how-bridge-travel-will-be-speeded.html | WASHINGTON SPAN WILL GET NEW LINK; HOW BRIDGE TRAVEL WILL BE SPEEDED | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/blue-shirts-whip-detroit-sextet-31-2-spectacular-laprade-goals-in.html | BLUE SHIRTS WHIP DETROIT SEXTET, 3-1; 2 Spectacular Laprade Goals In 3d Period Decide Before 12,866 Toronto Fans RANGERS SQUARE SERIES Play to Be Resumed on Leaf Rink Tomorrow, With Fourth Test at Detroit Sunday A Standout Performer Pavelich Intercepts Pass | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-gives-un-plan-for-wide-child-aid-wants-world-body-to-help.html | U.S. GIVES U.N. PLAN FOR WIDE CHILD AID; Wants World Body to Help Nations Raise Standards of Health, Education | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/guard-kills-gi-in-germany.html | Guard Kills G.I. in Germany | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/american-cable-and-rca-communications-plan-an-international.html | American Cable and R.C.A. Communications Plan an International Operating Merger | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dividend-news-hershey-chocolate-north-central-texas-oil.html | DIVIDEND NEWS; Hershey Chocolate North Central Texas Oil | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/iron-curtain-embassies.html | IRON CURTAIN EMBASSIES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/antitrust-law-for-labor-urged-hartley-also-favors-measure-giving.html | ANTI-TRUST LAW FOR LABOR URGED; Hartley Also Favors Measure Giving Workers Redress if Kept From Job by Mob | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/hungary-out-of-davis-cup-play.html | Hungary Out of Davis Cup Play | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/red-sox-make-21-hits.html | Red Sox Make 21 Hits | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/books-of-the-times-stormy-way-to-a-happy-ending-hazy-delineation-of.html | Books of the Times; Stormy Way to a Happy Ending Hazy Delineation of Character | True | By Orville Prescott | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/appling-stars-at-short-veteran-returns-to-action-as-white-sox-lose.html | APPLING STARS AT SHORT; Veteran Returns to Action as White Sox Lose to Tigers | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/earnings-tripled-by-admiral-corp-4158449-for-three-months-against.html | EARNINGS TRIPLED BY ADMIRAL CORP.; $4,158,449 for Three Months Against $1,536,217 in 1949, Stockholders Informed NET EQUALS $2.08 A SHARE Quarter's Sales of $46,291,409 Rise of 97% Over Last Year -- Other Company Reports | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/connie-mack-gets-together-with-some-of-his-boys.html | CONNIE MACK GETS TOGETHER WITH SOME OF HIS 'BOYS' | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/stand-is-scheduled-for-tammany-post.html | STAND IS SCHEDULED FOR TAMMANY POST | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/white-to-assist-strader-named-line-coach-of-collins-pro-football.html | WHITE TO ASSIST STRADER; Named Line Coach of Collins' Pro Football Yanks | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/pravda-declares-insolent-us-fliers-got-proper-lesson-americans.html | PRAVDA DECLARES INSOLENT U.S. FLIERS GOT 'PROPER LESSON'; AMERICANS MAPPING SEARCH FOR MISSING PLANE Pravda Declares Insolent Fliers Got 'Proper Lesson' From Russians Soviet Decorates 4 Fliers Another Clue Proves False Wiesbaden Chief in Denmark State Department Drafts Reply | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dr-luther-p-jackson.html | DR. LUTHER P. JACKSON | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/topics-of-the-day-in-wall-street-texas-oil-allowable-responsive.html | TOPICS OF THE DAY IN WALL STREET; Texas Oil Allowable Responsive Yields Treasury Call Harmony Note Commercial Paper | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/wide-policy-ring-bared-by-arrests-four-men-and-a-woman-seized-in.html | WIDE 'POLICY RING BARED BY ARRESTS; Four Men and a Woman Seized in Brooklyn as Suspects by Racket Squad WIDE 'POLICY RING BARED BY ARRESTS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/miss-mcarthy-married-wed-to-john-j-bailey-in-lady-chapel-of-st.html | MISS M'CARTHY MARRIED; Wed to John J. Bailey in Lady Chapel of St. Patrick's | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/heads-sales-promotion-for-elgin-american-co.html | Heads Sales Promotion For Elgin American Co. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/aic-crews-defeated.html | A.I.C. Crews Defeated | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/miss-graef-fiancee-of-an-raf-veteran.html | MISS GRAEF FIANCEE OF AN R.A.F. VETERAN | True | Bradford Bachrach | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/business-world-thomasville-to-take-orders-drive-begun-on-liquor.html | BUSINESS WORLD; Thomasville to Take Orders Drive Begun on Liquor Taxes Childs to Have Juice Dispenser Raw Fur Prices Holding Firm To Speed American Deliveries Linseed Oil Now Dual Priced | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/student-athletic-head-is-elected-at-barnard.html | Student Athletic Head Is Elected at Barnard | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/shipping-news-and-notes-ship-in-san-francisco-en-route-to-halifax.html | Shipping News and Notes; Ship in San Francisco En Route to Halifax to End Historic Cruise Around Continent Matthews to Speak Here Transport Men Meet Tonight American Still Travel-Minded | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-1950-nash-rambler-convertible.html | THE 1950 NASH RAMBLER CONVERTIBLE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/action-on-guam.html | ACTION ON GUAM | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/18000000-get-tax-refunds.html | 18,000,000 Get Tax Refunds | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bixbys-end-world-flight.html | Bixbys End World Flight | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/books-and-authors.html | Books and Authors | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/for-better-jewish-ties-dr-rosenbaum-then-urges-their-extension-to.html | FOR BETTER JEWISH TIES; Dr. Rosenbaum Then Urges Their Extension to Christians | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/schoenberg-work-is-presented-here-mitropoulos-and-philharmonic.html | SCHOENBERG WORK IS PRESENTED HERE; Mitropoulos and Philharmonic Offer Cantata, 'Survivor From Warsaw,' at Carnegie Hall A Theatrical Device To "the People of Israel" | True | By Olin Downes | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dewey-attacks-big-government-in-last-princeton-lecture-he-urges.html | DEWEY ATTACKS 'BIG GOVERNMENT'; In Last Princeton Lecture He Urges Voluntary, Community Action on Domestic Issues DEPICTS STAND OF PARTIES Governor Contrasts Locality Approach of Republicans to Federalism of Democrats Disaster in Loss of Liberty Farm, Labor, Health Policies | True | By Douglas Dales Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/douglas-denies-he-will-run.html | Douglas Denies He Will Run | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/weekend-market-basket.html | Week-End Market Basket | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bisguier-sets-back-ohanlon-at-chess-new-yorker-wins-for-second-time.html | BISGUIER SETS BACK O'HANLON AT CHESS; New Yorker Wins for Second Time in England to Share Lead With 4 Others | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dr-harold-m-lewis.html | DR. HAROLD M. LEWIS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/alcoholism-problem-outlined.html | Alcoholism Problem Outlined | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/store-sales-show-no-change-in-week-total-for-nation-is-compared.html | STORE SALES SHOW NO CHANGE IN WEEK; Total for Nation Is Compared With Same Week in 1949-- Specialty Trade Off 3% Specialty Sales Off 3% More | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/20-states-plan-for-civilian-defense-in-the-event-of-attack-or.html | 20 States Plan for Civilian Defense In the Event of Attack or Disaster; Permanent Organization Set Up With Jersey Official as Head--U.S. Expert Stresses Importance of Local Preparedness Federal Government Plans New York Official Speaks | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/yawl-given-to-annapolis-detroit-industrialist-turns-over-boat-to.html | YAWL GIVEN TO ANNAPOLIS; Detroit Industrialist Turns Over Boat to Naval Academy | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/brazil-italy-set-up-pact-barter-agreement-ready-to-sign-industrial.html | BRAZIL, ITALY SET UP PACT; Barter Agreement Ready to Sign --Industrial Plants Involved | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/william-fox-edmunds.html | WILLIAM FOX EDMUNDS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/wolfingerhicks.html | Wolfinger--Hicks | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dr-hn-vermilye-pediatrician-dies-pioneer-in-penicillin-treatment-of.html | DR. H.N. VERMILYE, PEDIATRICIAN, DIES; Pioneer in Penicillin Treatment of Respiratory Ailments Had Served Hospitals Here | True | Bachrach | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/in-the-same-boat.html | IN THE SAME BOAT | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/industries-oppose-imports-program-spokesman-for-group-asserts-eca.html | INDUSTRIES OPPOSE IMPORTS PROGRAM; Spokesman for Group Asserts E.C.A. Idea for Marshall Plan Nations Is 'Bizarre' Argument for Program Protest by Hat Makers | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/calhoun-and-nigh-get-leads-in-film-monogram-signs-them-to-star-in.html | CALHOUN AND NIGH GET LEADS IN FILM; Monogram Signs Them to Star in 'County Fair,' New Movie About Harness Racing | | By Thomas F. Brady Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/new-belgianpolish-trade-pact.html | New Belgian-Polish Trade Pact | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/two-new-envoys-see-peron.html | Two New Envoys See Peron | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/president-implies-it-is-not-possible-to-libel-mcarthy-leads-a.html | PRESIDENT IMPLIES IT IS NOT POSSIBLE TO LIBEL M'CARTHY; Leads a Counter-Attack Upon Senator--Connally and State Department Official Join CHINA POLICY IS DEFENDED Foreign Relations Chief Says U.S. Did All Short of War-- Tydings Yields on Ayer Names Dragged in "Gutter" PRESIDENT DOUBTS A M'CARTHY LIBEL A Matter of Principle, He Says Do You Think Libel Possible? Knowland Replies to Him | | By William S. White Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/2-fake-messengers-hold-up-3-in-bronx.html | 2 FAKE MESSENGERS HOLD UP 3 IN BRONX | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bagby-signs-as-semipro.html | Bagby Signs as Semi-Pro | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/remy-leaves-de-gaulle-resistance-leader-quits-party-over-article-on.html | REMY LEAVES DE GAULLE; Resistance Leader Quits Party, Over Article on Petain | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/plot-on-nehru-reported-indian-home-minister-tells-of-assassination.html | PLOT ON NEHRU REPORTED; Indian Home Minister Tells of Assassination Conspiracy | | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/deficit-at-rockaway-hospital.html | Deficit at Rockaway Hospital | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/eca-seeks-speed-on-customs-bill-official-says-legislation-if-and.html | E.C.A. SEEKS SPEED ON CUSTOMS BILL; Official Says Legislation, if and When Passed, Will Help Remove Import Barriers REASSURES U.S. BUSINESS Reports Trade Volume Needed for International Balance Is Comparatively Small Imports Alone Held Enough Sees Need for Trade Zones | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/superheater-elects-two-vice-presidents.html | SUPERHEATER ELECTS TWO VICE PRESIDENTS | True | Chidnoff | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/finletter-is-confirmed.html | Finletter Is Confirmed | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/karachi-confident-after-hard-start-new-nation-of-pakistan-meets.html | KARACHI CONFIDENT AFTER HARD START; New Nation of Pakistan Meets Major Geographic Obstacles -- Commerce Is Stressed Lahore Too Close to India Chittagong Is Built Up | | By C.l. Sulzberger Special To the New York Times. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/act-fast-to-curb-cancer.html | Act Fast to Curb Cancer | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/citation-draws-132-pounds.html | Citation Draws 132 Pounds | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/elt-season-nears-end.html | E.L.T. Season Nears End | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/scandinavian-postal-men-here.html | Scandinavian Postal Men Here | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/coal-payments-are-adjusted.html | Coal Payments Are Adjusted | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/gt-plains-issues-on-market-today-canadian-oil-and-gas-concern.html | GT. PLAINS ISSUES ON MARKET TODAY; Canadian Oil and Gas Concern Making Combination Offer Valued at $9,000,000 GT. PLAINS ISSUES ON MARKET TODAY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/printed-draperies-of-fiberglas-and-nylon-new-developments-in.html | Printed Draperies of Fiberglas and Nylon New Developments in Synthetic Fabrics | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/burlington-mills-names-coordinator-for-fashion.html | Burlington Mills Names Coordinator for Fashion | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/fashion-of-greece-in-the-ages-shown-senora-de-gonzalez-videla-with.html | FASHION OF GREECE IN THE AGES SHOWN; Senora de Gonzalez Videla With Mrs. Truman at Exhibit --Notables' Wives Model Costumes From Great Eras Richness of Modern Work | True | By Bess Furman Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/small-bronze-sold-for-1700.html | Small Bronze Sold for $1,700 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bright-colors-glow-on-junior-furniture.html | BRIGHT COLORS GLOW ON JUNIOR FURNITURE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/begin-crime-hunt-truman-declares-says-he-started-jury-inquiries-on.html | BEGAN CRIME HUNT, TRUMAN DECLARES; Says He Started Jury Inquiries on Rackets in Big Cities-- Bimaggio Action Doubted Disagrees With Kem Views Kefauver Drafts Resolution McCarran Approval Reported | True | By Harold B. Hinton Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/miss-helen-a-davis.html | MISS HELEN A. DAVIS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/northwestern-bell-bids-telephone-company-directors-vote-60000000.html | NORTHWESTERN BELL BIDS; Telephone Company Directors Vote $60,000,000 Issue | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/un-seen-meeting-world-challenge-a-census-taker-at-the-einstein-home.html | U.N. SEEN MEETING WORLD CHALLENGE; A CENSUS TAKER AT THE EINSTEIN HOME | True | By George Eckel Special To the New York Times.alan Richards | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/joseph-t-stieve.html | JOSEPH T. STIEVE | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/two-shows-at-nyu.html | Two Shows at N.Y.U. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/chinese-reds-push-new-military-moves.html | CHINESE REDS PUSH NEW MILITARY MOVES | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/on-television.html | ON TELEVISION | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/shahs-sister-wed-to-american.html | Shah's Sister Wed to American | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/quirkmccormack.html | Quirk--McCormack | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/200-proreds-arrested-in-rome.html | 200 Pro-Reds Arrested in Rome | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/carloadings-show-28-drop-in-week-700129-reported-for-period-also-76.html | CARLOADINGS SHOW 2.8% DROP IN WEEK; 700,129 Reported for Period Also 7.6% Below 1949 Figure and 2.5% Above '48 Level | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/buyers-to-improve-two-sites-in-queens.html | BUYERS TO IMPROVE TWO SITES IN QUEENS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/4-more-in-hawaii-defy-red-inquiry-asked-if-they-are-communists.html | 4 MORE IN HAWAII DEFY RED INQUIRY; Asked if They Are Communists, Bridges' Aides and Politician Refuse to Answer Offers an "Opportunity" Fourteen Witnesses Heard | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/oppose-capital-transit-music.html | Oppose Capital Transit Music | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/vanderbilts-filly-first-in-field-of-8-an-outsider-registering-in.html | VANDERBILT'S FILLY FIRST IN FIELD OF 8; AN OUTSIDER REGISTERING IN SPRINT AT JAMAICA | True | By James Roachthe New York Times | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/gehrig-heads-concern-formation-of-new-customs-and-freight-office.html | GEHRIG HEADS CONCERN; Formation of New Customs and Freight Office Announced | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/british-circulation-up-6037000-rise-in-week-sends-total-to.html | BRITISH CIRCULATION UP; 6,037,000 Rise in Week Sends Total to 1,288,094,000 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/41-more-publications-banned.html | 41 More Publications Banned | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/school-of-social-work-designates-a-trustee.html | School of Social Work Designates a Trustee | True | The New York Times Studio, 1946 | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bowling-stay-denied-suit-to-halt-abc-action-at-columbus-ohio-fails.html | BOWLING STAY DENIED; Suit to Halt A.B.C. Action at Columbus, Ohio, Fails | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/germans-surpass-steel-rate-limit-official-figures-show-output-in.html | GERMANS SURPASS STEEL RATE LIMIT; Official Figures Show Output in the First Quarter Exceeds 11,100,000-Ton Yearly Ratio | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cubs-down-cards-at-little-rock-74-chicagoans-blast-brecheen-and.html | CUBS DOWN CARDS AT LITTLE ROCK, 7-4; Chicagoans Blast Brecheen and Conclude Road Trip With Record of 20-10 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/spying-offer-laid-to-gi-corporal-accused-of-sending-cable-to-soviet.html | SPYING OFFER LAID TO G.I.; Corporal, Accused of Sending Cable to Soviet, Faces Trial | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/gas-rate-rise-authorized-fpc-action-for-hope-co-made-retroactive-to.html | GAS RATE RISE AUTHORIZED; F.P.C. Action for Hope Co. Made Retroactive to April 1 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/heads-safe-makers-group.html | Heads Safe Makers Group | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/newport-farm-is-sold-van-beuren-property-is-taken-by-creamery.html | NEWPORT FARM IS SOLD; Van Beuren Property Is Taken by Creamery Operators | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cardinals-sign-a-quarterback.html | Cardinals Sign a Quarterback | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/junior-miss-cottons-nostalgic-and-novel.html | JUNIOR MISS COTTONS NOSTALGIC AND NOVEL | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mobs-enraged-at-graverobbing-forced-physicians-to-hide-in-1788.html | Mobs Enraged at Grave-Robbing Forced Physicians to Hide in 1788; Account of Three-Day Riot in City, in Which Hamilton, Clinton and Others Were Hurt, Told at Academy of Medicine Boys at Play See Body 5,000 Storm Jail | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/housing-starts-up-72-private-builders-began-11304-new-units-in.html | HOUSING STARTS UP 72%; Private Builders Began 11,304 New Units in State Since Jan. 1 | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-cuts-attache-staff-as-requested-by-warsaw.html | U.S. Cuts Attache Staff As Requested by Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/investor-acquires-chelsea-dwelling-buys-w-22d-st-house-from.html | INVESTOR ACQUIRES CHELSEA DWELLING; Buys W. 22d St. House From Moldenke Estate--Other West Side Deals | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/institute-denies-smear-on-china-executive-of-pacific-relations.html | INSTITUTE DENIES 'SMEAR' ON CHINA; Executive of Pacific Relations Group Retorts to Charge Laid to McCarthy | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/mutuel-betting-by-phone-inaugurated-in-france.html | Mutuel Betting by Phone Inaugurated in France | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/race-drivers-suit-settled.html | Race Driver's Suit Settled | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/veteran-gets-6-months-hulbert-sentences-last-of-17-in.html | VETERAN GETS 6 MONTHS; Hulbert Sentences Last of 17 in Counterfeiting Gang | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/child-to-mrs-henry-f-maclean.html | Child to Mrs. Henry F. MacLean | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/money.html | MONEY | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cotton-prices-off-217-points-in-day-reported-rain-in-texas-sends.html | COTTON PRICES OFF 2-17 POINTS IN DAY; Reported Rain in Texas Sends Futures Quotations Down-- Season's Exports Higher | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/educator-warns-against-prejudice-frances-mayfarth-says-us-aid-to.html | EDUCATOR WARNS AGAINST PREJUDICE; Frances Mayfarth Says U.S. Aid to Education Can Come if We Know What We Want Federal Legislation Reviewed White House Plan Discussed | True | By Dorothy Barclay Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/3day-music-festival-smith-college-to-celebrate-its-75th-anniversary.html | 3-DAY MUSIC FESTIVAL; Smith College to Celebrate Its 75th Anniversary With Fete | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/graham-pianist-heard-in-recital-leventritt-award-winner-in-49.html | GRAHAM, PIANIST, HEARD IN RECITAL; Leventritt Award Winner in '49 Displays Gifted Talents in Town Hall Program | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/named-r-hoe-co-chairman.html | Named R. Hoe & Co. Chairman | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/lightning-hits-british-plane.html | Lightning Hits British Plane | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/events-today.html | Events Today | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/van-zeeland-sees-king-on-new-plan.html | VAN ZEELAND SEES KING ON NEW PLAN | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/icc-appointee-confirmed.html | I.C.C. Appointee Confirmed | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/unions-cautioned-on-local-pensions-head-of-electrical-workers-joins.html | UNIONS CAUTIONED ON LOCAL PENSIONS; Head of Electrical Workers Joins With Employers in Urging Wider Base | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/japanese-to-ease-tax-finance-head-says-nation-would-cut-levy-on.html | JAPANESE TO EASE TAX; Finance Head Says Nation Would Cut Levy on Foreigners | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-promises-all-backing-to-un-predicts-complete-success-for.html | TRUMAN PROMISES ALL BACKING TO U.N.; Predicts 'Complete Success' for World Body in Time in Talk to Group for Unesco Promises Support to U.N. Sees Unity Lacking in World | | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/oil-income-sets-record-middle-states-petroleum-nets-4116350-in-year.html | OIL INCOME SETS RECORD; Middle States Petroleum Nets $4,116,350 in Year EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/war-assets-bribery-charged-to-five-men.html | WAR ASSETS BRIBERY CHARGED TO FIVE MEN | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/dryiced-clouds-yield-snow-but-expert-takes-no-credit-some-snow.html | Dry-Iced Clouds Yield Snow But Expert Takes No Credit; SOME SNOW FALLS FROM ICED CLOUDS Use Jumps Early in Week | True | By Charles G. Bennett | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/barerbeck.html | Barer--Beck | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/woodward-colt-81-epsom-choice-prince-simon-made-favorite-for-derby.html | WOODWARD COLT 8-1 EPSOM CHOICE; Prince Simon Made Favorite for Derby After Winning Mile at Newmarket | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/clement-in-savings-bond-post.html | Clement in Savings Bond Post | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/bush-terminal-honors-founder.html | Bush Terminal Honors Founder | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/col-john-potts-68-a-marine-35-years.html | COL. JOHN POTTS, 68, A MARINE 35 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/brussels-powers-to-unify-military-pilots-training.html | Brussels Powers to Unify Military Pilots' Training | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/hair-color-decoration-abraham-straus-plan-rooms-around-shade-of.html | HAIR COLOR DECORATION; Abraham & Straus Plan Rooms Around Shade of Heads | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/advertising-news-and-notes-4000000-bottle-promotion-accounts.html | Advertising News and Notes; $4,000,000 Bottle Promotion Accounts Personnel Notes | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/supply-outlook-brighter-commerce-department-sees-gain-in-building.html | SUPPLY OUTLOOK BRIGHTER; Commerce Department Sees Gain in Building Material Output | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/the-water-situation.html | The Water Situation | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/negro-vote-reined-in-south-carolina-new-law-requires-literacy-or.html | NEGRO VOTE REINED IN SOUTH CAROLINA; New Law Requires Literacy or Property Ownership-- Thurmond Forces Win Must Read and Write See Negro Vote Cut 50% | True | By W.h. Lawrence Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/jewelers-bid-makers-of-watches-enforce-their-fair-trade-prices.html | Jewelers Bid Makers of Watches Enforce Their Fair Trade Prices; Practices of 'Discount Houses' Threaten 'Legitimate Retailers,' the Latter Assert at Meeting With Manufacturers | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/francos-daughter-off-to-lisbon.html | Franco's Daughter Off to Lisbon | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/garry-davis-weds-dancer-citizen-of-world-and-hollywood-woman.html | GARRY DAVIS WEDS DANCER; 'Citizen of World' and Hollywood Woman Married in Maine | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/atlantic-pact-task-in-economics-seen-europeans-expect-us-british-an.html | ATLANTIC PACT TASK IN ECONOMICS SEEN; Europeans Expect U.S., British and French Foreign Chiefs to Link Defense, Recovery RESOURCES POOL IS URGED Maximum Effectivenss, Held Impossible of Attainment Otherwise, Is Objective Allocation of Resources An International Problem | True | By Harold Callender Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sabotage-hits-norways-army.html | Sabotage Hits Norway's Army | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/in-the-nation-once-again-first-catch-your-hare-wide-field-to-cover.html | In The Nation; Once Again: "First Catch Your Hare" Wide Field to Cover Signs in Congress A Common Purpose Exceptions Expected | True | By Arthur Krock | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/howard-a-dayer-sr.html | HOWARD A. DAYER SR. | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/6-die-in-burmese-cyclone.html | 6 Die in Burmese Cyclone | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-set-to-weigh-new-tariff-cuts-a-memorial-on-the-mass-graves-at.html | U.S. SET TO WEIGH NEW TARIFF CUTS; A MEMORIAL ON THE MASS GRAVES AT DACHAU | True | Special to THE NEW YORK TIMES.The New York Times Frankfort Bureau | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sullivan-beats-berger-takes-firstround-match-in-veterans-squash.html | SULLIVAN BEATS BERGER; Takes First-Round Match in Veterans Squash Tennis | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/gotham-dance-tomorrow-last-in-series-of-three-holiday-fetes-to-be.html | GOTHAM DANCE TOMORROW; Last in Series of Three Holiday Fetes to Be Given at Park Lane | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/irish-official-here-for-talks.html | Irish Official Here for Talks | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/squadron-a-show-today-hunter-jumper-champions-in-twoday-spring.html | SQUADRON A SHOW TODAY; Hunter, Jumper Champions in Two-Day Spring Fixture | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sinclair-abandons-ethiopian-well.html | Sinclair Abandons Ethiopian Well | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-sees-peak-prosperity-and-takes-full-credit-for-it-president.html | Truman Sees Peak Prosperity And Takes Full Credit for It; President Says His Five Years in Office Have Been Difficult, but Prospects for Lasting Peace Are Best Since 1946 PEAK PROSPERITY IS SEEN BY TRUMAN Tone of Irony in Voice | True | By Anthony Leviero Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/treasury-invites-tenders.html | Treasury Invites Tenders | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/poor-old-honus-awaits-pirates-in-snowstorm.html | 'Poor Old Honus' Awaits Pirates in Snowstorm | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/two-film-writers-ask-delay.html | Two Film Writers Ask Delay | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/lady-brooke-hails-irelands-partition.html | LADY BROOKE HAILS IRELAND'S PARTITION | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/miss-tabet-engaged-to-george-h-gerard.html | MISS TABET ENGAGED TO GEORGE H. GERARD | True | Lillian | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/howard-b-wood.html | HOWARD B. WOOD | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/sentencing-of-stark-delayed.html | Sentencing of Stark Delayed | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/indianapolis-sweeps-playoff.html | Indianapolis Sweeps Play-Off | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/operators-resell-east-side-parcels-traders-close-quick-turnover.html | OPERATORS RESELL EAST SIDE PARCELS; Traders Close Quick Turnover Deals Involving Business and Residential Realty | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-seizes-8-east-germans.html | U.S. Seizes 8 East Germans | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/books-published-today.html | Books Published Today | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/ship-lines-fee-paid-soldiers-body-freed.html | SHIP LINE'S FEE PAID, SOLDIER'S BODY FREED | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/tax-on-babys-toiletries-declared-not-intended.html | Tax on Baby's Toiletries Declared Not Intended | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/pauper-oath-ends-term-vermont-frees-veteran-held-year-in-2570.html | PAUPER OATH ENDS TERM; Vermont Frees Veteran Held Year in $2,570 Judgment | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/estate-tax-relief-is-signed-by-dewey-bipartisan-bill-is-designed-to.html | ESTATE TAX RELIEF IS SIGNED BY DEWEY; Bi-Partisan Bill Is Designed to Dissuade Wealthy Residents From Leaving State Half to Be Exempt Asked by Police Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/truman-talks-with-taylor.html | Truman Talks With Taylor | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/appointed-vice-president-of-irving-trust-company.html | Appointed Vice President Of Irving Trust Company | True | The New York Times Studio, 1950 | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/cuba-scans-protest-of-us-on-immunity.html | CUBA SCANS PROTEST OF U.S. ON IMMUNITY | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/harry-s-rauch.html | HARRY S. RAUCH | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/maj-harry-taylor-of-national-guard-former-officer-of-troop-b-in.html | MAJ. HARRY TAYLOR OF NATIONAL GUARD; Former Officer of Troop B in Albany Dies--Served in Two Wars With State Groups | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/plea-names-pocahontas-letter-asks-sparing-of-english-church-where.html | PLEA NAMES POCAHONTAS; Letter Asks Sparing of English Church Where She Was Buried | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/gold-in-barrels-of-fat-300000-worth-shipped-to-belgium-from-new.html | GOLD IN BARRELS OF FAT; $300,000 Worth, Shipped to Belgium From New York, Seized | True | | | C1B 241690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/computing-device-freed-to-public-claude-neon-electronic-unit-for.html | COMPUTING DEVICE FREED TO PUBLIC; Claude Neon Electronic Unit for General Sale With Lifting of Security Restrictions | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/icc-shows-split-on-rail-revamping-failure-of-missouri-pacific-plan.html | I.C.C. SHOWS SPLIT ON RAIL REVAMPING; Failure of Missouri Pacific Plan to Consider Common Stock Is Aired in the Senate ASSAILED BY 2 MEMBERS Alldredge and Aitchison Tell Hearing Earnings Prospects Would Justify More Capital Two Favor Stockholders Finds Stockholders Astute | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/stocks-halt-again-short-of-46-highs-profittaking-in-final-hour.html | STOCKS HALT AGAIN SHORT OF '46 HIGHS; Profit-Taking in Final Hour Keeps Gain of Price Index to 0.13 Point on Day MARKET INTEREST BROAD 1,154 Issues Dealt In, With 503 Rising, 402 Falling--Radio, Video Group Active Truman's Remarks Cited Radio, Video Group Active | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/new-searchlight-on-life-revealed-device-1000-times-stronger-than.html | NEW 'SEARCHLIGHT' ON LIFE REVEALED; Device, 1,000 Times Stronger Than Others, Promises Data on Processes CHEMISTS END MEETING Told Substances From Orange Peel Give Animals Protection Against Massive Radiation Reaction Rates Measured Meeting a Tribute | True | By William L. Laurence Special To the New York Times. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/todays-offerings-total-14245000-illinois-power-to-sell-bonds-d-l-w.html | TODAY'S OFFERINGS TOTAL $14,245,000; Illinois Power to Sell Bonds, D., L. & W., St. Louis-San Francisco Certificates Illinois Power Delaware, Lackawanna & Western St. Louis-San Francisco | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/hostages-in-shanghai.html | HOST AGES IN SHANGHAI | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/us-britain-france-draft-trieste-action.html | U.S., BRITAIN, FRANCE DRAFT TRIESTE ACTION | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/6th-ave-floor-leased-witty-bros-clothiers-planning-sales-and-office.html | '6TH' AVE. FLOOR LEASED; Witty Bros., Clothiers, Planning Sales and Office Unit | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/pennsylvania-woman-100-dies.html | Pennsylvania Woman, 100, Dies | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/2-new-conductors-for-metropolitan-alberto-erede-and-fausto-cleva.html | 2 NEW CONDUCTORS FOR METROPOLITAN; Alberto Erede and Fausto Cleva Added to Opera's Staff for Next Season by Bing | True | | | C1B 241690 | |
| 1950-04-14 | 1950-04-14 | https://www.nytimes.com/1950/04/14/archives/member-bank-balances-rise-25000000-in-week-circulation-off-61000000.html | Member Bank Balances Rise $25,000,000 In Week, Circulation Off $61,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241690 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/insurance-concerns-advance-40000000.html | INSURANCE CONCERNS ADVANCE $40,000,000 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/art-and-medicine.html | ART AND MEDICINE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-marion-k-mnay.html | MRS. MARION K. M'NAY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/japanese-get-1941-whales.html | Japanese Get 1,941 Whales | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/segregation-pact-voided-maryland-appeals-court-finds-college-must.html | SEGREGATION PACT VOIDED; Maryland Appeals Court Finds College Must Admit Negro | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dividend-news-pure-oil.html | DIVIDEND NEWS; Pure Oil | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/john-j-marquardt.html | JOHN J. MARQUARDT | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/miss-wilkins-wins-title-defeats-betty-smith-in-love-sets-at.html | MISS WILKINS WINS TITLE; Defeats Betty Smith in Love Sets at Virginia Net | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/business-world-retail-sales-off-in-week-swa-persians-up-22.html | BUSINESS WORLD; Retail Sales Off in Week S.W.A. Persians Up 22 % Rosenfeld Suits Sold Out Sellers Ask 77c for Spot Tin | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/baby-drowns-in-bath-greenwich-accident-occurs-when-mother-faints.html | BABY DROWNS IN BATH; Greenwich Accident Occurs When Mother Faints | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/books-of-the-times-makes-the-most-of-testimony-mr-sherwoods-book-is.html | Books of the Times; Makes the Most of Testimony Mr. Sherwood's Book Is Still Growing | True | By Charles Poore | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/to-act-on-policy-revision-international-mining-corp-vote-on.html | TO ACT ON POLICY REVISION; International Mining Corp. Vote on Investments Is Planned | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/purcell-gets-three-trophies.html | Purcell Gets Three Trophies | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ship-interests-ask-panama-toll-cuts-urge-senate-group-to-favor.html | SHIP INTERESTS ASK PANAMA TOLL CUTS; Urge Senate Group to Favor Scale Whereby U.S. Bears 'Fair Share' for Defense Losses by Lines Cited | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-paper-mills-urged-for-europe-marshall-plan-unit-proposes-mass.html | NEW PAPER MILLS URGED FOR EUROPE; Marshall Plan Unit Proposes Mass Output of Specific Items in Key Countries HIGH QUALITY FOR EXPORT In Domestic Field Members of Touring Team Stress Need to Improve Packaging Sources of Raw Material Strategic Plant Locating | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/howard-f-rhoads.html | HOWARD F. RHOADS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-jersey-congressman-shows-constituents-un.html | New Jersey Congressman Shows Constituents U.N. | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/asks-sympathy-for-asia-dr-tewksbury-says-we-should-aid-national.html | ASKS SYMPATHY FOR ASIA; Dr. Tewksbury Says We Should Aid National Movements | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-high-attained-by-july-soybeans-wheat-strong-from-the-start.html | NEW HIGH ATTAINED BY JULY SOYBEANS; Wheat, Strong From the Start, Closes With Gains--Corn, Oats and Rye Also Up | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/five-americans-quit-shanghai.html | Five Americans Quit Shanghai | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/spanish-workers-get-bonus.html | Spanish Workers Get Bonus | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-importing-less-from-south-america.html | U.S. IMPORTING LESS FROM SOUTH AMERICA | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/kramer-triumphs-1210-64.html | Kramer Triumphs, 12-10, 6-4 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-neutrality-doubted-israelarab-stand-criticized-by-zionist.html | U.S. NEUTRALITY DOUBTED; Israel-Arab Stand Criticized by Zionist Council | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/tonight-is-deadline-on-state-income-tax.html | Tonight Is Deadline On State Income Tax | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/de-gasperi-suggests-europe-bolster-ties.html | DE GASPERI SUGGESTS EUROPE BOLSTER TIES | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/thomas-temple.html | THOMAS TEMPLE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/exchanges-to-close-saturdays.html | Exchanges to Close Saturdays | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/pressure-grows-on-dewey-to-run-state-leaders-are-virtually-solid-in.html | PRESSURE GROWS ON DEWEY TO RUN; State Leaders Are Virtually Solid in Urging Him to Seek Re-election | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/miss-link-gains-six-blue-ribbons-as-squadron-a-horse-show-begins-a.html | Miss Link Gains Six Blue Ribbons As Squadron A Horse Show Begins; A MAJOR WINNER AT SQUADRON A SHOW | True | By William J. Briordythe New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/runway-signs-urged-for-safer-landings.html | RUNWAY SIGNS URGED FOR SAFER LANDINGS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/advertising-news-adair-director-dissolved-accounts-personnel-notes.html | Advertising News; Adair & Director Dissolved Accounts Personnel Notes | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-home-starts-up-59-in-nation-record-march-building-raises-the-to.html | NEW HOME STARTS UP 59% IN NATION; Record March Building Raises the Total to 270,000 Units in First Quarter of 1950 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/gop-group-names-head-alcorn-elected-by-connecticut-party-policy.html | G.O.P. GROUP NAMES HEAD; Alcorn Elected by Connecticut Party Policy Committee | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jet-bomber-promising-new-martin-plane-ends-first-test-phase-in.html | JET BOMBER PROMISING; New Martin Plane Ends First Test Phase in Record Time | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nassau-sits-for-an-aerial-picture-as-new-map-records-its-growth.html | Nassau Sits for an Aerial Picture As New Map Records Its Growth; MAKING AN AERIAL SURVEY MAP OF NASSAU COUNTY | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/synthetic-benzene-announced.html | Synthetic Benzene Announced | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rubber-halts-dip-hides-metals-rise-domestic-sugar-futures-are.html | RUBBER HALTS DIP; HIDES, METALS RISE; Domestic Sugar Futures Are Strong and Active-- Coffee Prices Rise Gradually | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/electric-device-destroys-insects-mothking-a-nonpoisonous-fumigator.html | ELECTRIC DEVICE DESTROYS INSECTS; Moth-King, a Non-Poisonous Fumigator, Will Help in Summer Storage | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cabaret-tax-assailed-union-leaders-here-say-it-causes-unemployment.html | CABARET TAX ASSAILED; Union Leaders Here Say It Causes Unemployment | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/anna-woskresenskaja-heard.html | Anna Woskresenskaja Heard | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sweden-holds-two-in-spy-case.html | Sweden Holds Two in Spy Case | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/2-premieres-seen-at-ballet-russe-balanchines-imperial-and-danilovas.html | 2 PREMIERES SEEN AT BALLET RUSSE; Balanchine's 'Imperial' and Danilova's 'Paquita' in First Performances of Season | True | By John Martin | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/five-to-be-monks-foraday.html | Five to Be Monks-for-a-Day | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/plastiras-is-named-premier-in-greece-forming-cabinet-plastiras.html | PLASTIRAS IS NAMED PREMIER IN GREECE; FORMING CABINET PLASTIRAS NAMED PREMIER IN GREECE Role for Venizelos Indicated Plastiras Dines With Leaders | True | By A.c. Sedgwick Special To the New York Times.the New York Times (LONDON BUREAU) | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hyperthyroidism-cured-radioactive-iodine-used-in-400-cases-at-mount.html | HYPERTHYROIDISM CURED; Radioactive Iodine Used in 400 Cases at Mount Sinai | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/shutter-nips-thieves-girl-in-paris-takes-pictures-of-men-who.html | SHUTTER NIPS THIEVES; Girl in Paris Takes Pictures of Men Who Grabbed Checks | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/el-salvador-to-end-pact-will-cancel-modus-vivendi-with-guatemala-on.html | EL SALVADOR TO END PACT; Will Cancel Modus Vivendi With Guatemala on Migration | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/consumers-power-earns-260-share-compares-with-241-on-utility-sales.html | CONSUMERS POWER EARNS $2.60 SHARE; Compares With $2.41 on Utility Sales Total of $97,890,314 --Other Reports for Year TO ASK RATE INCREASE President of N.J. Power & Light Calls Earnings Inadequate OTHER UTILITY REPORTS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/class-to-visit-commands-war-college-group-flies-today-to-overseas.html | CLASS TO VISIT COMMANDS; War College Group Flies Today to Overseas Forces of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/father-duffy-unit-in-reunion.html | Father Duffy Unit in Reunion | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/brooke-advocates-united-irish-front-partition-essential-but-nations.html | BROOKE ADVOCATES UNITED IRISH FRONT; Partition Essential but Nations Should Abide as Friends, Sir Basil Says Here Defends Irish Partition 1,000 Pickets Outside Hotel | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/union-tank-car-changes.html | Union Tank Car Changes | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/retallickgouert.html | Retallick--Gouert | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/philippine-forces-battling-500-huks.html | PHILIPPINE FORCES BATTLING 500 'HUKS' | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-screen-press-shown.html | New Screen Press Shown | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/radio-gadget-sales-rise-total-for-february-is-reported-54000000.html | RADIO, GADGET SALES RISE; Total for February Is Reported $54,000,000 Above Year Ago | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/financial-note.html | FINANCIAL NOTE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/chief-awards-made-in-the-show.html | Chief Awards Made in the Show | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/the-water-situation.html | The Water Situation | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/chile-seeks-investments-sets-program-to-fight-inflation-and-draw.html | CHILE SEEKS INVESTMENTS; Sets Program to Fight Inflation and Draw Foreign Capital | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/waldensian-volunteer-to-aid-churches-in-italy.html | Waldensian Volunteer To Aid Churches in Italy | True | Chidnoff | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/yanks-send-pitcher-shea-to-kansas-city-farm-keltner-will-join-red.html | Yanks Send Pitcher Shea to Kansas City Farm; Keltner Will Join Red Sox; 4 PLAYERS DROPPED FROM BOMBER LIST Pitchers Shea, Hood, Hinrichs and First Baseman Mole Go to Association Club SNOW CANCELS EXHIBITION Yanks and Dodgers Will Try Again at Stadium Today With Lopat Opposing Roe Sore Arm Since 1947 Newcombe Is Slated | True | By Louis Effratthe New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/vatican-envoy-opposed-protestant-editors-urge-truman-to-end-special.html | VATICAN ENVOY OPPOSED; Protestant Editors Urge Truman to End Special Post | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/to-depict-dual-role.html | TO DEPICT DUAL ROLE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/toscanini-opens-symphonic-tour-leads-nbc-orchestra-here-in-a.html | TOSCANINI OPENS SYMPHONIC TOUR; Leads N.B.C. Orchestra Here in a Program That Starts Transcontinental Series | True | By Olin Downes | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/lumber-output-up-102-shipments-rise-88-orders-245-over-last-year.html | LUMBER OUTPUT UP 10.2%; Shipments Rise 8.8% Orders 24.5% Over Last Year Business Index Eases | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/kelly-heads-brooklyn-bank.html | Kelly Heads Brooklyn Bank | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/thomas-c-kelly.html | THOMAS C. KELLY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-calls-trial-of-embassy-aides-planned-propaganda-by-prague-holds.html | U.S. Calls Trial of Embassy Aides Planned Propaganda by Prague; Holds Testimony of Two Czech Employes 'Demonstrably False' and Aimed to Discredit American Services Information Issue Raised Embassy Issues Statement Briggs Denies Charges Rumania Rejects U.S. Protest | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bank-clearings-off-12418586000-total-for-week-compares-to.html | BANK CLEARINGS OFF; $12,418,586,000 Total for Week Compares to $14,324,125,000 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nancy-oakes-gems-stolen.html | Nancy Oakes' Gems Stolen | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/merchandising-manager-appointed-by-reo-motors.html | Merchandising Manager Appointed by Reo Motors | True | Bulock | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sea-carriers-fail-in-coast-rate-plea-icc-stands-by-railwater-ratios.html | SEA CARRIERS FAIL IN COAST RATE PLEA; I.C.C. Stands by Rail-Water Ratios for North-South Movements in West | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ice-group-elects-new-head.html | Ice Group Elects New Head | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sets-up-credit-subsidiary.html | Sets Up Credit Subsidiary | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/scholarship-tests-are-set.html | Scholarship Tests Are Set | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/leopold-to-voice-his-decision-today-king-is-expected-to-announce-on.html | LEOPOLD TO VOICE HIS DECISION TODAY; King Is Expected to Announce on Radio His Willingness to Let Son Rule Upon Return LEOPOLD TO VOICE HIS DECISION TODAY | True | By Sydney Gruson Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/books-published-today.html | Books Published Today | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ernest-bavely.html | ERNEST BAVELY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bonds-and-shares-on-london-market-prices-hold-up-despite-slow.html | BONDS AND SHARES ON LONDON MARKET; Prices Hold Up Despite Slow Business Due to Week-End and Budget Anticipation | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-v-r-kokatnur-chemist-63-dead-consultant-to-many-leading.html | DR. V.R. KOKATNUR, CHEMIST, 63, DEAD; Consultant to Many Leading Corporations Won Honors for Work as Inventor Consultant to Russia Had Thirty Patents | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/britain-advances-clock-tonight.html | Britain Advances Clock Tonight | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/truman-grants-pardon-to-curley-and-associate-in-mail-fraud-case.html | Truman Grants Pardon to Curley And Associate in Mail Fraud Case; SAILS AS HE IS PARDONED BY THE PRESIDENT PRESIDENT GRANTS PARDON TO CURLEY Judge Refused to Delay CURLEY THANKS PRESIDENT Son Expresses His Gratification in Ship-to-Shore Phone Talk Slow Boat to Siberia" | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/heafner-takes-lead-at-halfway-point-in-open-golf-tourney-at-atlanta.html | Heafner Takes Lead at Half-Way Point in Open Golf Tourney at Atlanta; NO. CAROLINA PRO SHOOTS 67 FOR 137 Heafner One Stroke Ahead of Lloyd Mangrum, Snead in $10,000 Links Event FERRIER, STRANAHAN NEXT They Deadlock With Cards of 139--Palmer and Demaret Post 140, Spears 141 Two Are Stroke Behind Spears and Toski Tie THE LEADING SCORES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/belfast-arraigns-2-bombers.html | Belfast Arraigns 2 'Bombers' | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/tough-potato-control-plan-gains-tough-plan-voted-for-potato-curbs.html | 'Tough' Potato Control Plan Gains; 'TOUGH' PLAN VOTED FOR POTATO CURBS I.C.C. Keeps Rate Drop Ban | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-projector-lens-developed.html | New Projector Lens Developed | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sales-of-franklin-simon-last-year-held-close-to-48-level-but-cost.html | Sales of Franklin Simon Last Year Held Close to '48 Level but Cost Rises Cut Net | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/holden-gets-role-in-born-yesterday-named-by-columbia-to-play.html | HOLDEN GETS ROLE IN 'BORN YESTERDAY'; Named by Columbia to Play Journalist in Film Version of Garson Kanin Show | True | By Thomas F. Brady Special To The New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/fondas-wife-ill-commits-suicide-she-leaves-note-saying-this-is-best.html | FONDA'S WIFE, ILL, COMMITS SUICIDE; She Leaves Note Saying This Is 'Best Way Out'--Actor Had Said Divorce Was Planned Statement on Divorce Samuel Adams a Forebear Fonda Goes On In Role | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/la-paz-cabinet-quits-over-issue-of-strike.html | LA PAZ CABINET QUITS OVER ISSUE OF STRIKE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/youth-guilty-in-killing.html | Youth Guilty in Killing | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/davis-fails-to-wed-again-city-clerk-refuses-to-repeat-world.html | DAVIS FAILS TO WED AGAIN; City Clerk Refuses to Repeat 'World Citizen's' Marriage | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-william-s-newell.html | MRS. WILLIAM S. NEWELL | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ccny-netmen-ready-will-launch-tencontest-card-against-adelphi-today.html | C.C.N.Y. NETMEN READY; Will Launch Ten-Contest Card Against Adelphi Today | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cellcontrol-clue-hinted.html | Cell-Control Clue Hinted | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/house-group-maps-inquiry-on-steel-celler-says-committee-favors-free.html | HOUSE GROUP MAPS INQUIRY ON STEEL; Celler Says Committee Favors Free Competition, Will Start Monopoly Hunt Monday Cites Reluctance to Testify Comment by U.S. Steel | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/chilean-chief-asks-democratic-front-five-sets-of-twins-in-one.html | CHILEAN CHIEF ASKS DEMOCRATIC FRONT; FIVE SETS OF TWINS IN ONE HOSPITAL IN OHIO | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/homefinding-fraud-sends-couple-to-jail.html | HOME-FINDING FRAUD SENDS COUPLE TO JAIL | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/plain-design-seen-in-new-furniture-no-curves-or-rounded-effects.html | PLAIN DESIGN SEEN IN NEW FURNITURE; No Curves or Rounded Effects Detract From the Stark Simplicity Achieved Cantilevered Effect Seen Back Cushions Snap on Frame | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/our-colleges-held-bulwark-in-peril-celebrating-monaco-rulers.html | OUR COLLEGES HELD BULWARK IN PERIL; CELEBRATING MONACO RULER'S ACCESSION TO THE THRONE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/exking-peter-reaches-madrid.html | Ex-King Peter Reaches Madrid | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/doctrine-sets-tanforan-mark.html | Doctrine Sets Tanforan Mark | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/50-ice-spectacle-ends-run-tonight-heniewirtz-show-at-center-theatre.html | '50 ICE SPECTACLE ENDS RUN TONIGHT; Henie-Wirtz Show at Center Theatre, Seventh in Series, Lists 430 Performances Rosen Acquires Musical Revival of "Beggar's Opera" Notes of a Drama Reporter | True | By J.p. Shanley | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jersey-legislature-recesses-to-may-10.html | JERSEY LEGISLATURE RECESSES TO MAY 10 | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/health-education-argued-at-parley-man-has-compulsion-to-get-sick.html | HEALTH EDUCATION ARGUED AT PARLEY; Man Has Compulsion to Get Sick, Some Hold--Others Stress Need for Rules Would Stress Acceptance Personal Responsibility Cited | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/2day-sale-brings-73105-goldschmidtrothschilde-estate-has-netted.html | 2-DAY SALE BRINGS $73,105; Goldschmidt-Rothschild Estate Has Netted $174,385 Thus Far | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/surplus-butter-offered-to-needy-butter-and-cheese-offered-to-needy.html | Surplus Butter Offered to Needy;; BUTTER AND CHEESE OFFERED TO NEEDY | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jocelyn-brando-married.html | Jocelyn Brando Married | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/patrolman-ends-life-note-to-wife-says-he-feared-he-had-fatal.html | PATROLMAN ENDS LIFE; Note to Wife Says He Feared He Had Fatal Ailment | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nimitz-doubts-a-hydrogen-bomb-will-be-developed-in-his-lifetime.html | Nimitz Doubts a Hydrogen Bomb Will Be Developed in His Lifetime; Also Sees U.S.-Soviet War as Unlikely in Talk at U.N. to West Point Cadets | | Special to THE NEW YORK TIMES.The New York Times (U.S. Navy) | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hill-prince-choice-over-10-rivals-in-experimental-today-getting.html | Hill Prince Choice Over 10 Rivals in Experimental Today; GETTING AWAY IN THE MINERVA HANDICAP AT JAMAICA YESTERDAY | True | By James Roachthe New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/65000-buys-1000000-plant.html | $65,000 Buys $1,000,000 Plant | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/2-british-liberals-quit-party-ranks-lords-reading-and-rennell-bid.html | 2 BRITISH LIBERALS QUIT PARTY RANKS; Lords Reading and Rennell Bid Group End Struggle--Seek Conservative Membership | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/the-proceedings-in-washington-on-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/reuther-candidate-wins-4term-head-of-largest-local-loses-in-ford.html | REUTHER CANDIDATE WINS; 4-Term Head of Largest Local Loses in Ford Election | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/pakistan-avoids-joining-any-bloc-seeking-good-relations-with-both.html | PAKISTAN AVOIDS JOINING ANY BLOC; Seeking Good Relations With Both Soviet and the West-- Urges Speed on Kashmir | | By C.l. Sulzberger Special To The New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/boys-missing-in-wilds-return.html | Boys Missing in Wilds Return | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rev-edward-evemeyer.html | REV. EDWARD EVEMEYER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/acts-on-car-shortage-icc-will-investigate-increase-in-freight.html | ACTS ON CAR SHORTAGE; I.C.C. Will Investigate Increase in Freight Repair Jobs | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/elco-products-company-elects-36yearold-head.html | Ekco Products Company Elects 36-Year-Old Head | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/clement-cleveland.html | CLEMENT CLEVELAND | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/senate-puts-off-rivers-bill-vote-douglas-fails-in-economy-bid.html | SENATE PUTS OFF RIVERS BILL VOTE; Douglas Fails in Economy Bid --Special Night Session on 1.5-Billion Measure Recessed | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/burma-troops-retake-city.html | Burma Troops Retake City | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dorothy-hall-affianced-australian-will-become-bride-of-lewis.html | DOROTHY HALL AFFIANCED; Australian Will Become Bride of Lewis Vandergrift Lee | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/research-vital-in-cancer.html | Research Vital in Cancer | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/east-asia-as-a-whole.html | EAST ASIA AS A WHOLE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-charles-gore-a-welfare-leader-yonkers-clubwoman-member-of.html | MRS. CHARLES GORE, A WELFARE LEADER; Yonkers Clubwoman, Member of Baptist Home for Aged Board in Riverdale, Dies | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/blast-cuts-off-power-eastern-part-of-connecticut-has-an-hours.html | BLAST CUTS OFF POWER; Eastern Part of Connecticut Has an Hour's Blackout | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/health-drive-in-haiti.html | HEALTH DRIVE IN HAITI | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dewey-signs-bills-on-nuisance-taxes-sales-levy-right-goes-to-small.html | DEWEY SIGNS BILLS ON 'NUISANCE' TAXES; Sales Levy Right Goes to Small Cities--Wider Powers Also Given to Larger Villages Points to Growing Importance Governor Explains Veto | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-paul-a-turner.html | DR. PAUL A. TURNER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/fishing-time-for-youths-central-park-lake-is-stocked-for-seasons.html | FISHING TIME FOR YOUTHS; Central Park Lake Is Stocked for Season's Start | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/french-in-protest-on-ruhr-proposal-francoisponcet-in-appeal-to.html | FRENCH IN PROTEST ON RUHR PROPOSAL; Francois-Poncet in Appeal to Paris After U.S. and Britain Outvote Him on New Law Up to Foreign Ministers British Position Is Known French Expected to Appeal | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ashbach-in-expansion-wilcoxgay-michigan-facilities-to-make-majestic.html | ASHBACH IN EXPANSION; Wilcox-Gay Michigan Facilities to Make Majestic Receivers | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/chief-surrenders-in-revolt-in-indies-aziz-flies-to-capital-but-he.html | CHIEF SURRENDERS IN REVOLT IN INDIES; Aziz Flies to Capital, but He Leaves Macassar Rebellion in Hands of Subordinate | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/son-to-mrs-harold-n-ahlers.html | Son to Mrs. Harold N. Ahlers | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/2-unions-fighting-cio-ouster-lose-court-bid-to-block-order-judge.html | 2 Unions Fighting C.I.O. Ouster Lose Court Bid to Block Order; Judge Rifkind, in Rejecting Temporary Stays, Upholds Right of Expulsion--Issue of Autonomy Will Go to Trial Expelled After Hearings Issues for Trial Cited | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/drive-on-for-gop-memorial.html | Drive On for G.O.P. Memorial | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-almer-newhall.html | MRS. ALMER NEWHALL | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bauers-add-3-tourneys-7-golf-competitions-listed-for-sisters-who.html | BAUERS ADD 3 TOURNEYS; 7 Golf Competitions Listed for Sisters Who Turned Pro | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/doukhobors-stage-raids-group-in-religious-sect-burns-houses-in.html | DOUKHOBORS STAGE RAIDS; Group in Religious Sect Burns Houses in British Columbia | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/article-1-no-title-need-only-one-victory-to-win-hockey-semifinal.html | Article 1 -- No Title; Need Only One Victory to Win Hockey Semi-Final Series | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-customs-experts-in-europe.html | U.S. Customs Experts in Europe | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/accused-american-soldier-and-his-attorney-in-germany-gi-who-is-said.html | ACCUSED AMERICAN SOLDIER AND HIS ATTORNEY IN GERMANY; G.I. Who Is Said to Have Offered Services To the Russians Goes on Trial in Germany | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bill-robinsons-estate-valued-at-only-3150.html | Bill Robinson's Estate Valued at Only $3,150 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/letters-to-the-times-interpreting-economic-facts-mature-approach-to.html | Letters to The Times; Interpreting Economic Facts Mature Approach to Our Economic Problems Believed Necessary Dr. Lorch Commended E.C.A. and American Interests Inquiry on McCarthy Charges Committee to Look Into Matter Is Advocated Minus Politics In Praise of American Wines | True | ALEXANDER S. LIPSETT.EDWIN J. AKUTOWICZ, JULIAN H. BLAU,RILEY M. BATES.MICHAEL YOUNG.LUDWIG BAER. | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/spain-covicts-12-in-basque-spy-plot-daring-intelligence-network.html | SPAIN COVICTS 12 IN BASQUE SPY PLOT; Daring Intelligence Network Reached Into Police Offices, Used Mailman as Courier | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/city-will-forgive-transit-holiday-stills-tieup-talk-men-quitting.html | CITY WILL FORGIVE TRANSIT 'HOLIDAY'; STILLS TIE-UP TALK; Men Quitting Half of Monday Won't Be Penalized Under Local Rule or State Law PASSENGER COST ARGUED Union, at Last Inquiry Session, Puts It at 25 Cents, Charges Inefficiency in Operation Denial of Wage "Suggestion" CITY WILL FORGIVE TRANSIT 'HOLIDAY' Ignoring of Discipline Political Policy Is Charged | True | By Stanley Levey | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/attorney-for-petain-to-seek-a-new-trial.html | ATTORNEY FOR PETAIN TO SEEK A NEW TRIAL | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/named-by-road-builders-gen-reybold-is-made-executive-vice-president.html | NAMED BY ROAD BUILDERS; Gen. Reybold Is Made Executive Vice President of Association | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/to-be-director-of-sales-for-spaulding-china-co.html | To Be Director of Sales For Spaulding China Co. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/presidents-found-reflecting-faith-thomas-of-utah-writes-of-all-in.html | PRESIDENTS FOUND REFLECTING FAITH; Thomas of Utah Writes of All in Spiritual Destiny--Other Relent Religious Books | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-trade-codes-on-food-opposed-grocery-industry-at-all-levels-now.html | NEW TRADE CODES ON FOOD OPPOSED; Grocery Industry at All Levels Now Enjoys Best Relations in History, Says Willis LAUDS F.T.C.'S GOOD WORK Restatement of Present Laws Is Preferable to Proposals for Regulation, He Says Laws Held Adequate | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/metal-exports-to-fall-eca-sees-europe-buying-less-nonferrous.html | METAL EXPORTS TO FALL; E.C.A. Sees Europe Buying Less Non-Ferrous Products | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/first-pull-on-the-oars.html | FIRST PULL ON THE OARS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/operators-take-rye-home-colony-project-on-boston-post-road-has-30.html | OPERATORS TAKE RYE HOME COLONY; Project on Boston Post Road Has 30 Dwellings--Other Westchester Trading | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/boys-club-members-push-pull-and-argue-to-help-tiny-sisters-in.html | Boys Club Members Push, Pull and Argue To Help Tiny Sisters in Beauty Confest | True | The New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/usgroup-in-talks-in-indonesia.html | U.S.Group in Talks in Indonesia | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-freighters.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Freighters and Tankers Due Today Ships That Arrived Yesterday Ships That Departed Yesterday Reports From Foreign Ports Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/midwest-has-100000share-day.html | Midwest Has 100,000-Share Day | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nehru-planning-visit-to-karachi-april-25.html | NEHRU PLANNING VISIT TO KARACHI APRIL 25 | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/british-sales-here-held-good-for-us-head-of-sylvania-says-dollars.html | BRITISH SALES HERE HELD GOOD FOR U.S.; Head of Sylvania Says Dollars Earned Abroad Will Raise American Export Total Needs Western Europe | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/seek-better-newsprint-paper-executives-told-quality-is-defined-in.html | SEEK BETTER NEWSPRINT; Paper Executives Told Quality Is Defined in 1911 Tariff | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rumania-to-register-scientists.html | Rumania to Register Scientists | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/strike-sanctioned-during-a-contarct-nlrb-holds-this-allowable-if.html | STRIKE SANCTIONED DURING A CONTARCT; N.L.R.B. Holds This Allowable if Union Gives 60-Day Notice --Examiner Is Overruled Two-Year Agreement Signed Provisions Stated in Clause Threat to Act Is Seen | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/james-g-morgan.html | JAMES G. MORGAN | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/british-will-show-new-autos-today-products-worth-3000000-arranged.html | BRITISH WILL SHOW NEW AUTOS TODAY; Products Worth $3,000,000 Arranged in Grand Central Palace for 11 A.M. Opening Decorations Are Elaborate | True | By Bert Pierce | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/reds-said-to-gain-foothold-on-hainan.html | REDS SAID TO GAIN FOOTHOLD ON HAINAN | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/the-case-of-marshal-petain.html | THE CASE OF MARSHAL PETAIN | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/all-bigleague-teams-idle.html | All Big-League Teams Idle | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/germans-plan-military-unit.html | Germans Plan Military Unit | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/gop-names-new-public-relations-chief-william-h-mylander-washington.html | G.O.P. Names New Public Relations Chief, William H. Mylander, Washington Reporter | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/gen-longstreets-widow-seeks-governorship-at-89.html | Gen. Longstreet's Widow Seeks Governorship at 89 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/embroidery-official-raps-import-policy.html | EMBROIDERY OFFICIAL RAPS IMPORT POLICY | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/riddell-heads-wxyz-inc.html | Riddell Heads WXYZ, Inc. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/counter-locates-stomach-cancers-tiny-geiger-clicker-responds-to.html | 'COUNTER' LOCATES STOMACH CANCERS; Tiny Geiger 'Clicker' Responds to Radioactive Phosphorus Introduced to Growth RECORDER IS SWALLOWED Harvard Explains Technique Under Study by 2 Experts at Hospital in Boston Technique of Determination Research Is Continued Specific Problems Cited | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/news-of-food-city-may-sample-a-real-church-supper-brooklyns.html | News of Food; City May Sample a Real Church Supper, Brooklyn's Scandinavian Cooks Guarantee First Vermont Syrup Arrives Prices Not Raised | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/students-in-city-councilman-roles-approve-bills-for-transit-and.html | Students, in City Councilman Roles, Approve 'Bills' for Transit and Street-Lighting Aid | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/busy-pat-triumphs-at-havre-de-grace-thorncliff-filly-820-beats.html | BUSY PAT TRIUMPHS AT HAVRE DE GRACE; Thorncliff Filly, $8.20, Beats Iltis--Quiz Show Among 17 in Chesapeake Today | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/trade-with-swiss-favorable-to-us-ratio-last-year-beneficial-to-our.html | TRADE WITH SWISS FAVORABLE TO U.S.; Ratio Last Year Beneficial to Our Economy by 2 to 1, Foreign Spokesman Says | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/personal-notes.html | Personal Notes | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dont-leave-faucets-or-showers.html | Don't leave faucets or showers | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/navy-chief-beats-theory-in-sprint-121-shot-withstands-choice-in.html | NAVY CHIEF BEATS THEORY IN SPRINT; 12-1 Shot Withstands Choice in Stretch at Keeneland --Roman Bath Third | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ramana-maharshi.html | RAMANA MAHARSHI | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/frank-bloom.html | FRANK BLOOM | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/truman-gets-pulaski-portrait.html | Truman Gets Pulaski Portrait | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hope-of-pay-rise-given-to-teachers-mayor-at-third-session-of-budget.html | HOPE OF PAY RISE GIVEN TO TEACHERS; Mayor at Third Session of Budget Hearing Promises New Search for Funds OTHERS GET ONLY REGRETS Joseph, Citing Rising Costs and Limitations on Revenue, Warns City's Workers City Workers Warned Revenue Sources Limited Foresaw Situation in 1948 | True | By Paul Crowell | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ship-union-agrees-to-defer-walkout-masters-extend-contract-to-give.html | SHIP UNION AGREES TO DEFER WALKOUT; Masters Extend Contract to Give Mediators Time to Try for Settlement Need for Study Stressed Meeting Scheduled Tuesday | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jobless-benefits-increase.html | Jobless Benefits Increase | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/more-stops-listed-on-presidents-tour.html | MORE 'STOPS LISTED ON PRESIDENT'S TOUR | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hilda-simms-a-hit-in-london.html | Hilda Simms a Hit in London | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/socializing-gains-says-richberg.html | Socializing Gains, Says Richberg | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cotton-cloth-exports-decline.html | Cotton Cloth Exports Decline | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/chinese-sell-children-for-food.html | Chinese Sell Children for Food | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/spring-skiing-puts-january-to-shame.html | SPRING SKIING PUTS JANUARY TO SHAME | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/milk-for-mattresses-new-cushioning-named-caslen-introduced-by.html | MILK FOR MATTRESSES; New Cushioning Named Caslen Introduced by Simmons | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/kaiserfrazer-30329351-loss-blamed-on-canceled-stock-issue.html | Kaiser-Frazer $30,329,351 Loss Blamed on Canceled Stock Issue; Inadequate Financing Prevented Company Producing New Models in Time to Meet Auto Competition, Stockholders Told | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/gen-semyen-chernetsky.html | GEN. SEMYEN CHERNETSKY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/utility-plans-offerings-california-electric-to-sell-new-common.html | UTILITY PLANS OFFERINGS; California Electric to Sell New Common, Mortgage Bonds | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/beau-jack-stops-jenkins-scores-technical-knockout-in-fight-at.html | BEAU JACK STOPS JENKINS; Scores Technical Knockout in Fight at Washington | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/consumer-finance-meeting.html | Consumer Finance Meeting | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-airlines-establish-records-passengers-fly-67-billion-miles-gross.html | U.S. Airlines Establish Records; Passengers Fly 6.7 Billion Miles; Gross Revenue Increases 13% in 1949 as Carriers Widen Their 'First-Class' Market -- Safety Levels Are Maintained | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/minor-quake-hits-northwest.html | Minor Quake Hits Northwest | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/1425-arrive-on-west-coast.html | 1,425 Arrive on West Coast | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/report-condemns-jersey-tax-forms-balked-by-policy-of-no-new-levies.html | REPORT CONDEMNS JERSEY TAX FORMS; Balked by Policy of No New Levies, Commission Offers General Ideas for Revision Exceptions to the Rule Suggestions" for Revision | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/pine-camp-expects-41000-reserve-training-period-will-cover-10-weeks.html | PINE CAMP EXPECTS 41,000; Reserve Training Period Will Cover 10 Weeks This Summer | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/symphonic-program-on-may-2.html | Symphonic Program on May 2 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-flights-to-indochina.html | New Flights to Indo-China | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/baltic-air-search-produces-no-clue-but-patrols-will-be-continued-on.html | BALTIC AIR SEARCH PRODUCES NO CLUE; But Patrols Will Be Continued on Reduced Scale Today for Missing U.S. Plane Wooden Box Raised Hopes | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/grand-jury-to-sift-freeing-of-slayer.html | GRAND JURY TO SIFT FREEING OF SLAYER | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/graham-defeats-phil-burton.html | Graham Defeats Phil Burton | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/parisi-is-arraigned-for-bronx-murder.html | PARISI IS ARRAIGNED FOR BRONX MURDER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/brooklyn-stores-sold-building-on-4th-avenue-also-houses-on-walton.html | BROOKLYN STORES SOLD; Building on 4th Avenue Also Houses on Walton Avenue | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/taber-to-run-again.html | Taber to Run Again | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/fair-share-for-defense-asked.html | Fair Share" for Defense Asked | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-paul-s-armstrong.html | MRS. PAUL S. ARMSTRONG | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/woman-flees-burning-mansion.html | Woman Flees Burning Mansion | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/albert-j-cavanaugh.html | ALBERT J. CAVANAUGH | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/deal-for-paper-mill-company-formed-to-buy-plant-from-bankrupt.html | DEAL FOR PAPER MILL; Company Formed to Buy Plant From Bankrupt Operator | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/youth-deny-plan-to-seize-berlin-group-stresses-that-may-28-rally.html | YOUTH DENY PLAN TO SEIZE BERLIN; Group Stresses That May 28 Rally Will Be Confined to Soviet Sector of City U.S. Troops Hold Riot Drill | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-holds-some-czechs-continues-to-question-those-who-fled-prague-by.html | U.S. HOLDS SOME CZECHS; Continues to Question Those Who Fled Prague by Air. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/events-today.html | Events Today | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/johnson-hits-icc-on-rail-rate-rises-board-criticized-by-colorado.html | JOHNSON HITS I.C.C. ON RAIL RATE RISES; Board Criticized by Colorado Senator at M.O.P. Hearing on Reorganization JOHNSON HITS I.C.C. ON RAIL RATE RISES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hamburg-mob-jeers-jew-police-rescue-woman-witness-at-film-producers.html | HAMBURG MOB JEERS 'JEW'; Police Rescue Woman Witness at Film Producer's Trial | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/wood-field-and-stream-fish-late-in-arriving-college-anglers-to.html | WOOD, FIELD AND STREAM; Fish Late in Arriving College Anglers to Compete | True | By Raymond R. Camp | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/7000000-in-bonds-placed-by-mobile-water-revenue-issue-at-287-to.html | $7,000,000 IN BONDS PLACED BY MOBILE; Water Revenue Issue at 2.87 to Shields Group--Other Municipal Financing Somerset County, N.J. Tampa, Tex. Los Angeles, Calif. Portland, Me. Gloucester, Mass. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/expremier-dunstan-of-victoria-68-dies.html | EX-PREMIER DUNSTAN OF VICTORIA, 68, DIES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/lakers-top-syracuse-for-21-series-lead.html | LAKERS TOP SYRACUSE FOR 2-1 SERIES LEAD | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/spending-spree-ends-pair-held-for-theft.html | SPENDING SPREE ENDS, PAIR HELD FOR THEFT | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/leader-gets-facts-for-new-york-fund.html | LEADER GETS FACTS FOR NEW YORK FUND | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/philharmonic-names-trio-herod-mccollister-mrs-luce-elected-to-board.html | PHILHARMONIC NAMES TRIO; Herod, McCollister, Mrs. Luce Elected to Board of Directors | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bolotowskys-art-tops-local-shows-his-abstract-paintings-soon-at.html | BOLOTOWSKY'S ART TOPS LOCAL SHOWS; His Abstract Paintings Soon at Pinacotheca--Sculpture by Elser Also on Display A Picture of Spain Ossaye Paintings Delightful | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/soviet-pressure-on-italy.html | SOVIET PRESSURE ON ITALY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hemispheric-unity-is-acclaimed-here-braden-urges-its-continuance.html | HEMISPHERIC UNITY IS ACCLAIMED HERE; Braden Urges Its Continuance for World to Emulate at Pan American Luncheon Cites Settlements of Wars First to Ratify Charter | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hilliards-aide-to-speak.html | Hilliard's Aide to Speak | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/11-yachts-reach-nassau.html | 11 Yachts Reach Nassau | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-henry-ford-back-in-hospital.html | Mrs. Henry Ford Back in Hospital | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/letter-clears-longden-jockey-absolved-of-complicity-in-only.html | LETTER CLEARS LONGDEN; Jockey Absolved of Complicity in Only Australian Victory | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/professional-basketball.html | PROFESSIONAL BASKETBALL | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/arthur-f-bollinger.html | ARTHUR F. BOLLINGER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/deals-closed-in-bronx-sales-include-two-furnished-apartments-on.html | DEALS CLOSED IN BRONX; Sales Include Two Furnished Apartments on Walton Ave. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/giants-planning-shift-in-lineup-prepares-to-leave-for-boston.html | GIANTS PLANNING SHIFT IN LINE-UP; PREPARES TO LEAVE FOR BOSTON | True | By James P. Dawson Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-richardson-a-methodist-aide-former-official-of-churchs-board-of.html | DR. RICHARDSON, A METHODIST AIDE; Former Official of Church's Board of Missions Here Dies --Once Pastor on Coast | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cotton-prices-up-by-7-to-24-points-late-trade-covering-increase.html | COTTON PRICES UP BY 7 TO 24 POINTS; Late Trade Covering Increase After a Mixed Trend Is Evident Earlier | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/motorolas-sales-for-quarter-set-record-at-35500000-television.html | Motorola's Sales for Quarter Set Record At $35,500,000; Television Receivers Lead | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/warburg-urges-that-us-adopt-unconditional-50billion-aid-plan.html | Warburg Urges That U.S. Adopt Unconditional 50-Billion Aid Plan; Economist Tells Political Science Academy McMahon Proposal Should Be Stripped of Dependence on Soviet Bow on Atom A Challenge to Kremlin | True | By William G. Weart Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/briton-here-seeks-to-broaden-trade-a-foreign-display-in-garnd.html | BRITON HERE SEEKS TO BROADEN TRADE; A FOREIGN DISPLAY IN GARND CENTRAL PALACE | True | The New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/it-was-not-a-day-for-baseball-at-ebbets-field.html | IT WAS NOT A DAY FOR BASEBALL AT EBBETS FIELD | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jesse-watson.html | JESSE WATSON | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/court-coos-an-end-to-pigeon-dispute-magistrate-invoking-peace-on.html | COURT COOS AN END TO PIGEON DISPUTE; Magistrate, Invoking Peace on Brooklyn Street, Dismisses Case of Rifleman, Widow | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/stock-redemption.html | STOCK REDEMPTION | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/armed-forces-day-brooklyn-plans-festivities-for-observance-on-may.html | 'ARMED FORCES DAY'; Brooklyn Plans Festivities for Observance on May 19 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/darraghparish.html | Darragh--Parish | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/truman-backed-on-crime-kefauver-asserts-his-inquiry-wont-dodge.html | TRUMAN BACKED ON CRIME; Kefauver Asserts His Inquiry Won't Dodge Kansas City | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/lie-considers-trip-to-moscow-in-may-for-kremlin-talks-hopes-for.html | LIE CONSIDERS TRIP TO MOSCOW IN MAY FOR KREMLIN TALKS; Hopes for Meeting With Stalin --Would Discuss U.N. Issues, Including China Boycott OUTLINES EUROPEAN TOUR Plans to See Bevin, Schuman and Other Foreign Heads-- Will Take Along Soviet Aide Discussed Idea With Malik Lie Considering Trip to Moscow In May for Kremlin Talks on U.N. LIE ASKED TO TAKE WRITERS Says He Will Study Such Step if He Goes to Moscow | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/porter-scores-at-squash-rose-sullivan-quincy-advance-to-veterans.html | PORTER SCORES AT SQUASH; Rose, Sullivan, Quincy Advance to Veterans' Semi-Finals | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/on-television.html | ON TELEVISION | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/great-plains-oversubscribed.html | Great Plains Oversubscribed | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/col-kilian-loses-sait-court-rules-against-exhead-of-lichfield-in.html | COL. KILIAN LOSES SUIT; Court Rules Against Ex-Head of Lichfield in Libel Action | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/144-fives-roll-today-in-bowling-congress.html | 144 FIVES ROLL TODAY IN BOWLING CONGRESS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/pittsburgh-trade-drops-weeks-index-off-56-despite-heavy-steel-mill.html | PITTSBURGH TRADE DROPS; Week's Index Off 5.6%, Despite Heavy Steel Mill Activity | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/olsonmacleankennedy.html | Olson--MacLean-Kennedy | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/president-of-mutual-life-heads-insurance-counsel.html | President of Mutual Life Heads Insurance Counsel | True | Fabian Bachrach | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bramuglia-shuns-return-to-politics-perons-exforeign-minister.html | BRAMUGLIA SHUNS RETURN TO POLITICS; Peron's Ex-Foreign Minister Declines to Oppose Regime, Will Go Back to Law Some Still Look to Bramuglia Irony Is in "Third Position" | True | By Milton Bracker Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/truckers-to-fight-garment-area-ban-group-urges-city-to-delay.html | TRUCKERS TO FIGHT GARMENT AREA BAN; Group Urges City to Delay Restrictions Pending Study -- Sees Vast Revenue Loss Hearing on Request Is Set | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/actress-divorces-war-hero.html | Actress Divorces War Hero | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/frankweiselberg.html | Frank--Weiselberg | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/truman-a-failure-gop-leader-says-tenpoint-indictment-assails.html | TRUMAN A FAILURE, G.O.P. LEADER SAYS; Ten-Point 'Indictment' Assails President's Prosperity Talk, Hits Socialistic 'Trend Summary of "Indictment" Executive Harmony Denied | True | By Anthony Leviero Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rangers-will-win-patrick-predicts-overconfidence-only-obstacle-to.html | RANGERS WILL WIN, PATRICK PREDICTS; Overconfidence Only Obstacle to Stanley Cup Victory Over Red Wing Six, Says Coach Toronto Fans Praised Lindsay Not at His Best Wings Call Up 5 Players | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/britain-to-start-shoe-drive-here-w-carey-wilson-prominent.html | BRITAIN TO START SHOE DRIVE HERE; W. Carey Wilson, Prominent Manufacturer, Says Exports Easily Be Doubled New Lasts Developed | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-edward-e-allen.html | DR. EDWARD E. ALLEN | | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/british-gains-seen-in-peiping-tariff-dual-rates-set-for-summer.html | BRITISH GAINS SEEN IN PEIPING TARIFF; Dual Rates, Set for Summer, Indicate Advantage to Lands Recognizing Red Regime | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/foundry-pioneers-feted.html | Foundry Pioneers Feted | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nbc-to-conduct-school-on-video-jansen-calls-series-beginning-on.html | N.B.C. TO CONDUCT 'SCHOOL' ON VIDEO; Jansen Calls Series Beginning on April 23 'Another Tool' in Improving Education TEACHERS BACK PROJECT Sarnoff Says Task Is Not to Curb Child's Viewing but to Use It Constructively Finds Time Limit No Cure Teachers Endorse Project | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/muriel-milner-will-be-bride.html | Muriel Milner Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/planes-buzz-chinese-vessels.html | Planes 'Buzz' Chinese Vessels | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bradley-foresees-shift-in-us-forces-for-atlantic-pact-scrapping-of.html | BRADLEY FORESEES SHIFT IN U.S. FORCES FOR ATLANTIC PACT; Scrapping of Balance Theory and Concentration on Air and Navy Held Possible 'BIT OF SOVEREIGNTY' TO GO General Also Says The Hague Accords Are Based on Holding Defense Lines in Europe Traditions to Give Way Collective Security the Goal BRADLEY FORESEES SHIFT IN U.S. FORCES | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/canadian-atlas-powder-formed.html | Canadian Atlas Powder Formed | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/diet-experts-warned-on-vitamin-tablets.html | DIET EXPERTS WARNED ON VITAMIN TABLETS | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/car-crash-kills-doctor-eh-heller-second-east-hampton-physician-to.html | CAR CRASH KILLS DOCTOR; E.H. Heller Second East Hampton Physician to Die in 3 Months | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/radio-and-television-cbs-video-to-present-new-drama-series-stage-13.html | Radio and Television; C.B.S. Video to Present New Drama Series, 'Stage 13,' Beginning on Wednesday | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/niagara-mohawk-plans-expansion-27000000-plant-at-albany-4000000.html | NIAGARA MOHAWK PLANS EXPANSION; $27,000,000 Plant at Albany, $4,000,000 Sacandaga Dam to Provide 190,000 K.W. | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/brazil-cuts-debt-further-on-drafts-march-reduction-makes-total.html | BRAZIL CUTS DEBT FURTHER ON DRAFTS; March Reduction Makes Total $50,000,000, Federal Reserve Bank Reports | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/at-the-theatre-sidney-howards-lucky-sam-mccarver-concludes-equity.html | AT THE THEATRE; Sidney Howard's 'Lucky Sam McCarver' Concludes Equity Library Season in the Bronx | True | By Brooks Atkinson | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/booksauthors.html | Books--Authors | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bank-notes.html | BANK NOTES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/teachers-to-learn-charm-philadelphia-education-board-sets-up.html | TEACHERS TO LEARN CHARM; Philadelphia Education Board Sets Up Six-Week Course | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/infielder-elated-over-boston-deal-keltner-plans-to-report-to-red.html | INFIELDER ELATED OVER BOSTON DEAL; Keltner Plans to Report to Red Sox Tomorrow--Use as Pinch-Hitter Seen Years With Indians Books Plane Reservation | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/columbia-to-open-rowing-season-with-navy-on-harlem-river-today.html | Columbia to Open Rowing Season With Navy on Harlem River Today; Varsities Will Compete for New Stevenson Cup--Freshman Crews to Race at 4 P.M.-- Penn Meets Rutgers on Schuylkill Positions to Be Reported Pearson to Set Pace | True | By Allison Danzig | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dolly-pardee-wed-to-john-f-harjes-couple-wed-yesterday-and-a.html | DOLLY PARDEE WED TO JOHN F. HARJES; COUPLE WED YESTERDAY AND A BRIDE-TO-BE | True | Turi-Larkin | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/87128-for-polio-fight-gifts-of-hudson-county-go-to-sister-kenny.html | $87,128 FOR POLIO FIGHT; Gifts of Hudson County Go to Sister Kenny Institute | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sister-alma-concilio.html | SISTER ALMA CONCILIO | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/john-f-ferguson.html | JOHN F. FERGUSON | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/28-babies-born-as-30-die-in-hindu-surge-to-ganges.html | 28 Babies Born as 30 Die In Hindu Surge to Ganges | True | By the United Press | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/osborn-on-colgate-staff.html | Osborn on Colgate Staff | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rail-firemen-talk-strike-issue-of-employing-second-man-in-diesel.html | RAIL FIREMEN TALK STRIKE; Issue of Employing Second Man in Diesel Cabs Is Threat | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/plan-benefit-film-program.html | Plan Benefit Film Program | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/human-rights-group-sifts-laugier-charge.html | HUMAN RIGHTS GROUP SIFTS LAUGIER CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/prices-skyrocket-for-video-issues-wildest-trading-yet-seen-in-the.html | PRICES SKYROCKET FOR VIDEO ISSUES; Wildest Trading Yet Seen in the Group Occurs in Market That Is Otherwise Dull OVERALL INDEX OFF 0.05 Motorola Climbs 83 3/8 Points, Radio 1 1/4, Allied Chemical 13-- Turnover 2,750,000 Earnings Spur Climb Most Leaders in Video Group | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-frederick-kendall.html | MRS. FREDERICK KENDALL | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sterling-flatware-out-in-new-designs-new-sterling-for-springtime.html | STERLING FLATWARE OUT IN NEW DESIGNS; NEW STERLING FOR SPRINGTIME TABLES | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/religious-crusade-for-peace-mapped-world-alliance-for-friendship.html | RELIGIOUS CRUSADE FOR PEACE MAPPED; World Alliance for Friendship Appeals for Wide Support, Gets Ready Responses FAMILY LIFE SESSION SET Annual Conference to Include Discussion Groups--Other Activities Are Scheduled Family Life Conference Set Protestants to Air Problems Young People in Session Today Woman's Society to Meet Jews Observe History Week Today Marks Youth 'Sabbath Atonement" Lesson Subject | True | By Preston King Sheldon | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nancy-harris-hewitt-exstudent-engaged-to-lewis-preston-who-attends.html | Nancy Harris, Hewitt Ex-Student, Engaged To Lewis Preston, Who Attends Harvard | True | Dorothy Wilding | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/john-s-fallow-jr-to-wed-elise-holt.html | JOHN S. FALLOW JR. TO WED ELISE HOLT | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/admiral-louis-violette.html | ADMIRAL LOUIS VIOLETTE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/peckham-is-cleared-in-missouri-inquiry-naval-court-had-recommended.html | Peckham Is Cleared in Missouri Inquiry; Naval Court Had Recommended Reprimand | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/builders-purchase-long-island-tracts.html | BUILDERS PURCHASE LONG ISLAND TRACTS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-arrests-felon-binaggio-deposed-federal-aide-truman-friend-seizes.html | U.S. ARRESTS FELON BINAGGIO DEPOSED; Federal Aide, Truman Friend, Seizes 1,000 Cases of Liquor in Kansas City Raid | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/charles-g-easton.html | CHARLES G. EASTON | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/xraying-begins-tuesday-in-staten-island-tb-fight.html | X-Raying Begins Tuesday In Staten Island TB Fight | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/paris-policemen-hurt-in-riot.html | Paris Policemen Hurt in Riot | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/flkenburgh-5set-victor-reaches-houston-tennis-final-by-eliminating.html | FLKENBURGH 5-SET VICTOR; Reaches Houston Tennis Final by Eliminating Cochell | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/is-it-his-or-natures-howells-snow-irks-some-but-city-calls-it-fine.html | IS IT HIS OR NATURE'S?; 'Howell's Snow' Irks Some But City Calls It Fine Stuff AS UNEXPECTED SNOWSTORM HIT NEW YORK AND SUBURBS YESTERDAY OFFICIALS PLEASED BY 'HOWELL SNOW' Not Sure Howell Did It | True | By Charles G. Bennettthe New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mdonald-to-guard-data-on-gambling-he-wants-no-outside-aid-till-he.html | M'DONALD TO GUARD DATA ON GAMBLING; He Wants No Outside Aid Till He Completes Own Inquiry in Brooklyn Situation Rejection of Mayor's Offer Cited Subpoenas Issued to Twenty | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nylon-chemicals-widen-use-of-lace-it-will-appear-in-summers.html | NYLON, CHEMICALS WIDEN USE OF LACE; It Will Appear in Summer's Footwear and Costumes for Sports, Even Swim Suits Craft Highly Technical | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-henry-a-gordon.html | MRS. HENRY A. GORDON | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/judge-prince-to-be-honored.html | Judge Prince to Be Honored | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jeffries-75-today-sees-boxing-dying-jim-jeffries-at-his-home-in.html | JEFFRIES 75 TODAY, SEES BOXING DYING; JIM JEFFRIES AT HIS HOME IN CALIFORNIA | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/miss-emily-eyre-becomes-fiancee-hewitt-classes-alumna-will-be-bride.html | MISS EMILY EYRE BECOMES FIANCEE; Hewitt Classes Alumna Will Be Bride of George L. Rives, a Graduate of Yale, '44 | | Ira L. Hill | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ralph-van-valkenburgh.html | RALPH VAN VALKENBURGH | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/john-wiley-amos.html | JOHN WILEY AMOS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hoffman-warns-of-war-he-asserts-only-marshall-plan-success-can.html | HOFFMAN WARNS OF WAR; He Asserts Only Marshall Plan Success Can Avert Shooting | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/us-plans-to-press-for-free-vote-to-unify-east-and-west-germany-will.html | U.S. Plans to Press for Free Vote To Unify East and West Germany; Will Seek to Wrest Initiative From Soviet-- Bonn Regime Viewed as Apathetic to Warnings on Preparations in East Third Position Advocated Adenauer's Stand Differs Bonn Seen Preparing Bid | | By Drew Middleton Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/topics-of-the-day-in-wall-street-new-securities-government-bonds.html | TOPICS OF THE DAY IN WALL STREET; New Securities Government Bonds Equipment Financing | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/net-rises-sharply-for-glenn-martin-firstquarter-earnings-are-57.html | NET RISES SHARPLY FOR GLENN MARTIN; First-Quarter Earnings Are 57 Cents a Share Against 35 in Same Period Last Year BACKLOG IS $92,118,000 Military Contracts Are 65% of Total--Reports Given by Other Corporations WILL MAKE FILMS ABROAD Twentieth Century-Fox Report Tells of Plans for 1950 OTHER CORPORATE REPORTS EARNINGS REPORTS OF CORPORATIONS | | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/frederick-e-delamater.html | FREDERICK E. DELAMATER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/philco-adds-2-sets-to-radio-line.html | Philco Adds 2 Sets to Radio Line | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/1500-at-music-festival-lehigh-valley-symphony-and-chorus-perform-at.html | 1,500 AT MUSIC FESTIVAL; Lehigh Valley Symphony and Chorus Perform at University | | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/8-in-middleburg-hunt-done-sleeping-listed-to-start-in-4mile-race.html | 8 IN MIDDLEBURG HUNT; Done Sleeping Listed to Start in 4-Mile Race Over Timber | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/marie-corridon-takes-us-title-by-beating-miss-lavine-in-swim-new.html | Marie Corridon Takes U.S. Title By Beating Miss Lavine in Swim; New Yorker Defeats Defending Titlist in Thrilling Free-Style Race--Maureen O'Brien Scores Back-Stroke Upset Miss Jensen Triumphs Fall Short of Records THE SUMMARIES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/john-lw-henney.html | JOHN L.W. HENNEY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bonn-to-control-exports-to-east-gets-responsibility-to-check-items.html | BONN TO CONTROL EXPORTS TO EAST; Gets Responsibility to Check Items With War Potential for Soviet Area Nations | True | By Jack Raymond Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/summary-of-the-day-stock-exchange.html | Summary of the Day; Stock Exchange | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ship-line-merger-approved.html | Ship Line Merger Approved | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/west-sounds-tito-on-trieste-issue-us-british-and-french-aides-make.html | WEST SOUNDS TITO ON TRIESTE ISSUE; U.S., British and French Aides Make Parallel Demarches on Row With Rome Imputations Avoided Specific Points Involved Sforza Proposal Hit | | By M.s. Handler Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-study-seeks-atomic-submarine-general-electric-enters-drive-to.html | NEW STUDY SEEKS ATOMIC SUBMARINE; General Electric Enters Drive to Build Engine for Navy-- Westinghouse Also at Work Competitive Spirit Involved Director Discusses Plans | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/irving-southworth.html | IRVING SOUTHWORTH | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/closer-link-is-aim-of-london-parley-consolidated-and-coordinated.html | CLOSER LINK IS AIM OF LONDON PARLEY; Consolidated and Coordinated Stand Held Chief Objective of Western Foreign Chiefs Experts to Meet First | True | By Raymond Daniell Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hoover-plans-spreading-20-states-reported-forming-their-own.html | 'HOOVER PLANS SPREADING; 20 States Reported Forming Their Own Efficiency Units | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/primary-markets-rise-1-in-week-index-of-152-is-slightly-above-that.html | PRIMARY MARKETS RISE .1% IN WEEK; Index of 152 Is Slightly Above That of a Month Ago, but 3.4 Under 1949 Figure | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/utah-fuel-deal-approved-book-cliffs-to-pay-cash-for-the-companys.html | UTAH FUEL DEAL APPROVED; Book Cliffs to Pay Cash for the Company's Stock | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jetliner-to-arrive-at-idlewild-tuesday.html | JETLINER TO ARRIVE AT IDLEWILD TUESDAY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/stassen-wins-university-award.html | Stassen Wins University Award | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/circus-union-dues-paid-guild-announces-first-step-in-its.html | CIRCUS UNION DUES PAID; Guild Announces 'First Step' in Its Negotiations Here | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/buyer-for-miles-shoes-elected-vice-president.html | Buyer for Miles Shoes Elected Vice President | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/2-flee-east-zone-reach-berlin.html | 2 Flee East Zone, Reach Berlin | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/7-new-fraud-cases-in-city-tests-bared-odwyer-sends-sheils-report-to.html | 7 NEW FRAUD CASES IN CITY TESTS BARED; O'Dwyer Sends Sheils Report to Prosecutor--Indicted Man Is Arraigned Accused Man Surrenders 7 NEW FRAUD CASES IN CITY TESTS BARED | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/st-regis-profits-35-cents-a-share-president-of-paper-company-says.html | ST. REGIS PROFITS 35 CENTS A SHARE; President of Paper Company Says Earnings for Quarter Indicate $1.50 for Year OTHER COMPANY MEETINGS Autocar Company Goebel Brewing Lenders, Frary & Clark National Linen Service George Weston, Ltd. BUSINESS NOTES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bisguier-captures-third-chess-match-defeats-wade-in-45-moves-london.html | BISGUIER CAPTURES THIRD CHESS MATCH; Defeats Wade in 45 Moves-- London Youth Tops Russian Grand-Master in Upset THE SUMMARIES Soviet Players Lead | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/disbarment-asked-for-2-in-red-trial-two-groups-here-file-file-petition.html | DISBARMENT ASKED FOR 2 IN RED TRIAL; Two Groups Here File Petition Against Sacher, Isserman for Conduct in Court Follows Appeals Court Ruling Affidavit Details Charges | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/soviet-atom-stand-scored-by-strauss-retiring-aec-member-says-us.html | SOVIET ATOM STAND SCORED BY STRAUSS; Retiring A.E.C. Member Says U.S. Can't Afford Nuclear Disarmament Program Defends Baruch Plan Stresses Peacetime Progress Sees No "Cure-All" Strauss Lauds Commission | | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/disability-payments-made-services-duty.html | DISABILITY PAYMENTS MADE SERVICES DUTY | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/oscar-h-davis.html | OSCAR H. DAVIS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dentistry-center-called-vital-need-nyu-alumni-leader-asks.html | DENTISTRY CENTER CALLED VITAL NEED; N.Y.U. Alumni Leader Asks University to Sponsor a Research Project Here National Shortage Seen | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/fairbanks-morse-elects-vice-president-of-sales-started-in-company.html | FAIRBANKS, MORSE ELECTS; Vice President of Sales Started in Company as Clerk in 1908 | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/stars-of-ballet-at-nijinsky-rites-500-attend-service-in-london-for.html | STARS OF BALLET AT NIJINSKY RITES; 500 Attend Service in London for Famous Dancer--Dolin, Ashton Among Pallbearers | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/french-labor-group-attacks-pact-plans.html | FRENCH LABOR GROUP ATTACKS PACT PLANS | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/danish-body-reports-world-gets-warmer.html | DANISH BODY REPORTS WORLD GETS WARMER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/ohio-edison-registers-58000000-bonds-to-retire-debt-of-merged.html | Ohio Edison Registers $58,000,000 Bonds To Retire Debt of Merged Public Service Co. | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/lie-still-not-candidate-secretary-general-says-again-he-will-not.html | LIE STILL NOT CANDIDATE; Secretary General Says Again He Will Not Succeed Self | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/texas-oil-allowable-up-average-for-may-is-advanced-58241-barrels-a.html | TEXAS OIL ALLOWABLE UP; Average for May Is Advanced 58,241 Barrels a Day | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/daniel-j-quinlan.html | DANIEL J. QUINLAN | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/waldes-kohinoor-names-executive-vice-president.html | Waldes Kohinoor Names Executive Vice President | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-reuben-kayser-a-plastic-surgeon.html | DR. REUBEN KAYSER, A PLASTIC SURGEON | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/miss-coplon-seeks-new-trial.html | Miss Coplon Seeks New Trial | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/wade-first-in-mile-as-barry-runs-4th-yale-ace-scores-by-12-yards-at.html | WADE FIRST IN MILE AS BARRY RUNS 4TH; Yale Ace Scores by 12 Yards at Seventh Regiment Meet-- Maiocco Captures 600 Thompson Early Leader Police Take Relay | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nashville-scores-64-beats-chattanooga-in-10th-as-southern-group.html | NASHVILLE SCORES, 6-4; Beats Chattanooga in 10th as Southern Group Opens | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/abroad-the-cold-war-council-of-the-foreign-ministers-the-general.html | Abroad; The Cold War Council of the Foreign Ministers The General Speaks Diverse Hopes and Fears | True | By Anne O'Hare McCormick | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mary-seymour-to-be-married.html | Mary Seymour to Be Married | | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/shipping-news-and-notes-us-visa-ban-on-four-of-norwegian-liners.html | Shipping News and Notes; U.S. Visa Ban on Four of Norwegian Liner's Crew Unexplained as Ship Docks American on Liner Disappears | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/christian-leaders-to-meet-on-uja-aid.html | CHRISTIAN LEADERS TO MEET ON U.J.A. AID | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/alfred-j-drummond.html | ALFRED J. DRUMMOND | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/portage-park-tops-missouri-ac-20-chicago-squad-gains-final-in-aau.html | PORTAGE PARK TOPS MISSOURI A.C., 2-0; Chicago Squad Gains Final in A.A.U. Water Polo--N.Y.A.C. Bows to Illinois A.C., 6-0 Goalie Performs Brilliantly Rago, Dush Score Goals | | By Joseph M. Sheehan Special To the New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cigarette-causes-8000000-fire.html | Cigarette Causes $8,000,000 Fire | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/lay-group-to-aid-episcopal-church-heads-church-group.html | LAY GROUP TO AID EPISCOPAL CHURCH; HEADS CHURCH GROUP | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/a-far-cry-from-the-balmy-weather-of-annapolis.html | A FAR CRY FROM THE BALMY WEATHER OF ANNAPOLIS | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/husband-wife-die-within-20-minutes.html | HUSBAND, WIFE DIE WITHIN 20 MINUTES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/law-paddled-out-of-king-may-rule-hawaii-again.html | Law Paddled Out of King May Rule Hawaii Again | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mrs-sanford-worth-has-child.html | Mrs. Sanford Worth Has Child | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/50724000-rail-issue-atlantic-coast-line-asks-icc-to-authorize-bond.html | $50,724,000 RAIL ISSUE; Atlantic Coast Line Asks I.C.C. to Authorize Bond Offering | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/a-real-community-service.html | A REAL COMMUNITY SERVICE | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/dr-ann-l-buntinbecker.html | DR. ANN L. BUNTIN-BECKER | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/city-census-passes-its-halfway-mark-4205683-new-yorkers-were.html | CITY CENSUS PASSES ITS HALFWAY MARK; 4,205,683 New Yorkers Were Tallied Up to Wednesday, Area Leader Reports TOTAL MAY REACH 8,500,000 Workers Complain That Too Many People Are 'Not at Home'--Rural Job Lags Too Many Are 'Out' | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/3-soloists-guests-of-little-symphony.html | 3 SOLOISTS GUESTS OF LITTLE SYMPHONY | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/mayerdorrance.html | Mayer--Dorrance | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/georgia-peaches-freeze-cold-snap-causes-6000000-loss-in-northern.html | GEORGIA PEACHES FREEZE; Cold Snap Causes $6,000,000 Loss in Northern Orchards | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/hofstra-set-for-ccny-league-contest-tops-college-baseball-program.html | HOFSTRA SET FOR C.C.N.Y.; League Contest Tops College Baseball Program Today | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/clinton-foods-shares-sold.html | Clinton Foods Shares Sold | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/rights-hypocrisy-laid-to-democrats-hill-speech-cited-alabama.html | RIGHTS 'HYPOCRISY' LAID TO DEMOCRATS; HILL SPEECH CITED; Alabama Senator Reported as Telling How Party Chiefs Bottle Up Disputed Bills TRUMAN DISAVOWAL ASKED Hendrickson Declares Talk Is 'Proof' Majority Party Bars Passage of Program Hill's Remarks Quoted Says Power Must Be Kept Ellender Doubts F.E.P.C. Action RIGHTS 'HYPOCRISY' LAID TO DEMOCRATS | | By C.p. Trussell Special To The New York Times. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/oil-capitol-in-workout.html | Oil Capitol in Workout | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bids-are-sought-by-ny-ow-for-equipment-and-parts-of-line.html | Bids Are Sought by N.Y., O.&W. For Equipment and Parts of Line | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/f-percy-wild.html | F. PERCY WILD | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/jewish-history-week-opening.html | Jewish History Week Opening | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/manuel-koslen.html | MANUEL KOSLEN | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/new-yachting-group-expands.html | New Yachting Group Expands | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/cubs-list-first-twin-bill.html | Cubs List First Twin Bill | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/summer-styles-set-on-black-and-white-black-and-white-is-a-favorite.html | SUMMER STYLES SET ON BLACK AND WHITE; BLACK AND WHITE IS A FAVORITE COLOR COMBINATION FOR SUMMER | True | The New York Times Studio | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/more-are-defiant-in-hawaii-inquiry-dj-freeman-bars-answers-at-house.html | MORE ARE DEFIANT IN HAWAII INQUIRY; D.J. Freeman Bars Answers at House Study as Others Link Him to Communism Photostatic Copies Shown Stevedore on Witness Stand | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/catholics-praise-unesco-educational-group-endorses-international.html | CATHOLICS PRAISE UNESCO; Educational Group Endorses International Understanding | True | Special to THE NEW YORK TIMES. | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/zionist-week-begins-today.html | Zionist Week Begins Today | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/nancy-saroli-betrothed-bernard-alumna-fiancee-of-dr-diego-garces.html | NANCY SAROLI BETROTHED; Bernard Alumna Fiancee of Dr. Diego Garces, Colombian Aide | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/sports-today.html | Sports Today | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/swift-international-to-change-its-setup.html | SWIFT INTERNATIONAL TO CHANGE ITS SET-UP | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241691 | |
| 1950-04-15 | 1950-04-15 | https://www.nytimes.com/1950/04/15/archives/bank-report-county-trust-company-white-plains-ny.html | BANK REPORT; County Trust Company, White Plains, N.Y. | True | | | C1B 241691 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/anne-m-bohen-bride-of-john-bowes-cron.html | ANNE M. BOHEN BRIDE OF JOHN BOWES CRON | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/blind-lead-blind-in-rehabilitation-lighthouses-social-workers.html | BLIND LEAD BLIND IN REHABILITATION; Lighthouse's Social Workers Devote Care to Sightless Persons on Outside Case of Blind, Deaf Boy School Teacher Afflicted | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/newsprint-output-is-off-continental-threemonth-total-09-under-1949.html | NEWSPRINT OUTPUT IS OFF; Continental Three-Month Total 0.9% Under 1949 Figure | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/germany-facing-economic-shifts-new-elements-crop-upneed-is-for.html | GERMANY FACING ECONOMIC SHIFTS; New Elements Crop Up--Need Is for Better Popular Grasp of Bonn's Position What Is Known in Other Lands Steel as a Measure | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dewey-rounds-out-plan-of-school-aid-signs-local-financing-bills-for.html | DEWEY ROUNDS OUT PLAN OF SCHOOL AID; Signs Local Financing Bills for New Buildings--State University Broadened Large Growth Is Cited Procedure for School Funds Special Cases Aided | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/medical-care-for-workers-proves-worth-in-this-state-new-sickness.html | Medical Care for Workers Proves Worth in This State; New "Sickness Disability' Insurance Plan Hailed as Another Beneficial Step Free Choice" of Physician Employer, Worker Share Cost | True | By Howard A. Rusk, M.d. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/grace-mcanns-wedding-lady-chapel-scene-of-marriage-to-jacques.html | GRACE M'CANN'S WEDDING; Lady Chapel Scene of Marriage to Jacques Ernest Rousseau | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/frown-on-net-stalling-wimbledon-urges-umpires-to-admonish-guilty.html | FROWN ON NET 'STALLING; Wimbledon Urges Umpires to Admonish Guilty Players | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/its-circus-time-madison-square-garden-is-bulging-again-terrifying.html | IT'S CIRCUS TIME; Madison Square Garden Is Bulging Again Terrifying Acts Note on Beauty | True | By Brooks Atkinson | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-poet-stevens-the-poet-stevens.html | The Poet Stevens; The Poet Stevens | True | By Horace Gregory | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/weinrich-gets-harvard-post.html | Weinrich Gets Harvard Post | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/how-to-lob-and-volley.html | How to Lob And Volley | True | By Lewis Nichols | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/senate-unit-backs-added-trust-law-measure-would-end-mergers-that.html | SENATE UNIT BACKS ADDED TRUST LAW; Measure Would End Mergers That Diminish Competition or Private Monopoly 6 Agencies Named Reassures Falling Concerns | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/catholic-student-select-st-vincent-college-captures-presidency-of.html | CATHOLIC STUDENT SELECT; St. Vincent College Captures Presidency of Group Again | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-world-again-trieste-the-zones-sforza-speaks-arms-and-the-cp.html | THE WORLD; Again Trieste The Zones Sforza Speaks Arms and the C.P. Enter Plastiras Latest on Trials | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/his-enemy-was-dogma.html | His Enemy Was Dogma | True | By T.v. Smith | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/capacitor-flashgun-energy-from-condenser-is-activating-power-how.html | CAPACITOR FLASHGUN; Energy From Condenser Is Activating Power How Methods Differ Fires Four Lamps How Solenoid Works | True | By Jacob Deschin | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mildred-fowler-brooklyn-bride.html | Mildred Fowler Brooklyn Bride | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/university-renews-davies-estate-plea.html | UNIVERSITY RENEWS DAVIES ESTATE PLEA | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/prices-of-cotton-tend-to-easiness-close-is-1-point-up-to-10-off-on.html | PRICES OF COTTON TEND TO EASINESS; Close Is 1 Point Up to 10 Off on Day--Trading Starts in the New October | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/advertising-forum-planned.html | Advertising Forum Planned | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pakistan-stretches-the-koran-to-fit-modern-requirements-finance.html | Pakistan Stretches the Koran To Fit Modern Requirements; Finance Minister Holds Economic Justice Is 'Sine Qua Non of All Social Justice' Zamindars Ended in East Bengal 70% of Budget for Defense | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rollins-oarsmen-triumph.html | Rollins Oarsmen Triumph | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/a-literary-letter-from-london.html | A Literary Letter From London | True | By V.s. Pritchett | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/stock-market-unsettled-trading-at-2year-high.html | Stock Market Unsettled; Trading at 2-Year High | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/elmira-team-gets-2802-takes-100-prize-as-american-bowling-congress.html | ELMIRA TEAM GETS 2,802; Takes $100 Prize as American Bowling Congress Starts | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/of-small-headaches-filmmaker-reviews-soviet-cooperation-while.html | OF SMALL HEADACHES; Film-Maker Reviews Soviet 'Cooperation' while Shooting 'Big Lift' in Berlin Impediment New Angle | True | By George Seaton Writer-Director of Twentieth Century-Fox'S Berlin Blockade Drama, "the Big Lift," Starring Montgomery Clift and Paul Douglas. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/alfred-zimmerman-once-a-stockbroker.html | ALFRED ZIMMERMAN, ONCE A STOCKBROKER | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/an-interview-with-ts-eliot-an-interview-with-ts-eliot.html | AN INTERVIEW WITH T.S. ELIOT; AN INTERVIEW WITH T.S. ELIOT | True | By Foster Hailey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/100family-apartment-house-rises-on-old-site-of-peter-coopers-home.html | 100-Family Apartment House Rises On Old Site of Peter Cooper's Home | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/at-miami-beach-on-a-beach-overlooking-the-gulf-stream.html | AT MIAMI BEACH; ON A BEACH OVERLOOKING THE GULF STREAM | True | By Arthur L. Himbertrichard B. Holt From Cushing | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/25-amateurs-paint-new-church-house.html | 25 AMATEURS PAINT NEW CHURCH HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/stunt-pilot-does-1874-loops.html | Stunt Pilot Does 1,874 'Loops' | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/two-policemen-hurt-in-crash.html | Two Policemen Hurt in Crash | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/beetle-investigation.html | BEETLE INVESTIGATION | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fordham-tennis-team-wins.html | Fordham Tennis Team Wins | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-glenn-h-ellis-wed-graduate-of-sarah-lawrence-bride-of-jack-h.html | MISS GLENN H. ELLIS WED; Graduate of Sarah Lawrence Bride of Jack H. Mann | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nursing-schools-plan-visits.html | Nursing Schools Plan Visits | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/upsala-choir-gives-concert.html | Upsala Choir Gives Concert | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/columbia-beaten-by-navy-nine-84-lions-limited-to-4-safeties-by.html | COLUMBIA BEATEN BY NAVY NINE, 8-4; Lions, Limited to 4 Safeties by Hawkins, Drop League Opener at Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/upper-air-analyzed-instrument-sorts-tiny-particles-of-gases-and.html | Upper Air Analyzed; Instrument Sorts Tiny Particles Of Gases and Vapors | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/arms-and-the-peasants-arms.html | Arms and the Peasants; Arms | True | By Edward Dahlberg | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/detroit-tops-rangers-40-for-2-1-stanley-cup-lead-detroit-topples.html | Detroit Tops Rangers, 4-0, For 2-1 Stanley Cup Lead; DETROIT TOPPLES RANGERS BY 4-0 | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/on-television.html | ON TELEVISION | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/braves-triumph-over-red-sox-41-jethroe-crandall-and-kerr-get-two.html | BRAVES TRIUMPH OVER RED SOX, 4-1; Jethroe, Crandall and Kerr Get Two Blows Apiece in 7-Inning Exhibition Game | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/peggy-longstreth-married-in-chapel-graduate-of-sarah-lawrence-wed.html | PEGGY LONGSTRETH MARRIED IN CHAPEL; Graduate of Sarah Lawrence Wed at Princeton to Robert S. Bayer, A.A.F. Veteran | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/eileen-cuccias-becomes-bride.html | Eileen Cuccias Becomes Bride | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/princetons-13hit-assault-snaps-nyu-nines-undefeated-streak-at-four.html | Princeton's 13-Hit Assault Snaps N.Y.U. Nine's Undefeated Streak at Four; CHIRURGI OF TIGERS HALTS VIOLETS, 8-1 Princeton Right-Hander Fans Ten, Walks One in Hurling Nine to Third Victory PRIOR GETS 2-RUN HOMER Also Singles to Pace Winners -- Totaro Scores for N.Y.U. on Kroc's Fly in Eighth Princeton Scores in First Prior Scores Armstrong | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/of-science-and-society.html | Of Science and Society | True | By John E. Pfeiffer | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/a-nontourist-guide-to-washington-besides-its-familiar-glamour-the.html | A Non-Tourist Guide to Washington; Besides its familiar glamour, the capital offers little-known but fascinating slices of U.S. life. Non-Tourist Guide to Washington | True | By W.m. Kiplinger | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-and-notes-along-camera-row-rangefinder-linhof-gadget-case-new.html | NEWS AND NOTES ALONG CAMERA ROW; RANGEFINDER LINHOF GADGET CASE NEW VIEW CAMERA LOW-PRICED MODEL SOUND MOVIES OVAL TABLE ASSOCIATES TINY BATTERY EXHIBITION | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dominican-republic-a-good-tourist-show-old-world-atmosphere-drive.html | DOMINICAN REPUBLIC A GOOD TOURIST SHOW; Old World Atmosphere Drive to Santiago | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/designs-the-thing.html | Design's The Thing | True | By Stuart Preston | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/charles-g-wright-amateur-golfer-60.html | CHARLES G. WRIGHT, AMATEUR GOLFER, 60 | | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/de-coppet-leader-in-dinghy-sailing-he-paces-interclubs-in-zotom-as.html | DE COPPET LEADER IN DINGHY SAILING; He Paces Interclubs in Zotom as Title Series Starts-- Moore, Morris Excel | | By James Robbins Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/president-vetoes-natural-gas-bill-to-protect-public-he-holds-that.html | PRESIDENT VETOES NATURAL GAS BILL TO PROTECT PUBLIC; He Holds That to Exempt Sales by 'Independents' From Rate Curbs Might Inflate Prices VOTES IN CONGRESS CLOSE Representatives of Producing States Assail Truman's Action, Others Hail It Control "In Public Interest" Parties Split on Measure PRESIDENT VETOES NATURAL GAS BILL Douglas Hails Veto Mayors of Big Cities Opposed | True | By Walter H. Waggoner Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/longfellows-house-damaged.html | Longfellow's House Damaged | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/us-envoy-to-korea-returning.html | U.S. Envoy to Korea Returning | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/queries-and-answers-queries-answers.html | Queries and Answers; QUERIES ANSWERS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dinner-for-admiral-kinkaid.html | Dinner for Admiral Kinkaid | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/maritime-inquiry-seen-nearing-end-government-help-to-shipping.html | MARITIME INQUIRY SEEN NEARING END; Government Help to Shipping Weighed-- Senate Unit Hopes to End Testimony April 28 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/anderson-tapped-by-us-lines-club-the-liner-americas-skipper-is.html | ANDERSON "TAPPED' BY U.S. LINES CLUB; THE LINER AMERICA'S SKIPPER IS HONORED | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bank-of-america-plans-melon-cut-directors-propose-to-offer-to.html | BANK OF AMERICA PLANS 'MELON' CUT; Directors Propose to Offer to Stockholders 3,412,684 Shares at $20 Each RECENT QUOTATION $28.50 Rights to be on Basis of One for Six Held--Meeting on May 2 Must Approve | | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pirates-name-3-new-scouts.html | Pirates Name 3 New Scouts | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tenafly-acreage-sold-to-builders-for-home-centers-land-once-held-by.html | TENAFLY ACREAGE SOLD TO BUILDERS FOR HOME CENTERS; Land Once Held by Elizabeth Morrow Included in Tract Assembled for Reis OTHER AREAS ARE ACTIVE Sales and Construction Work Noted in Little Silver and River Edge Projects Five Variations in Design TENAFLY ACREAGE TAKEN FOR HOUSING | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/first-point-four-technical-aid-to-improve-french-gas-plants-vast.html | First Point Four Technical Aid To Improve French Gas Plants; Vast Modernization Project Brings Orders Here for New Equipment and Methods in Line With American Standards | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pakistani-census-hits-snag.html | Pakistani Census Hits Snag | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/drive-on-to-close-foreign-trade-gap-pending-legislation-expected-to.html | DRIVE ON TO CLOSE FOREIGN TRADE GAP; Pending Legislation Expected to Receive Early Action-- I.T.O. Hearing This Week DRIVE ON TO CLOSE FOREIGN TRADE GAP | True | By Thomas F. Conroy | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pipeline-radio-to-ge-transcontinental-gas-system-to-use-1000000.html | PIPELINE RADIO TO G.E.; Transcontinental Gas System to Use $1,000,000 Equipment | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/noroton-wedding-for-miss-farrell-granddaughter-of-late-james-a.html | NOROTON WEDDING FOR MISS FARRELL; Granddaughter of Late James A. Farrell Married to Dr. John Marion Wilson Jr. | True | Special to THE NEW YORK TIMES.Ing-John | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/st-francis-winner-159-halts-state-maritime-nine-for-first-baseball.html | ST. FRANCIS WINNER, 15-9; Halts State Maritime Nine for First Baseball Triumph | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/harriet-p-craigie-married-to-ensign-richmond-girl-becomes-bride-of.html | HARRIET P. CRAIGIE MARRIED TO ENSIGN; Richmond Girl Becomes Bride of Charles A. Hotchkiss 2d, Graduate of Annapolis | True | Special to THE NEW YORK TIMES.Dement1 | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/3d-ave-deficit-398136-trustees-transit-lines-report-covers-2-months.html | 3D AVE. DEFICIT $398,136; Trustees' Transit Lines Report Covers 2 Months This Year | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/east-berlin-talks-to-set-church-role-negotiations-of-church-state.html | EAST BERLIN TALKS TO SET CHURCH ROLE; Negotiations of Church, State Leaders in Soviet Zone Held at Critical Stage Pressure Said to Increase Letter Not Received | True | By Kathleen McLaughlin Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/many-to-entertain-at-ballet-dinner-production-fund-of-city-troupe.html | MANY TO ENTERTAIN AT BALLET DINNER; Production Fund of City Troupe Will Be Supplemented by Dance on Thursday | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rider-stops-queens-103-seven-errors-aid-jersey-nine-in-two-threerun.html | RIDER STOPS QUEENS, 10-3; Seven Errors Aid Jersey Nine in Two Three-Run Uprisings | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/lehman-links-reds-to-reactionaries-both-are-enemies-of-progress-he.html | LEHMAN LINKS REDS TO 'REACTIONARIES; Both Are Enemies of Progress, He Says at Fete of League for Industrial Democracy Economic Needs and Freedom National and Personal Security | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bradley-on-sovereignty.html | BRADLEY ON SOVEREIGNTY | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/big-league-season-to-start-tuesday-giants-to-face-braves-here.html | BIG LEAGUE SEASON TO START TUESDAY; Giants to Face Braves Here, Dodgers to Play Phillies-- Yanks Open in Boston An Intriguing Series BIG LEAGUE SEASON TO START TUESDAY Bombers Strong Contenders | True | By John Drebinger | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bridge-the-twobid-weak-opening-sign-often-will-work-both-ways.html | BRIDGE: THE TWO-BID; Weak Opening Sign Often Will Work Both Ways Danger of Two-Bid West's Opening | True | By Albert H. Morehead | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bank-statement-title-guarantee-and-trust-co.html | BANK STATEMENT; Title Guarantee and Trust Co. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/play-setups-busy-at-housing-units-youth-board-here-providing-group.html | PLAY SET-UPS BUSY AT HOUSING UNITS; Youth Board Here Providing Group Facilities for 1,000 Youngsters a Day Influences Are Illustrated How the System Operates | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/authors-query2.html | Author's Query(2) | True | RICHARD K. MACMASTER. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pratt-wins-nohitter-20-quell-shuts-out-jersey-state-teachers.html | PRATT WINS NO-HITTER, 2-0; Quell Shuts Out Jersey State Teachers, Fanning 13 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/20-capture-prizes-at-youth-concert-gramercy-park-boy-11-wins-medal.html | 20 CAPTURE PRIZES AT YOUTH CONCERT; Gramercy Park Boy, 11, Wins Medal for Best Notebook as Philharmonic Ends Series | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/groundcovers-for-sun-or-shade-blanket-of-ivy-no-set-rules.html | GROUNDCOVERS FOR SUN OR SHADE; Blanket of Ivy No Set Rules | True | By Dorothy Ebel Hansellgottscho-Schleisner | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/opium-treasure-falls-off-vessel-harbor-searched-for-days-in-vain.html | Opium Treasure Falls Off Vessel; Harbor Searched for Days in Vain; OPIUM TREASURE FALLS INTO HARBOR Port Policemen Still Alert | True | By George Horne | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-the-popular-field.html | In the Popular Field | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brooklyn-chamber-nominates.html | Brooklyn Chamber Nominates | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-dance-birthday-coming-to-center-theatre.html | THE DANCE: BIRTHDAY; COMING TO CENTER THEATRE | True | By John Martinalfredo Valente | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/midnight-hours-for-women.html | Midnight Hours for Women | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/joanne-link-takes-two-titles-in-saddle-horse-classes-at-squadron-a.html | Joanne Link Takes Two Titles in Saddle Horse Classes at Squadron A Show; JERSEY GIRL GAINS PERSONAL TRIUMPH Mam'Zelle, Topsy Turvy Annex Titles as Miss Link Sweeps 10 Events at Squadron A BLACK WATCH WINS JUMP Hunter Conformation Laurels Captured by Thunderlark-- Moonlight Bay First Reserve to Past Time Other Youngsters Star THE CHIEF AWARDS | True | By John Rendel | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/west-adds-berlin-police-force-being-expanded-by-2000-as-bolster.html | WEST ADDS BERLIN POLICE; Force Being Expanded by 2,000 as Bolster Against Reds | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/idealism-offered-to-wipe-out-hate-american-freedoms-and-their.html | IDEALISM OFFERED TO WIPE OUT HATE; American Freedoms and Their Exemplars Point Sermons on Jewish History Week Lessons of Past for Future Misuse of Medical Care Health as Religious Duty Serving the Common Good | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/janet-f-beers-married-bride-of-william-f-davidson-in-south-orange.html | JANET F. BEERS MARRIED; Bride of William F. Davidson in South Orange Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/around-the-garden-planting-weather-depth-of-sowing-wet-or-dry.html | AROUND THE GARDEN; Planting Weather Depth of Sowing Wet or Dry Flowering Carpet First Bloom Trees for New Homes | True | By Dorothy H. Jenkinsroche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hamilton-degree-for-late-envoy.html | Hamilton Degree for Late Envoy | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/acoustics-tests-scale-model-of-hall-tried-out-with-ultrasonics.html | Acoustics Tests; Scale Model of Hall Tried Out With Ultrasonics | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/trumans-tour-opens-battle-of-50and-52-major-objectives-of-the.html | TRUMAN'S TOUR OPENS BATTLE OF '50--AND '52; Major Objectives of the Campaigns Will Be Outlined by the President Major Objectives Fair Deal Problems Bulging War Chest Critical States | True | By Cabell Phillips Special To the New York Times. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/text-of-the-presidents-veto-of-natural-gas-bill-competition-limited.html | Text of the President's Veto of Natural Gas Bill; Competition Limited Rapid Expansion Predicted | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/elevated-by-columbia.html | Elevated by Columbia | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/st-elizabeth-alumnae-to-meet.html | St. Elizabeth Alumnae to Meet | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/widow-of-auto-magnate-named-michigan-mother.html | Widow of Auto Magnate Named Michigan Mother | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cripps-completing-his-crucial-budget-neither-new-shocks-nor-much.html | CRIPPS COMPLETING HIS CRUCIAL BUDGET; Neither New Shocks Nor Much Relief for Taxpayers Seen --Wage Unrest Mounts | True | By Raymond Daniell Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-southwest-regional-drought-and-federal-legislation-hold.html | THE SOUTHWEST; Regional Drought and Federal Legislation Hold Interest | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/at-the-bar.html | AT THE BAR | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/grand-jury-to-sift-brooklyn-gaming-20-of-50-witnesses-rounded-up.html | GRAND JURY TO SIFT BROOKLYN GAMING; 20 of 50 Witnesses Rounded Up Will Be Questioned Begining Tomorrow | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/browns-set-back-back-cardinals-by-53.html | BROWNS SET BACK CARDINALS BY 5-3 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rutgers-nine-victor-63-capitalizes-on-penn-states-errors-for-7th.html | RUTGERS NINE VICTOR, 6-3; Capitalizes on Penn State's Errors for 7th Triumph | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mrs-alice-morris-becomes-engaged-she-plans-marriage-in-may-to.html | MRS. ALICE MORRIS BECOMES ENGAGED; She Plans Marriage in May to Willis Shackelford, an Executive of du Pont | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brooklyn-college-game-off.html | Brooklyn College Game Off | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/crops-in-state-surveyed-plantings-of-many-items-this-year-are.html | CROPS IN STATE SURVEYED; Plantings of Many Items This Year Are Estimated | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nuptials-held-for-doris-dillon.html | Nuptials Held for Doris Dillon | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/britains-labor-party-at-the-crossroads-after-half-a-century-its.html | Britain's Labor Party at the Crossroads; After half a century, its central dilemma--reform or revolution--remains unresolved. Labor Party at the Crossroads | True | By Barbara Ward | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/danger-to-liberty-seen-in-cold-war-prof-reppy-finds-impatience-with.html | DANGER TO LIBERTY SEEN IN 'COLD WAR'; Prof. Reppy Finds Impatience With Legal Processes Is Undermining Civil Rights | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/elaine-hevener-becomes-a-bride-wed-to-douglas-carl-leander-in-new.html | ELAINE HEVENER BECOMES A BRIDE; Wed to Douglas Carl Leander in New Providence, N.J., Church by Rev. Reece Hill | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/reorganization-scored-citizens-group-finds-reforms-under-hoover.html | REORGANIZATION SCORED; Citizens Group Finds Reforms Under Hoover Plan Too Few | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/by-way-of-report-united-nations-screen-seriesgarment-workers.html | BY WAY OF REPORT; United Nations Screen Series--Garment Workers Sponsor Film--Other Items | True | By A.h. Weiler | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/3-giant-pitchers-halt-indians-90-jansen-koslo-and-jones-hurl.html | 3 GIANT PITCHERS HALT INDIANS, 9-0; Jansen, Koslo and Jones Hurl 2-Hitter--Bearden Balted for 7 Runs in Fifth 3 GIANT PITCHERS HALT INDIANS, 9-0 Giants Still Trail in Series | True | By James P. Dawson Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gourmets-guide-along-the-old-spanish-main.html | GOURMET'S GUIDE ALONG THE OLD SPANISH MAIN | True | By Marjorie Dent Candee | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-ink-plant-in-texas.html | New Ink Plant in Texas | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/half-canadian-fleet-flying-british-flag.html | HALF CANADIAN FLEET FLYING BRITISH FLAG | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/western-florida-fishing-at-resorts-along-the-gulf-shore-is-at-its.html | WESTERN FLORIDA; Fishing at Resorts Along the Gulf Shore Is at Its Best During Summer Months Beach Cottages Shell Factory On Tampa Bay | True | By C. Winn Upchurch | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/kashmir-mediator.html | KASHMIR MEDIATOR | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/here-and-there.html | HERE AND THERE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/education-in-review-leading-scientific-schools-are-giving-more.html | EDUCATION IN REVIEW; Leading Scientific Schools Are Giving More Attention to Liberal Arts in Their Courses Extracurricular Interests Students' Attitudes Broader Outlook Employers' Demands | True | By Benjamin Fine | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/judith-knapp-betrothed-bennington-graduate-to-be-wed-to-dr-pierre.html | JUDITH KNAPP BETROTHED; Bennington Graduate to Be Wed to Dr. Pierre Johannet | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hiltondavis-adds-new-napho.html | Hilton-Davis Adds New Napho | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/leopold-proposes-son-rule-belgium-but-temporarily-king-in-broadcast.html | LEOPOLD PROPOSES SON RULE BELGIUM, BUT 'TEMPORARILY'; King, in Broadcast to People, Suggests Return From Exile but Attaches Conditions LONG NEGOTIATIONS SEEN Socialists, Liberals Question Monarch's Plan--Catholics Call It a 'Noble Gesture' Reaction Is Favorable Negotiations to Begin at Once Modifies His Stand LEOPOLD PROPOSES SON RULE BELGIUM Emphasizes His "Duty" Liberals Issue Communique Duration of Stay Questioned | True | By Sydney Gruson Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/firstday-crowd-sees-british-cars-interested-spectators-at.html | FIRST-DAY CROWD SEES BRITISH CARS; INTERESTED SPECTATORS AT EXHIBITION | True | By Bert Piercethe New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/airline-charges-sabotage-in-blast-of-british-plane.html | Airline Charges Sabotage In Blast of British Plane | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mrs-john-mccracken-has-son.html | Mrs. John McCracken Has Son | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-england-industrial-outlook-is-promising-despite-seasonal.html | NEW ENGLAND; Industrial Outlook Is Promising Despite Seasonal Slackness | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hm-albright-to-get-honor.html | H.M. Albright to Get Honor | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/lacrosse-match-to-ccny.html | Lacrosse Match to C.C.N.Y | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/plan-astoria-stores-on-old-picnic-tract.html | PLAN ASTORIA STORES ON OLD PICNIC TRACT | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/5-years-reviewed-by-cancer-society-truly-national-machine-built.html | 5 YEARS REVIEWED BY CANCER SOCIETY; 'Truly National Machine Built,' Says Report--$14,565,000 Sought in Present Drive Accomplishments Listed | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/jane-ackermans-troth-good-counsel-college-graduate-fiancee-of-h.html | JANE ACKERMAN'S TROTH; Good Counsel College Graduate Fiancee of H. Earl Barber | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/prague-now-lauds-some-of-germans-communist-regime-attempts-to.html | PRAGUE NOW LAUDS SOME OF GERMANS; Communist Regime Attempts to Convince Czechs That East State Is Good Neighbor | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-ballantyne-fiancee-betrothed-to-james-a-hentz-student-at.html | MISS BALLANTYNE FIANCEE; Betrothed to James A. Hentz, Student at Drexel Institute | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-phone-attachment-offered.html | New Phone Attachment Offered | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/baltic-incident-the-place-and-two-factors-in-the-background-of-the.html | Baltic 'Incident'; THE PLACE AND TWO FACTORS IN THE BACKGROUND OF THE BALTIC, 'INCIDENT' | True | The New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nuptials-in-roanoke-for-miss-mary-young.html | NUPTIALS IN ROANOKE FOR MISS MARY YOUNG | True | Special to THE NEW YORK TIMES.Wendell B. Powell | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/peace-trees-blooming-hammonton-will-greet-3000-today-at-blossom.html | PEACE TREES BLOOMING; Hammonton Will Greet 3,000 Today at Blossom Festival | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/huk-fight-near-manila-rages.html | 'Huk' Fight Near Manila Rages | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hanley-will-make-wide-state-tour-17day-trip-designed-to-put-him-in.html | HANLEY WILL MAKE WIDE STATE TOUR; 17-Day Trip Designed to Put Him in Line to Head G.O.P. Ticket if Dewey Retires Upstate Chiefs Favor Him 2 Bronx Seats in Doubt Tour Begins in Perry | True | By Leo Egan Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nyu-fencers-in-front-beat-hunter-in-last-match-to-repeat-in-womens.html | N.Y.U. FENCERS IN FRONT; Beat Hunter in Last Match to Repeat in Women's Tourney | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/yachtsmen-begin-fittingout-as-new-season-approaches-getting-boats.html | Yachtsmen Begin Fitting-Out as New Season Approaches; GETTING BOATS READY FOR THE SUMMER SEASON | True | By Clarence E. Lovejoyrosenfeld | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rain-forecast-hits-new-crop-wheat-prices-drop-as-much-as-2-cents-in.html | RAIN FORECAST HITS NEW CROP WHEAT; Prices Drop as Much as 2 Cents in Active Early Trading That Eases Off Later | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/st-lawrence-plan-hit-association-protests-proposal-for-power.html | ST. LAWRENCE PLAN HIT; Association Protests Proposal for Power Development | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/schroeder-downs-flam-in-five-sets-reaches-houston-tennis-final.html | SCHROEDER DOWNS FLAM IN FIVE SETS; Reaches Houston Tennis Final Against Falkenburg on 6-4, 3-6, 5-7, 7-5, 6-3 Victory | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gift-suggestions.html | Gift Suggestions | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/alanson-lathrop-utilities-man-dies-former-head-of-the-american.html | ALANSON LATHROP, UTILITIES MAN, DIES; Former Head of the American Light and Traction Co. Was 90 Years Old Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/old-adobe-missions-early-church-buildings-of-new-mexico-becoming.html | OLD ADOBE MISSIONS; Early Church Buildings of New Mexico Becoming Popular Goal for Tourists Early Colonizing Continual Repairs Bus Trip | True | By W. Thetfor Leviness | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/parent-and-child-help-for-the-seriously-handicapped.html | PARENT AND CHILD; Help for the Seriously Handicapped | True | By Dorothy Barclay | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/politics-satirized-by-women-of-press-the-trumans-with-women-honored.html | POLITICS SATIRIZED BY WOMEN OF PRESS; THE TRUMANS WITH WOMEN HONORED FOR THIER OUTSTANDING WORK IN 1949 | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/what-is-in-british-auto-show.html | What Is in British Auto Show | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/garden-week-proclaimed.html | Garden Week Proclaimed | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/moslem-dps-going-to-turkey.html | Moslem D.P.'s Going to Turkey | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nancy-bryanard-married-wed-in-the-sea-cliff-methodist-church-to.html | NANCY BRYANARD MARRIED; Wed in the Sea Cliff Methodist Church to Harold Wait Jr. | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-oxholm-married-to-edward-groth-jr.html | MISS OXHOLM MARRIED TO EDWARD GROTH JR. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-senate-setup-planned-for-2party-foreign-policy-connally-to-form.html | New Senate Set-Up Planned For 2-Party Foreign Policy; Connally to Form Eight-Subcommittees for Liaison and Consultation With State Department on All World Areas CONNALLY SHAPES BIPARTISAN SET-UP Value of Consultations Cited Lucas for Bipartisan Move | True | By John D. Morris Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/college-group-plans-reception.html | College Group Plans Reception | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dr-wd-wilkins-elected.html | Dr. W.D. Wilkins Elected | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dalai-lama-co.html | Dalai Lama & Co. | True | By Nathaniel Peffer | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/radio-is-cautioned-on-law-programs-bar-group-endorses-giving-of.html | RADIO IS CAUTIONED ON LAW PROGRAMS; Bar Group Endorses Giving of General Information but Opposes Specific Advice | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sparetime-touring-in-mexico-freedom-from-a-planned-itinerary-can-be.html | SPARE-TIME TOURING IN MEXICO; Freedom From a Planned Itinerary Can Be Fun -- Or Frustration Cars and Guides Agency Services Successful Venture Two Choices | True | By Lowell Brentanopix | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brown-crew-first-in-college-sailing-beats-navy-in-opening-event-of.html | BROWN CREW FIRST IN COLLEGE SAILING; Beats Navy in Opening Event of Macmillan Cup Series-- Princeton Craft Third | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/letters-to-the-times-to-aid-the-jobless-government-spending-opposed.html | Letters to The Times; To Aid the Jobless Government Spending Opposed as Corrective for Unemployment Military Courts Protection of Rights of Accused Held No Threat to Discipline Playing Soviet Game A Divided America Said to Suit Moscow's Purposes In Praise of Paper | True | L. ALBERT HAHN.ARTHUR E. FARMER.ARTHUR KARASZ.HARRISON ELLIOTT. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/us-charts-predict-a-prosperous-year-government-economists-note.html | U.S. CHART S PREDICT A PROSPEROUS YEAR; Government Economists Note Favorable Trends, Despite Continued Unemployment Consumer Goods Gradual Adjustment | True | By Charles E. Egan Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/boy-of-2-drowns-in-a-pond.html | Boy of 2 Drowns in a Pond | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/casting-for-fun-casting-for-fun.html | Casting For Fun; Casting For Fun | True | By Nate Aleskovsky | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/womens-club-calendar-for-week-in-metropolitan-area.html | WOMEN'S CLUB CALENDAR FOR WEEK IN METROPOLITAN AREA | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/lattimore-bids-us-sever-formosa-tie-recommends-action-without.html | LATTIMORE BIDS U.S. SEVER FORMOSA TIE; Recommends Action Without Recognizing Reds as Right Step to Be Taken Now Seven U.N. Votes Needed LATTIMORE BIDS U.S. SEVER FORMOSA TIE Indonesian Backs Point 4 Plan Next Step Overdue | True | By William G. Weart Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sally-brine-wed-to-vl-broderick-bride-wears-ivory-satin-gown-at.html | SALLY BRINE WED TO V.L. BRODERICK; Bride Wears Ivory Satin Gown at Nuptials in Waban, Mass. --Reception in Club | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/live-wire-kills-electrician.html | Live Wire Kills Electrician | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/what-its-like-to-live-in-russia.html | What It's Like to Live in Russia | True | By Richard Lauterbach | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/western-powers-strive-for-trieste-agreement-peace-in-the-adriatic.html | WESTERN POWERS STRIVE FOR TRIESTE AGREEMENT; Peace in the Adriatic Is Sought to Strengthen Position Against Soviet Unilateral Solution Feared Sforza Alerts the West United States' Position The Italian Dilemma | True | By Camile M. Cianfarra Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dogwood-trails-to-historic-country-circle-tour-where-to-find-it.html | DOGWOOD TRAILS TO HISTORIC COUNTRY; Circle Tour Where to Find It William Penn's Home Along the Hudson Bear Mountain Museum | True | By Curtis Townley Bryan | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/movie-on-tuesday-to-aid-big-sisters-evening-performance-of-walls-of.html | MOVIE ON TUESDAY TO AID BIG SISTERS; Evening Performance of 'Walls of Malapaga' at Paris Theatre Will Aid Group's Work | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/illinois-ac-keeps-waterpolo-title-routs-portage-park-170-for-3d-aau.html | ILLINOIS A.C. KEEPS WATER-POLO TITLE; Routs Portage Park, 17-0, for 3d A.A.U. Crown in Row-- N.Y.A.C. Takes 2d Place Goalies Get Little Work Portage Park Impressive | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-janet-maddock-engaged-to-attorney.html | MISS JANET MADDOCK ENGAGED TO ATTORNEY | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-sock-and-buskin.html | In Sock And Buskin | True | By G. Louis Joughin | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dorothy-schofield-wed-to-robert-love.html | DOROTHY SCHOFIELD WED TO ROBERT LOVE | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/4-girl-scouts-to-go-abroad.html | 4 Girl Scouts to Go Abroad | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/costar-rican-is-aide-to-somoza.html | Costar Rican Is Aide to Somoza | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/season-in-puerto-rico-not-too-hot.html | SEASON IN PUERTO RICO; Not Too Hot | True | By Buck Canel | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/orioles-trade-mquillen.html | Orioles Trade M'Quillen | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hot-silkworms-make-radioactive-product.html | 'Hot' Silkworms Make Radioactive Product | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/assails-those-who-sow-suspicion.html | ASSAILS THOSE WHO 'SOW SUSPICION' | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/camera-notes-his-first-flight.html | CAMERA NOTES; HIS FIRST FLIGHT'" | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/legions-gday-today-begins-religious-drive.html | Legion's 'G-Day' Today Begins Religious Drive | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/building-walkout-seems-inevitable-service-workers-and-realty-men.html | BUILDING WALKOUT SEEMS INEVITABLE; Service Workers and Realty Men Hold Firm Despite Mediation Efforts Both Sides Unyielding Union's Views Are Cited | True | By Stanley Levey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/spain-bars-britons-from-eclipse-study.html | SPAIN BARS BRITONS FROM ECLIPSE STUDY | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marion-e-wolberg-is-bride-in-capital-exhead-of-catholic-u-alumnae.html | MARION E. WOLBERG IS BRIDE IN CAPITAL; Ex-Head of Catholic U. Alumnae Wed to Francis A. Coffey, Aide at Irish Embassy | True | Special to THE NEW YORK TIMES.Brown-Suarez | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-defense-of-american-materialism-the-spirit-that-creates-our.html | In Defense of American 'Materialism'; The spirit that creates our books and plays is the same spirit that drives our machines. In Defense of 'Materialism' | True | By Brooks Atkinson | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rhododendrons-form-the-nucleus-of-many-plantings-to-add-interest.html | RHODODENDRONS FORM THE NUCLEUS OF MANY PLANTINGS; To Add Interest Azaleas for Color Sturdy Types Fine Hybrids Further Details | True | By Marion C. Walker | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/doctors-will-give-hospital-concert-orchestral-society-is-ready-for.html | DOCTORS WILL GIVE HOSPITAL CONCERT; Orchestral Society Is Ready for Performance Friday for Veterans in Bronx Disconcerting at the Start Babies Made Him Late | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/los-alamos-fights-curb-county-still-resists-hatch-act-restrictions.html | LOS ALAMOS FIGHTS CURB; County Still Resists Hatch Act Restrictions on Workers | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/point-four-program-meets-wide-opposition-administration-forces-lay.html | POINT FOUR PROGRAM MEETS WIDE OPPOSITION; Administration Forces Lay Their Plans to Meet a Series of Attacks Many Hands in Project Separate Consideration Investment Problem Johnson's Position | True | By Harold B. Hinton Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/free-speech-in-science.html | FREE SPEECH IN SCIENCE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mr-truman-looks-back.html | MR. TRUMAN LOOKS BACK | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/joan-e-hays-bride-of-edward-franks-has-5-attendants-at-wedding-in.html | JOAN E. HAYS BRIDE OF EDWARD FRANKS; Has 5 Attendants at Wedding in St. Peter's, Morristown, to U. of P. Graduate | True | Special to THE NEW YORK TIMES.Buschke | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/state-seeks-stenographers.html | State seeks Stenographers | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/school-that-came-to-stay-erwin-piscators-dramatic-workshop-now.html | SCHOOL THAT CAME TO STAY; Erwin Piscator's Dramatic Workshop, Now Celebrating Tenth Anniversary, Hopes to Become a University Plans for Security First Presentation Audience Participation | True | By Arthur Gelb | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/princess-filly-61-wins-merry-maidens-stakes.html | Princess' Filly, 6-1, Wins Merry Maidens Stakes | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/forever-shireen.html | Forever Shireen | True | By Charles Poore | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sports-today.html | Sports Today | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bank-made-trustee.html | Bank Made Trustee | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dimaggio-sparks-yanks-to-victory-over-dodgers-64-as-baseball-made.html | DIMAGGIO SPARKS YANKS TO VICTORY OVER DODGERS, 6-4; As Baseball Made Its Return to the Yankee Stadium Yesterday DIMAGGIO SPARKS YANKS TO VICTORY Two Blows for Hodges | True | By Louis Effratthe New York Timesthe New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/investment-bankers-first.html | Investment Bankers First | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/directory-of-british-auto-exhibits-at-british-auto-show-that-opened.html | Directory of British Auto Exhibits; AT BRITISH AUTO SHOW THAT OPENED HERE YESTERDAY | True | The New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/flags-of-americas-carried-in-parade-observing-panamerican-week-here.html | FLAGS OF AMERICAS CARRIED IN PARADE; OBSERVING PAN-AMERICAN WEEK HERE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/major-sports-news-baseball-horse-racing-rowing.html | Major Sports News; BASEBALL HORSE RACING ROWING | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bennington-to-view-us-issues.html | Bennington to View U.S. Issues | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/martin-asks-crusade-to-end-era-of-red-ink.html | MARTIN ASKS CRUSADE TO END ERA OF RED INK | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hickman-to-coach-at-duke.html | Hickman to Coach at Duke | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/ibm-to-use-potter-circuits.html | I.B.M. to Use Potter Circuits | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/widmar-accepts-terms-to-join-browns-tuesday.html | Widmar Accepts Terms; To Join Browns Tuesday | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-phyllis-riley-is-bride-in-orange.html | MISS PHYLLIS RILEY IS BRIDE IN ORANGE | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-enid-hughes-bride-at-st-james-their-nuptials-held-here-and-in.html | MISS ENID HUGHES BRIDE AT ST. JAMES; THEIR NUPTIALS HELD HERE AND IN SOUTH | True | The New York Times Studio | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/britain-is-on-summer-time.html | Britain Is On Summer Time | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/radio-row-gleanings-from-the-studios-networks-prepare-summer.html | RADIO ROW: GLEANINGS FROM THE STUDIOS; Networks Prepare Summer Replacements --Penny Singleton's Plight | True | By Val Adams | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/faith-persecution-laid-to-colombia-clericalpolitical-attacks-on.html | FAITH PERSECUTION LAID TO COLOMBIA; Clerical-Political Attacks on Protestants Are Charged in Letter to Washington. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hollywood-probe-senate-committee-hires-exproduction-code-chief-to.html | HOLLYWOOD PROBE; Senate Committee Hires Ex-Production Code Chief to Sift Movie Morals Defense Counterclaim Protest Not Too Happy Under Wraps | True | By Thomas F. Brady | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/steel-iron-jobs-dip-1949-average-employment-in-the-industry-put-at.html | STEEL, IRON JOBS DIP; 1949 Average Employment in the Industry Put at 620,500 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-kettles-in-new-york.html | THE KETTLES IN NEW YORK | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chronic-cases-discussed-dr-sverdlik-says-many-need-only-brief.html | CHRONIC CASES DISCUSSED; Dr. Sverdlik Sisys Many Need Only Brief Training, Braces | True | Special to THE NEW YORK TIMES | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/two-grandsons-named-as-director-of-doelger.html | Two Grandsons Named As Director of Doelger | True | BachrachPhyfe | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/plant-growth-pigmentation-seen-key-to-how-buds-and-flowers-develop.html | Plant Growth; Pigmentation Seen Key to How Buds and Flowers Develop | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/haitis-new-look-on-a-mountain-roadway-in-haiti.html | HAITI'S NEW LOOK; ON A MOUNTAIN ROADWAY IN HAITI | True | By Dorothy Williams | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/good-turf-later-depends-on-care-given-now-purposeful-raking-hand-in.html | GOOD TURF LATER DEPENDS ON CARE GIVEN NOW; Purposeful Raking Hand in Hand | True | By Harvey E. Barke Instructor, Long Island Agricultur- Al and Technical Institute | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/australian-pleased-at-us-migrant-idea.html | AUSTRALIAN PLEASED AT U.S. MIGRANT IDEA | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/religious-recluse-mourned-in-india-shri-ramana-maharishi-was-called.html | RELIGIOUS RECLUSE MOURNED IN INDIA; Shri Ramana Maharishi Was Called a 'Living Saint'-- Made Abode in Cave | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/success-story-showofthemonth-club-is-approaching-its-goal-of-5000.html | SUCCESS STORY; Show-of-the-Month Club Is Approaching Its Goal of 5,000 Subscribing Members Under Arrest Birth of Idea | True | By Harry Gilroyhugelmeyer | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/4-of-eca-aid-used-to-spur-point-4-plan.html | 4% OF E.C.A. AID USED TO SPUR POINT 4 PLAN | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/argentina-pushes-trade-with-japan-departure-of-first-wheat-ship.html | ARGENTINA PUSHES TRADE WITH JAPAN; Departure of First Wheat Ship Emphasizes Rise in Barter With Ex-Axis Nations Bonn Trade Unit Due in Brazil | True | By Virginia Lee Warren Special To the New York Times. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hill-prince-ninth-as-lotowhite-181-wins-at-jamaica-12-choice.html | HILL PRINCE NINTH AS LOTOWHITE, 18-1, WINS AT JAMAICA; 1-2 Choice Stumbles at Start, Runs Into Jam, Hits Fence in Experimental No. 2 41,068 WAGER $3,049,773 Royal Castle Is Second and Sturdy One Third Behind Victor in $27,750 Race Winner of Seven Races Foreign Affair Sixth LOTOWHITE, AT 18-1, FIRST AT JAMAICA Jockey Rogers Explains Suggestion for P.S.A.L. | True | By James Roach | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gov-deweys-lectures-studied-in-washington-his-talks-at-princeton.html | GOV. DEWEY'S LECTURES STUDIED IN WASHINGTON; His Talks at Princeton, While Frank And Open, Close No Doors Against His Seeking Any Public Office BRIDGES BURNED BUT NOT PIERS On the Labor Issue Other Considerations For Pressure on Europe Petty Duties a Handicap | True | By Arthur Krock | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-candid-eye-of-the-camera-focuses-on-the-movie-director-at-work.html | THE CANDID EYE OF THE CAMERA FOCUSES ON THE MOVIE DIRECTOR AT WORK | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/coalition-cabinet-takes-greek-rule-plastiras-forms-liberalcenter.html | COALITION CABINET TAKES GREEK RULE; Plastiras Forms Liberal-Center Government--Venizelos Later Will Get Foreign Ministry The New Cabinet List | True | By A. C. Sedgwick Special To the New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/girls-trapeze-act-silences-garden-a-female-daredevil-at-the-circus.html | GIRL'S TRAPEZE ACT SILENCES GARDEN; A FEMALE DAREDEVIL AT THE CIRCUS | True | The New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/buyers-now-seek-promotion-goods-manufacturers-work-close-offer.html | BUYERS NOW SEEK PROMOTION GOODS; Manufacturers Work Close, Offer Special Items, but No Close-Out Merchandise | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/catholic-leaders-ask-action-program.html | CATHOLIC LEADERS ASK ACTION PROGRAM | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/yanks-pay-bonus-for-2d-page.html | Yanks Pay Bonus for 2d Page | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/anne-teague-bride-in-queens.html | Anne Teague Bride in Queens | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/customs-hint.html | CUSTOMS HINT | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/penn-nine-in-front-1110-hit-batsman-and-two-singles-in-ninth-beat.html | PENN NINE IN FRONT, 11-10; Hit Batsman and Two Singles in Ninth Beat Villanova | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/guard-opens-camp-smith-16000-troops-to-take-weekend-target-practice.html | GUARD OPENS CAMP SMITH; 16,000 Troops to Take Week-End Target Practice This Season | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/england-expects.html | 'England Expects...' | True | By George McMillan | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/jacquelin-hustis-aw-foster-wed-dr-harry-e-ulrich-officiates-at.html | JACQUELIN HUSTIS, A.W. FOSTER WED; Dr. Harry E. Ulrich Officiates at Marriage in Presbyterian Church of White Plains | | Special to THE NEW YORK TIMES.Albert | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/silver-cup-brings-1800-cromwellian-tankard-dated-1654-is-auctioned.html | SILVER CUP BRINGS $1,800; Cromwellian Tankard Dated 1654 Is Auctioned for $1,600 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fordham-defeats-yale-nine-by-43-checking-elis-rally-in-the-ninth.html | Fordham Defeats Yale Nine by 4-3, Checking Elis' Rally in the Ninth; FORDHAM DEFEATS YALE NINE, 4 TO 3 | | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/human-rights.html | Human Rights | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/airports-for-french-isles.html | AIRPORTS FOR FRENCH ISLES | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/jobchoosing-radio-topic.html | Job-Choosing Radio Topic | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/100000-flee-soviet-zone-berlin-refugee-aide-reports-many-reds-in.html | 100,000 FLEE SOVIET ZONE; Berlin Refugee Aide Reports Many Reds in 14-Month Total | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-orleans-april-15-up.html | NEW ORLEANS, April 15 (UP) | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/why-not-a-subsidy-for-the-theatre-mr-sherek-says-the-british-plan.html | Why Not a Subsidy for the Theatre?; Mr. Sherek says the British plan that sponsors plays like 'The Cocktail Party' will work here. Why Not a Theatre Subsidy? | True | By Henry Sherek. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/white-queen-serial-story-riots-of-the-tribesmen-and-new-moves-by.html | WHITE QUEEN: SERIAL STORY; Riots of the Tribesmen and New Moves By South Africa Are Latest Chapters Ordered to Stay Out Seretse's Visit Home Government Criticized | True | By Gilbert Bailey Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/doublecrostic.html | DOUBLE-CROSTIC | True | By Elizabeth S. Kingsley | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/costs.html | COSTS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/janet-beebe-affianced-student-at-university-of-geneva-engaged-to-gh.html | JANET BEEBE AFFIANCED; Student at University of Geneva Engaged to G.H. Taber 4th | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/radio-concerts.html | RADIO CONCERTS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sisterhood-to-mark-60th-year.html | Sisterhood to Mark 60th Year | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mary-meyer-betrothed-former-dramatic-student-to-be-bride-of-bruce.html | MARY MEYER BETROTHED; Former Dramatic Student to Be Bride of Bruce Wilson Jones | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/trade-loss-looms-in-oil-import-curb-head-of-central-bank-warns-of.html | TRADE LOSS LOOMS IN OIL IMPORT CURB; Head of Central Bank Warns of Our Disrupting Basis of Venezuela's Economy A BILLION DOLLAR MARKET Mendoza Says It Would Turn to Europe if Proposal to Cut Petroleum Is Adopted Situation as to Venezuela Economic Ties in Jeopardy | True | By J.h. Carmical | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cavalcade-of-greek-fashions.html | Cavalcade of Greek Fashions | True | By Virginia Popephotographed By Papaloannou. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/frances-m-fagan-married-in-albany-sister-honor-maid-at-wedding-in.html | FRANCES M. FAGAN MARRIED IN ALBANY; Sister Honor Maid at Wedding in St. Teresa's to Philip D. O'Donnell, an Attorney | True | Special to THE NEW YORK TIMES.Ruth Andrus | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/paper-sales-executive-named.html | Paper Sales Executive Named | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/phyllis-levine-engaged-smith-alumna-plans-september-wedding-to.html | PHYLLIS LEVINE ENGAGED; Smith Alumna Plans September Wedding to Leonard Ruskin | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/a-lee-and-a-grant-to-meet-descendants-of-generals-to-be-at.html | A LEE AND A GRANT TO MEET; Descendants of Generals to Be at Appomattox Fete Today | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/st-johns-alumni-to-meet.html | St. John's Alumni to Meet | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/travel-tax-hearings-industry-hopeful-of-excise-cut-as-house.html | TRAVEL TAX HEARINGS; Industry Hopeful of Excise Cut as House Committee Resumes Its Deliberations Friendly Reception | True | By Samuel A. Tower | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chicago-excursion-steamer-sold.html | Chicago Excursion Steamer Sold | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/250000-payment-tops-tax-returns-smallest-listed-here-in-day-is-2.html | $250,000 PAYMENT TOPS TAX RETURNS; Smallest Listed Here in Day Is 2 Cents, Paid Illegally With a Stamp 6,500 Ask for Help 60% Filed on Short Form | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/to-show-un-film-in-jersey.html | To Show U.N. Film in Jersey | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/german-link-with-west-queried-by-both-sides-integration-recognized.html | GERMAN LINK WITH WEST QUERIED BY BOTH SIDES; Integration, Recognized as Desirable, Raises Formidable Difficulties Positive Elements Noted Aversion to War Communists and Nationalism German Grievances | True | By Drew Middleton Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/vacancy-findings-provoke-a-new-debate-over-rent-control-in-los.html | Vacancy Findings Provoke a New Debate Over Rent Control in Los Angeles Area | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/shanghai-curbs-english-bans-language-and-western-accounting-in.html | SHANGHAI CURBS ENGLISH; Bans Language and Western Accounting in Business | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/4-naval-reserve-fliers-killed.html | 4 Naval Reserve Fliers Killed | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/no-yolk-in-green-easter-egg.html | No Yolk in Green Easter Egg | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/balky-witnesses-reach-15-in-hawaii-three-of-civil-liberties-group.html | BALKY WITNESSES REACH 15 IN HAWAII; Three of Civil Liberties Group Join in Refusing to Answer House Communist Inquiry Witness Persists in Refusal Woman Lawyer Again Appears | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/50-centers-attack-idleness-problem-14-states-also-have-groups-to.html | 50 CENTERS ATTACK IDLENESS PROBLEM; 14 States Also Have Groups to Remedy Unemployment, With Benefits Reported | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/lie-may-discuss-china-and-the-un-with-stalin-the-secretary-general.html | LIE MAY DISCUSS CHINA AND THE U.N. WITH STALIN; The Secretary General Seeks Break In Lake Success Boycott Caused By Russian Abstentions SECURITY COUNCIL DIVIDED To Help United Nations Position of Russia The British Attitude Washington's Chances | True | By Edwin L. James | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/robbins-gates-weds-caroline-c-murray.html | ROBBINS GATES WEDS CAROLINE C. MURRAY | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/britain-is-prodded-on-payments-snag-urged-to-bring-most-of-her.html | BRITAIN IS PRODDED ON PAYMENTS SNAG; Urged to Bring Most of Her Bilateral Trade Into Orbit of European Clearing Union MOVE IS TOWARD UNITY Experts Contend Transferability of Sterling Would Reducethe Need for Dollars British Cling to Position Transferability Is Aim British Stand in Dispute | True | By Harold Callender Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mexico-sponsors-fiveday-auto-race-new-motor-route-to-central.html | MEXICO SPONSORS FIVE-DAY AUTO RACE; NEW MOTOR ROUTE TO CENTRAL AMERICA | True | By Roland A. Goodman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/educator-scores-oath-for-faculty-dr-hildebrand-of-california-sees-a.html | EDUCATOR SCORES OATH FOR FACULTY; Dr. Hildebrand of California Sees a 'Critical Situation' for Nation Eventually | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/why-we-worship-the-babe-ruths-our-addiction-to-baseball-begins-in.html | Why We Worship The Babe Ruths; Our addiction to baseball begins in infancy and thrives on statistics, idolatry and lore. Why We Worship the Babe Ruths | True | By Arthur Daley | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/skipper-chage-delayed-captain-duke-to-take-command-of-missouri.html | SKIPPER CHAGE DELAYED; Captain Duke to Take Command of Missouri Wednesday | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/from-the-field-of-current-fiction-man-of-property-spanish-whites.html | From the Field of Current Fiction; Man of Property Spanish Whites" Religious Impasse | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bisguier-is-held-to-draw-by-prins-shares-southsea-tournament-chess.html | BISGUIER IS HELD TO DRAW BY PRINS; Shares Southsea Tournament Chess Lead With 4th-Round Rival and Tartakower | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-a-world-of-castoffs.html | In a World of Castoffs | True | By Justin O'Brien | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/memories-ride-again-golden-twenties-and-city-lights-stir-same.html | MEMORIES RIDE AGAIN; 'Golden Twenties' and 'City Lights' Stir Same Timeless Chaplin Irresistible Reviews in Brief | True | By Bosley Crowther | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/norens-homer-helps-senators-win-4-to-2.html | NOREN'S HOMER HELPS SENATORS WIN, 4 TO 2 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/other-fiction-in-brief-mexican-empire-second-squad-life-in.html | Other Fiction in Brief; Mexican Empire Second Squad Life in Beautyburg Disenchantment Tired Bohemia Pampas Love Song Macrocephalic | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/old-hearse-to-transport-students-back-to-school.html | Old Hearse to Transport Students Back to School | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-of-the-world-of-stamps-post-office-department-lists-release.html | NEWS OF THE WORLD OF STAMPS; Post Office Department Lists Release Dates For Commemoratives NEW ISSUES | True | By Kent B. Stiles | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/farley-sees-truman-in-52-race.html | Farley Sees Truman in '52 Race | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/irelands-austere-ones.html | Ireland's Austere Ones | True | By James Stern | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pact-with-church-signed-by-warsaw-polish-press-agency-reports.html | PACT WITH CHURCH SIGNED BY WARSAW; Polish Press Agency Reports Agreement Embraces All State-Clerical Issues PACT WITH CHURCH SIGNED BY WARSAW | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cubs-triumph-31-against-white-sox-schmitz-lade-minner-dubiel.html | CUBS TRIUMPH, 3-1, AGAINST WHITE SOX; Schmitz, Lade, Minner, Dubiel Collaborate in 3-Hitter-- Mauro Hits Home Run | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/planes-hunt-tug-adrift-coast-guard-sure-that-vessel-in-pacific-is.html | PLANES HUNT TUG ADRIFT; Coast Guard Sure That Vessel in Pacific Is Safe | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mrs-du-pont-heads-wightman-cup-team.html | Mrs. du Pont Heads Wightman Cup Team | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/man-stabs-wife-and-baby-to-death-then-battles-two-policemen-in.html | MAN STABS WIFE AND BABY TO DEATH; Then Battles Two Policemen in Brooklyn Despite Two Self-Inflicted Wounds | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/garment-makers-to-unify-openings-proposal-to-industrial-council.html | GARMENT MAKERS TO UNIFY OPENINGS; Proposal to Industrial Council Aimed at Coordinating Effort for Women's Wear Sales Earlier Experienced Recalled | True | By Herbert Hoshetz | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/jean-sweeny-wed-in-nutley.html | Jean Sweeny Wed in Nutley | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/women-in-the-lobby.html | Women In the Lobby | True | By Cabell Phillips | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/woman-102-flies-here-tours-city-then-returns-to-new-england-home-by.html | WOMAN, 102, FLIES HERE; Tours City, Then Returns to New England Home by Plane | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/home-patterns-for-the-floor.html | HOME; Patterns for the Floor | True | By Betty Pepis | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/aid-to-education-listed-us-groups-sent-abroad-24000000-last-year.html | AID TO EDUCATION LISTED; U.S. Groups Sent Abroad $24,000,000 Last Year | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-york-the-budget-and-fares-money-wanted-who-made-that-snow.html | NEW YORK; The Budget--and Fares Money Wanted Who Made That Snow? Reports From the Field | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/candidate-improves-east-orange-man-in-hospital-with-primary-on.html | CANDIDATE IMPROVES; East Orange Man in Hospital, With Primary on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/holiday-spots-in-the-virgin-islands-low-rates-and-a-variety-of.html | HOLIDAY SPOTS IN THE VIRGIN ISLANDS; Low Rates and a Variety Of Amusements Found In American Group Danish Character Remains Air Routes Many Sports | True | By Leon A. Mawson | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-and-gossip-gathered-on-the-rialto-summer-theatre-operators-are.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Summer Theatre Operators Are Getting Busy-- Tryout at Yale--Other Items | True | By Lewis Funke | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/awards-by-jewish-club-proskauer-kallen-are-cited-for-services-to.html | AWARDS BY JEWISH CLUB; Proskauer, Kallen Are Cited for Services to Community | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/4-killed-in-cuban-rail-crash.html | 4 Killed in Cuban Rail Crash | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/indonesian-is-replaced-colonel-who-lost-macassar-to-aziz-is.html | INDONESIAN IS REPLACED; Colonel Who Lost Macassar to Aziz Is Relieved of Post | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/washington-opens-its-founding-fete-sesquicentennial-started-by.html | WASHINGTON OPENS ITS FOUNDING FETE; Sesquicentennial Started by Barkley With Warning of Threats to Freedom Truman Invites All to Capital Theatre Stars Aid | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/kings-point-team-on-top-mariners-track-victory-paced-by-bradleyiona.html | KINGS POINT TEAM ON TOP; Mariners' Track Victory Paced by Bradley--Iona Second | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/women-detectives-employed-by-austria.html | WOMEN DETECTIVES EMPLOYED BY AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/letters-fancy-language-conservatives-vindication-deep-sea-battle.html | Letters; FANCY LANGUAGE CONSERVATIVES VINDICATION DEEP SEA BATTLE LOSSES AT OKINAWA ARMY UNITS MOVIE ERAS DISCRIMINATION A CORRECTION MAN OR MOUSE? DENNIS LE HOGE. A.W. SQUIRES, Norfolk, Va. HANSON W. BALDWIN. New York. NAZARET CHERKEZIAN, LOUIS PAUL New York. LEE MEYERSON. SUMNER H. SLICHTER. Cambridge, Mass. STEPHEN G. RICH. Verona, N.J. | True | CLAIRE BERGER,CLINTON L. ROSSITER,IRENE M. O'NEIL, President. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/youth-rally-at-st-johns-bishops-gilbert-and-donegan-address-200-of.html | YOUTH RALLY AT ST. JOHN'S; Bishops Gilbert and Donegan Address 200 of Diocese | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/city-census-far-from-ended-district-supervisor-is-ousted-census.html | City Census Far From Ended; District Supervisor Is Ousted; CENSUS HERE LAGS, OFFICIAL OUSTED Wide Area Behind Schedule | True | By Joseph C. Ingraham | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/assembly-line-urged-for-printing-of-news.html | ASSEMBLY LINE URGED FOR PRINTING OF NEWS | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-and-out-of-books-military-matters-citation-naturally-locale.html | IN AND OUT OF BOOKS; Military Matters Citation Naturally Locale Publisher's Row Custody Interim Quotes | True | By David Dempsey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/automatic-devices-sweeping-industry-new-production-art-is-behind.html | AUTOMATIC DEVICES SWEEPING INDUSTRY; New Production Art Is Behind Record Sales of Equipment in Widely Diverse Fields LARGE SAVINGS REPORTED Manufacturing Costs Sharply Cut by Electronic Controls of Both Input and Output Used in Diverse Fields Manual Work Negligible | True | By Hartley W. Barclay | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/soiree-des-fleurs-plans-fur-display-young-women-of-society-to-be.html | SOIREE DES FLEURS PLANS FUR DISPLAY; Young Women of Society to Be Manikins at Benefit for the Veterans Music Service | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gets-2262545-refunds-woods-reports-sum-regained-by-g-i-buyers-of.html | GETS $2,262,545 REFUNDS; Woods Reports Sum Regained by G. I. Buyers of Faulty Homes | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/virginia-nuptials-for-miss-feldman-she-is-married-in-fort-myer.html | VIRGINIA NUPTIALS FOR MISS FELDMAN; She Is Married in Fort Myer Chapel to Emil C. Nobs Jr.-- Chaplain Lock Officiates | True | Special to THE NEW YORK TIMES.Glogau | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tennis-tourists-score-us-team-beats-south-africa-at-durban-for.html | TENNIS TOURIST'S SCORE; U.S. Team Beats South Africa at Durban for Third in Row | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/outlook-improves-for-us-holders-of-some-west-european-securities.html | Outlook Improves for U.S. Holders Of Some West European Securities; EUROPEAN BONDS HELD HERE GAIN French Curbs Eased | True | By Paul Heffernan | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-e-mcracken-engaged-to-marry-vassar-alumna-will-be-bride-of-dr.html | MISS E. M'CRACKEN ENGAGED TO MARRY; Vassar Alumna Will Be Bride of Dr. Richard Starr Ross, Army Reserve Officer | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mary-faye-rogers-students-fiancee-chattanooga-girl-engaged-to-henry.html | MARY FAYE ROGERS STUDENT'S FIANCEE; Chattanooga Girl Engaged to Henry Hobart, Who Attends University of the South | True | Special to THE NEW YORK TIMES.Forstner | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/china-has-become-big-political-issue-failure-of-china-policy-gives.html | CHINA HAS BECOME BIG POLITICAL ISSUE; Failure of China Policy Gives Critics of Administration a Target to Shoot At Strong Ties U.S. Security Shift of Criticism | True | By Walter H. Waggoner Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-life-for-opera-pianist-past-counts-weill-and-menotti.html | NEW LIFE FOR OPERA; PIANIST Past Counts Weill and Menotti | True | By Olin Downesabreschben Mancuso (COSMO-SILEO) | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/old-lotos-club-home-to-be-rebuilt-by-lessees-for-offices-and.html | Old Lotos Club Home to Be Rebuilt By Lessees for Offices and Theatre | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tough-boys-aided-at-music-school-old-east-side-church-quivers-as.html | 'TOUGH' BOYS AIDED AT MUSIC SCHOOL; Old East Side Church Quivers as Henry Street Ensemble Prepares for Concert Students 6 to 60 Years Old | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/baumann-to-push-room-conditioner-chain-plans-promotion-drive-for.html | BAUMANN TO PUSH ROOM CONDITIONER; Chain Plans Promotion Drive for Volume Sales Also on Swiss Sewing Machine | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/patricia-bennett-to-wed-u-of-chicago-alumna-engaged-to-john-f.html | PATRICIA BENNETT TO WED; U. of Chicago Alumna Engaged to John F. Hoffman | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nimitz-holds-un-is-doing-good-job-believes-use-of-force-though.html | NIMITZ HOLDS U.N. IS DOING GOOD JOB; Believes Use of Force, Though Provided For, Would Mean Ruin of World Agency Can't Stop a Pearl Harbor | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/manhattan-downs-st-johns-nine-10-kings-single-in-12th-only-hit-off.html | MANHATTAN DOWNS ST. JOHN'S NINE, 1-0; King's Single in 12th, Only Hit Off Gordon, 2 Redmen Errors Win for Jaspers MANHATTAN DOWNS ST. JOHN'S NINE, 1-0 | True | By William J. Briordy | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/campaign-to-push-mens-toiletries-huge-market-is-seen-for-new.html | CAMPAIGN TO PUSH MEN'S TOILETRIES; Huge Market Is Seen for New Antiseptic Powder--Gift Role to Be Stressed | True | By Brendan M. Jones | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/voices-in-verse-voices-in-verse.html | Voices in Verse; Voices In Verse | True | By William Carlos Williams | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/churches-get-aid-on-relocation-pathfinder-service-brings-tie-with.html | CHURCHES GET AID ON RELOCATION; Pathfinder Service Brings Tie With City Housing Authority to Solve Site Problems Data For Joint Planning | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/big-road-jobs-set-for-new-rochelle-dewey-authorizes-10818000.html | BIG ROAD JOBS SET FOR NEW ROCHELLE; Dewey Authorizes $10,818,000 Arterial Projects, Including Widening of Main Street Main Street to Be Widened | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/party-fights-mark-jersey-primaries-contests-in-half-of-the-states.html | PARTY FIGHTS MARK JERSEY PRIMARIES; Contests in Half of the State's 14 Congressional Districts Draw Wide Attention Record Hudson Vote Seen Contests in Essex County | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/home-purchasers-get-better-value-in-latest-houses-survey-indicates.html | HOME PURCHASERS GET BETTER VALUE IN LATEST HOUSES; Survey Indicates the Sales Price Is Down 7.5% From Level of 2 Years Ago BUILDERS' MARGIN LOWER Greater Efficiency of Labor Is Another Factor--Cost of Sites Shows Rise Land Costs Are Higher HOME PURCHASERS GET BETTER VALUE ONE OF THREE HOME MODELS OPENING TODAY | True | By Lee E. Cooper | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/large-homes-rise-as-li-projects-open-new-models-in-new-westchester.html | LARGE HOMES RISE AS L.I. PROJECTS OPEN NEW MODELS; IN NEW WESTCHESTER RESIDENTIAL PROJECT | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/made-lawyers-unit-aide-in-united-jewish-appeal.html | Made Lawyers' Unit Aide In United Jewish Appeal | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/antisemitism-deplored-adenauer-expresses-regret-at-incidents-in.html | ANTI-SEMITISM DEPLORED; Adenauer Expresses Regret at Incidents in West Germany | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/surrealism-madness-and-modernism-the-scientific-approach-fails-to.html | SURREALISM, MADNESS AND MODERNISM; The Scientific Approach Fails to Apprehend Esthetic Values Confusion Abetted Parts for Whole Extraneous Factors | True | By Aline B. Louchheim | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/misses-obrien-pence-clip-marks-in-taking-aau-swimming-titles-miss.html | Misses O'Brien, Pence Clip Marks In Taking A.A.U. Swimming Titles; MISS O'BRIEN CLIPS TWO SWIM RECORDS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/430-for-currierives-print.html | $430 for Currier-Ives Print | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brtish-to-stiffen-malaya-campaign-new-tactics-and-bigger-force-to.html | BRITISH TO STIFFEN MALAYA CAMPAIGN; New Tactics and Bigger Force to Be Employed in Effort to Speed Crushing of Revolt Graver Menace Than Ever Progressive Works Continue | True | By Tillman Durdin Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/automobiles-at-sea-interesting-tours-by-car-can-be-arranged-in-the.html | AUTOMOBILES AT SEA; Interesting Tours by Car Can Be Arranged In the Islands of the West Indies Links With Cities Driver's Permit Haiti and Dominican Republic | True | By Bert Pierce | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/party-rift-bared-by-japanese-reds-controversy-raging-among-biggest.html | PARTY RIFT BARED BY JAPANESE REDS; Controversy Raging Among Biggest Leaders Over Moscow Demand for Violent Tactics | True | By Lindesay Parrott Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dr-jeanne-e-wier-80-educator-historian.html | DR. JEANNE E. WIER, 80; EDUCATOR, HISTORIAN | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/braves-send-andrews-to-farm.html | Braves Send Andrews to Farm | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/touring-an-americanowned-jungle-facilities-for-visitors-are.html | TOURING AN AMERICAN-OWNED JUNGLE; Facilities for Visitors Are Maintained in Puerto Rican Rain Forest Tiers of Jungle Temperate Forest Assets Listed | True | By William A. Krauss | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/homemade-harmony-island-bands-play-on-old-oil-drums-and-pans-cans.html | HOME-MADE HARMONY; Island Bands Play on Old Oil Drums and Pans Cans and Oil Drums Early Experiments | True | By Eleanor N. Knowles | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/authors-query.html | Author's Query | True | ALBERT A. BLUM HYMAN BERMAN | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/philomene-f-gilman-le-mgourty-jr-wed.html | PHILOMENE F. GILMAN, L.E. M'GOURTY JR. WED | True | George Hurrell | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/get-house-sites-at-white-plains-and-mamaroneck-builders-begin-work.html | GET HOUSE SITES AT WHITE PLAINS AND MAMARONECK; Builders Begin Work on 80 Residences on the Former George W. Hill Estate LANDMARK WILL BE RAZED Old Hunter Property Is Taken for Apartments--Other Westchester Activity Deal Made in Mamaroneck GET HOUSE SITES IN WESTCHESTER | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/handling-europes-strange-currencies-universal-problem-for-neophytes.html | HANDLING EUROPE'S STRANGE CURRENCIES; Universal Problem For Neophytes Decimal Systems Language Aid | True | By Foster Hailey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/japanese-prince-turns-priest.html | Japanese Prince Turns Priest | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/troth-announced-of-jean-thompson-director-of-the-york-nursery.html | TROTH ANNOUNCED OF JEAN THOMPSON; Director of the York Nursery School Here Is Affianced to Jewett F. Neiley Jr. | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/patricia-a-dwyer-jv-long-jr-marry-bride-has-seven-attendants-at.html | PATRICIA A. DWYER, J.V. LONG JR. MARRY; Bride Has Seven Attendants at Ceremony in St. Cassian's Church, Upper Montclair | True | Special to THE NEW YORK TIMES.Garcia | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/st-francis-track-victor.html | St. Francis Track Victor | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/260372223-net-for-bell-system-profit-in-year-ended-feb-28-equaled.html | $260,372,223 NET FOR BELL SYSTEM; Profit in Year Ended Feb. 28 Equaled $10.27 a Share - '48 Figure Was $9.45 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bermuda-project-heading-out-to-sea.html | BERMUDA PROJECT; HEADING OUT TO SEA | True | By E.t. Sayer,George McGrathprincess Hotel | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/demaret-cards-record-64-for-204-to-capture-lead-in-atlanta-golf.html | Demaret Cards Record 64 for 204 To Capture Lead in Atlanta Golf; DEMARET GETS 204 FOR LEAD ON LINKS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/plowing-the-jungle-a-vast-new-reclamation-project-is-developing.html | Plowing the Jungle; A vast new reclamation project is developing India's agriculture. | True | By Peggy Leboutillier | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/britain-halts-shipments-argentine-aide-says-coal-for-rails-no.html | BRITAIN HALTS SHIPMENTS; Argentine Aide Says Coal for Rails No Longer Is Being Sent | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/traffic-held-sales-aid-sloan-says-small-british-cars-will-be.html | TRAFFIC HELD SALES AID; Sloan Says Small British Cars Will Be Popular in U.S. | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom MICHIGAN STATE--For Police STOCKHOLM--For Americans SIMMONS--Social Economics VIRGINIA--Education MIDDLEBURY--Conference BENNINGTON--American Values UNION--Touring Mexico. COLUMBIA--Social Philosophy NORTHEASTERN--Evening Degree MARY BALDWIN--Graduates DREW--Honor Theses | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/selby-inman-affianced-engagement-to-lieut-frank-w-graham-of-navy-is.html | SELBY INMAN AFFIANCED; Engagement to Lieut. Frank W. Graham of Navy Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/science-in-review-how-aureomycin-antibiotic-acts-to-increase-rate.html | SCIENCE IN REVIEW; How Aureomycin, Antibiotic, Acts to Increase Rate of Growth Is a Subject of Speculation Obtained From a Mold How It Acts | True | By Waldemar Kaempffert | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/ds-tuthill-dead-former-nbc-aide-onetime-assistant-to-president-was.html | D.S. TUTHILL DEAD; FORMER N.B.C. AIDE; Onetime Assistant to President Was Artists' Representative for Radio Productions Here | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bahama-tours-package-vacations-are-part-of-the-islands-program-to.html | BAHAMA TOURS; Package Vacations Are Part of the Islands' Program to Attract Summer Visitors Airlines Cooperating New Island Resorts | True | By Etienne Dupuch | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/classes-in-practical-politics.html | Classes in Practical Politics | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-york-filmmakers.html | NEW YORK FILM-MAKERS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fifteen-news-questions-answers-to-questions-on-page-2.html | FIFTEEN NEWS QUESTIONS; ANSWERS TO QUESTIONS ON PAGE 2 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/navy-crew-beats-columbia-varsity-by-two-feet-here-the-navy-steaming.html | NAVY CREW BEATS COLUMBIA VARSITY BY TWO FEET HERE; THE NAVY STEAMING TO VICTORY IN STEVENSON CUP RACE ON THE HARLEM | True | By Allison Danzigthe New York Times (BY NEAL BOENZI) | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mary-beeman-married-bride-of-gerald-robert-fox-in-new-britain.html | MARY BEEMAN MARRIED; Bride of Gerald Robert Fox in New Britain Church | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/interior-parking-is-viewed-as-essential-in-future-designs-of-office.html | Interior Parking Is Viewed as Essential In Future Designs of Office Buildings | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/son-missing-in-plane-father-tries-suicide.html | SON MISSING IN PLANE, FATHER TRIES SUICIDE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-nation-now-the-key-figures-in-the-senate-inquiry-paradise.html | THE NATION; NOW THE KEY FIGURES IN THE SENATE INQUIRY 'Paradise' Investigated Visitor From Chile Bradley on the Pact | True | The New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/munch-an-unknown-is-introduced-here.html | Munch; An 'unknown' is introduced here. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/claire-w-phelps-is-wed-to-bradford-clark-by-dr-ray-in-little-church.html | Claire W. Phelps Is Wed to Bradford Clark By Dr. Ray in Little Church Around Corner | True | The New York Times Studio | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/how-to-keep-them-in-high-school-broadening-concepts-news-notes.html | How to Keep Them in High School?; Broadening Concepts News Notes-- | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/shows-today.html | SHOWS TODAY | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/on-the-radio-this-week.html | ON THE RADIO THIS WEEK | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-brief-exhibitions.html | IN BRIEF: EXHIBITIONS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | | https://www.nytimes.com/1950/04/16/archives/the-peasant-revolt-a-report-from-sicily-dire-poverty-and-a-feudal-a.html | The Peasant 'Revolt': A Report From Sicily; Dire poverty and a feudal attitude of owners inspire most land seizures in southern Italy. The Peasant 'Revolt' | | By Vitaliano Brancati | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/robin-valentine-wed-to-michael-lobsitz.html | ROBIN VALENTINE WED TO MICHAEL LOBSITZ | True | Special to THE NEW YORK TIMES.Henry C. Engels | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/seoul-reports-defeat-of-reds.html | Seoul Reports Defeat of Reds | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chiang-says-china-holds-fate-of-un-sees-big-test-in-nationalists.html | CHIANG SAYS CHINA HOLDS FATE OF U.N.; Sees Big Test in Nationalists' Case Against Soviet--Warns That Mao Is No Tito | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/communists-defeated-in-two-vital-sectors-in-france-italy-armsaid.html | COMMUNISTS DEFEATED IN TWO VITAL SECTORS; In France, Italy Arms-Aid Program Is Going Forward Without a Hitch FRENCH ARE ALERT Success Doubtful More Bark Than Bite SETBACK IN ITALY Failure of Agitators Concentration on the South | True | By Henry Giniger Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/privatecharities-seen-as-preferred-americans-dislike-too-much.html | PRIVATE-CHARITIES SEEN AS PREFERRED; Americans Dislike Too Much Public Control of Welfare, Msgr. James Lynch Says Family Preservation Chief Aim 400,000 Cared for in Year | True | By Lucy Freeman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/purchasing-executives-discuss-new-brannan-plan-for-industry.html | Purchasing Executives Discuss New 'Brannan Plan' for Industry | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brazilian-reds-hit-madrid-office.html | Brazilian Reds Hit Madrid Office | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-hydrogen-bombi-joint-committee-is-scheduled-to-open-secret.html | The Hydrogen Bomb--I; Joint Committee Is Scheduled to Open Secret Hearings on Weapon This Week Regulations Held Too Rigid Truman Urged Precautions | True | By Hanson W. Baldwin | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/va-nears-end-of-dividends.html | V.A. Nears End of Dividends | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/carol-b-mathiasen-wed-married-in-home-at-red-bank-to-edward-rich.html | CAROL B. MATHIASEN WED; Married in Home at Red Bank to Edward Rich Perkins Jr. | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-type-of-house-for-waldwick-nj.html | NEW TYPE OF HOUSE FOR WALDWICK, N.J. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/market-averages.html | MARKET AVERAGES | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/british-defense-role-hit-air-league-opposes-limiting-nation-to.html | BRITISH DEFENSE ROLE HIT; Air League Opposes Limiting Nation to Fighter Planes | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/child-to-the-sterling-piles-jr.html | Child to the Sterling Piles Jr. | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-program-at-cornell-aims-at-good-citizenship.html | New Program at Cornell Aims at Good Citizenship | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/red-china-bans-listening-to-the-voice-of-america.html | Red China Bans Listening To the Voice of America | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/to-serve-drug-manufacturers.html | To Serve Drug Manufacturers | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sports-of-the-times-out-on-the-end-of-a-limb-not-too-appealing.html | Sports of the Times; Out on the End of a Limb Not Too Appealing Stunning Description Lone Exception Highly Speculative | | By Arthur Daley | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hospital-fair-is-opened.html | Hospital Fair Is Opened | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/better-rural-schools.html | BETTER RURAL SCHOOLS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bus-executive-buys-home.html | Bus Executive Buys Home | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/principals-in-the-devils-disciple.html | PRINCIPALS IN "THE DEVIL'S DISCIPLE" | True | Halsman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/senators-will-ask-budenz-to-identify-secret-communists-inquiry-will.html | SENATORS WILL ASK BUDENZ TO IDENTIFY SECRET COMMUNISTS; Inquiry Will Call for the Names of Some or All of the 400 He Says Are in Country TALK WILL BE LIBEL-PROOF Barkley Denounces Those Who 'Sow' Suspicion--Catholic Paper Criticizes McCarthy Threats From Within Attacked SENATORS TO ASK BUDENZ FOR NAMES Catholic Paper Asks End of Talk Lucas Assails "Wrangling" Isolationists Criticized | | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/carol-fisher-to-be-wed-she-will-be-married-in-june-to-lieut-gayle.html | CAROL FISHER TO BE WED; She Will Be Married in June to Lieut. Gayle Parker, U.S.A. | | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/treasure-chest-the-writer-thinking-and-doing-the-sense-of-spring.html | Treasure Chest; The Writer Thinking and Doing The Sense of Spring | | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/truths-about-man.html | Truths About Man | True | By Peter Viereck | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-joanne-swift-fiancee-of-officer-generals-daughter-to-be-wed-in.html | MISS JOANNE SWIFT FIANCEE OF OFFICER; General's Daughter to Be Wed in Vienna in the Summer to Lieut. Charles Simmons | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/versatile-shrub-possibility-for-june.html | VERSATILE SHRUB; POSSIBILITY FOR JUNE | True | By Ethel Mary Bakerroche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/talk-with-mrs-weston.html | Talk With Mrs. Weston | True | By Harvey Breit | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/us-to-cut-prague-staff-four-military-and-air-aides-ordered.html | U.S. TO CUT PRAGUE STAFF; Four Military and Air Aides Ordered Transferred | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/rail-strike-threats-are-made-in-canada.html | RAIL STRIKE THREATS ARE MADE IN CANADA | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/guatemala-acts-on-aliens-lands.html | Guatemala Acts on Aliens' Lands | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-a-payne-bride-in-floral-setting-wears-blush-pink-satin-gown-at.html | MISS A. PAYNE BRIDE IN FLORAL SETTING; Wears Blush Pink Satin Gown at Her Marriage to Arthur Simms 3d in Ridgewood | True | Special to THE NEW YORK TIMES.Chilton-Butler | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/feininger-survey-youthful-and-late-work-current-shows.html | FEININGER SURVEY; Youthful and Late Work -- Current Shows | True | By Stuart Preston | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/radio-bookshelf-british-broadcasting-a-study-in-monopoly-by-rh.html | RADIO BOOKSHELF; BRITISH BROADCASTING A STUDY IN MONOPOLY. By R.H. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/leopold-decision-forced-by-events-premierdesignate.html | LEOPOLD DECISION FORCED BY EVENTS; PREMIER-DESIGNATE | True | By Sidney Gruson Special To The New York Times.the New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/32000000-raised-by-jewish-appeal-total-since-jan-1-is-cited-by.html | $32,000,000 RAISED BY JEWISH APPEAL; Total Since Jan. 1 Is Cited by Morgenthau in Convening Christian Unit for U.J.A. Chance for All to Aid Cited $112,000,000 Raised in '49 Green, Murray Back Drive | True | By Irving Spiegel. Special to The New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-mums-for-spring-planting-a-quartet-other-newcomers.html | NEW 'MUMS FOR SPRING PLANTING; A Quartet Other Newcomers | True | By Mary C. Seckmanroche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/trabert-patty-advance-to-tennis-final-in-nice.html | Trabert, Patty Advance To Tennis Final in Nice | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/plan-benefit-concert-4-juilliard-instructors-lillian-fuchs-to-aid.html | PLAN BENEFIT CONCERT; 4 Juilliard Instructors, Lillian Fuchs to Aid Students' Fund | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/radio-concert-hall-wqxr-stands-as-a-unique-institution-specializing.html | RADIO CONCERT HALL; WQXR Stands as a Unique Institution Specializing in Classical Music Chance 100 Concerts" Information Service | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/es-bowling-dead-tobacco-leader-74-former-official-of-p-lorillard.html | E.S. BOWLING DEAD; TOBACCO LEADER, 74; Former Official of P. Lorillard and Other Firms in Field Was Trustee of Duke U. | True | Special to THE NEW YORK TIMES.The New York Times, 1935 | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/wood-field-and-stream-woman-leads-on-the-sawkill-success-with.html | WOOD, FIELD AND STREAM; Woman Leads on the Sawkill Success With Salmon Eggs | True | By Raymond R. Camp Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/no-femme-fatale-though-she-has-played-the-role-often-isa-miranda.html | NO 'FEMME FATALE'; Though She Has Played the Role Often, Isa Miranda Says She's Not the Type Poor but Clean" Active Career | True | By Richard W. Seaver | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/romulo-submits-report-gives-quirino-reaction-to-plan-for-southeast.html | ROMULO SUBMITS REPORT; Gives Quirino Reaction to Plan for Southeast Asia Union | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/england-beats-scotland-by-10-to-annex-british-soccer-title-wins.html | England Beats Scotland by 1-0 To Annex British Soccer Title; Wins Before 134,000 in Glasgow and Earns World Cup Tourney Berth--Portsmouth Club Moves to Top in League Play | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/harriet-chapman-bride-of-hw-kalt-couple-has-17-attendants-at.html | HARRIET CHAPMAN BRIDE OF H.W. KALT; Couple Has 17 Attendants at Marriage in Trinity Church, Hewlett--Trip to Bermuda | | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/caucus-in-the-land-of-sagebrush.html | CAUCUS IN THE LAND OF SAGEBRUSH | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/40000000-hit-by-famine-deputy-premier-of-red-china-stresses-plight.html | 40,000,000 HIT BY FAMINE; Deputy Premier of Red China Stresses Plight of 7,000,000 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tough-all-over.html | TOUGH ALL OVER | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/athletics-blast-two-star-pitchers-of-the-phillies-to-take-intracity.html | Athletics Blast Two Star Pitchers of the Phillies to Take Intra-City Contest; HOME RUNS HELP MACKMEN WIN, 7-4 Joost and Chapman Connect as Athletics Tee Off on Roberts and Russ Meyer SHANTZ VICTOR ON MOUND Gets Credit Though Routed by Phils in the Sixth on Goliat's Circuit Blow Tigers Trim Colonels, 8--3 Reds Lose at Indianapolis C.C.N.Y. Net Victor, 9-0 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cuba-names-unit-on-sugar-issue.html | Cuba Names Unit on Sugar Issue | | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/highway-beautification-contest.html | Highway Beautification Contest | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/programs-of-the-week-opera-concerts-recitals.html | PROGRAMS OF THE WEEK; OPERA CONCERTS, RECITALS | True | Murray Korman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/heimann-denounces-farm-subsidy-plan.html | HEIMANN DENOUNCES FARM SUBSIDY PLAN | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/quoting-dean-acheson.html | Quoting Dean Acheson | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/day-of-the-diesel-the-new-electrics-are-revolutionizing-the-old.html | Day of the Diesel; The new electrics are revolutionizing the old railroad economy of the West. | True | By Richard L. Neuberger | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/major-league-openers-with-probable-pitchers-american-league.html | Major League Openers With Probable Pitchers; American League National League | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/royal-mission-and-irish-oyster-win-hunt-races-chandlier-gelding.html | Royal Mission and Irish Oyster Win Hunt Races; CHANDLIER GELDING VICTOR IN VIRGINIA Leith Cup to Royal Mission at Middleburg--Irish Oyster Is Skinner Memorial Winner OUR HOBO ANNEXES CHASE Beats Roxspur in Maryland's My Lady's Manor Event-- Philstar Also Triumphs Five Go to Post Takes Late Command | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/varietiesold-and-new-a-representative-selection-of-gladiolus-for.html | VARIETIES--OLD AND NEW; A Representative Selection of Gladiolus for Average Gardens Is Based on Color Preference and Past Performance WHITE AND CREAM PINK ORANGE AND YELLOW LAVENDER BLUE AND PURPLE RED SMOKY | True | By Humphrey F. Hedgecockroche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/other-books-of-the-week.html | Other Books of the Week | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/libraries-arrange-events-for-week-new-technical-books-to-be-put-on.html | LIBRARIES ARRANGE EVENTS FOR WEEK; New Technical Books to Be Put on Display--Forums, Lectures Scheduled | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/paris-merchant-killed-rice-dealer-said-to-have-been-victim-of-an.html | PARIS MERCHANT KILLED; Rice Dealer Said to Have Been Victim of an Indo-Chinese | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/temple-dedication-today.html | Temple Dedication Today | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/authors-query-132809872.html | Author's Query | True | RAYMOND ROSELIEP. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/ccny-topples-hofstra-knocks-losers-from-lead-in-league-with-31.html | C.C.N.Y. TOPPLES HOFSTRA; Knocks Losers From Lead in League With 3-1 Victory | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/thai-king-signs-2-proclamations.html | Thai King Signs 2 Proclamations | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/leopold-speaks-to-end-belgian-crisis-results-of-the-plebiscite.html | Leopold Speaks; To End Belgian Crisis Results of the Plebiscite | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/katharyn-alvord-washington-bride-married-in-cathedral-of-sts-peter.html | KATHARYN ALVORD WASHINGTON BRIDE; Married in Cathedral of Sts. Peter and Paul to Ensign Henry Remsen, U.S.N. | True | Special to THE NEW YORK TIMES.Southall | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-of-television-video-masters-of-ceremonies.html | NEWS OF TELEVISION; VIDEO MASTERS OF CEREMONIES | True | By Sidney Lohman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/garden-advantages-gladiolus-may-be-planted-in-rows-or-groups-not-a.html | GARDEN ADVANTAGES; Gladiolus May Be Planted in Rows or Groups Not a Bedding Plant Here and There | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/diane-c-johnson-new-london-bride-escorted-by-father-at-wedding-to.html | DIANE C. JOHNSON NEW LONDON BRIDE; Escorted by Father at Wedding to George C. White, Who Was an Ensign in Air Arm | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/picture-credits.html | PICTURE CREDITS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/a-gumshoe-in-the-world-of-books.html | A Gumshoe in the World of Books | True | By David Dempsey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/drama-mailbag-writer-compares-the-wisteria-trees-with-the-cherry.html | DRAMA MAILBAG; Writer Compares 'The Wisteria Trees' With 'The Cherry Orchard'--Views Inflation In Old Chicago Anti-"Consul" Convention Bureau | True | ARTHUR HARRIS FRIEDMAN.OSCAR GEORGE GASMAN.MORT STEWART,ROBERT SEALY 3d.A THEATRE CLUB PRESIDENT. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/aviation-tourist-rates-airlines-are-planning-fare-reductions-for.html | AVIATION: TOURIST RATES; Airlines Are Planning Fare Reductions For Travelers on Southern Routes Fare Bargains Other Routes Canadian Line I.A.T.A. CONFERENCE | True | By Frederick Graham | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/children-see-3-oranges-delight-in-prokofieff-fantasy-given-by-city.html | CHILDREN SEE '3 ORANGES'; Delight in Prokofieff Fantasy Given by City Opera Troupe | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/religious-books-principles-and-practice-fighting-faith.html | Religious Books; Principles and Practice Fighting Faith | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/unity-move-in-labor-faces-many-obstacles-murray-and-lewis-who-lead.html | UNITY MOVE IN LABOR FACES MANY OBSTACLES; Murray and Lewis, Who Lead It, Have To Convince Leaders of A.F.L. C.I.O.'s Previous Position Arguments for Unity | True | By Louis Stark Special To The New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/will-fredda-forgive.html | Will Fredda Forgive? | True | By John Brooks | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mr-mencken-and-the-multitude-a-lively-portrait-of-the-baltimore.html | MR. MENCKEN AND THE MULTITUDE; A Lively Portrait of the Baltimore Sage, His Battles, His Bravado and Blarney | True | By James M. Cain | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/joseph-frankel-77-saugerties-editor.html | JOSEPH FRANKEL, 77, SAUGERTIES EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bible-found-after-68-years.html | Bible Found After 68 Years | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/princeton-gets-rare-books.html | Princeton Gets Rare Books | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/greater-bombay-is-proclaimed.html | 'Greater Bombay' Is Proclaimed | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/political-stake-is-high-in-mcarthy-inquiry-this-week-should-tell.html | POLITICAL STAKE IS HIGH IN MCARTHY INQUIRY; This Week Should Tell Whether the G.O.P. Has Found Effective Issue Relies on Budenz Strong Republican Sympathy Want All the Facts Anti-McCarthy Mail Common Quality Political Effect | True | By William S. White Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/scotch-plains-schools-planned.html | Scotch Plains Schools Planned | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/caribbean-cruises-steamship-lines-expanding-west-indies-service-to.html | CARIBBEAN CRUISES; Steamship Lines Expanding West Indies Service to Meet Growing Demand Cruises to the Bahamas New York Schedules South From New Orleans Freighter Voyages | True | By Werner Bamberger | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tulip-vanguard-flowering-and-planting-time-for-magnolias.html | TULIP VANGUARD; FLOWERING AND PLANTING TIME FOR MAGNOLIAS | True | By Mary L. Colemanphotos By Roche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/paper-production-ratio-drops.html | Paper Production Ratio Drops | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/southward-bound-spring-and-summer-tourists-find-refuge-from-the.html | SOUTHWARD BOUND; Spring and Summer Tourists Find Refuge From the Heat in the American Tropics Jamaica's Breezes Package Tours Improved Service | True | By Paul J. Friedlanderfritz Henie, Richard B. Hoit, Roy Pinney, Pan American World Airways, Harold Grossman | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/lodge-receptive-on-racing-bowles-house-member-ends-silence-on.html | LODGE RECEPTIVE ON RACING BOWLES; House Member Ends Silence on Republican Nomination for Connecticut Governor | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/modern-delphinium-tall-stately-kinds-now-come-in-many-colors-a.html | MODERN DELPHINIUM; Tall, Stately Kinds Now Come in Many Colors A Triple Cross Plants and Seed Available | True | By Alfred F. Scheider | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-world-of-music-festival-series-devoted-to-us-music-in-rochester.html | THE WORLD OF MUSIC; FESTIVAL; Series Devoted to U.S. Music in Rochester In 25th Season | True | By Ross Parmenter | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-10-no-title.html | Obituary 10 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/williams-picks-cocaptains.html | Williams Picks Co-captains | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/spellman-to-visit-fort-dix.html | Spellman to Visit Fort Dix | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-financial-week-financial-markets-continue-show-of-strength.html | THE FINANCIAL WEEK; Financial Markets Continue Show of Strength-- Government Resumes Deficit Financing | True | By John G. Forrest Financial Editor | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-governor-sworn-in-ww-johnson-succeeds-knous-in-colorado-office.html | NEW GOVERNOR SWORN IN; W. W. Johnson Succeeds Knous in Colorado Office | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nothing-is-so-sunny-as-it-seems.html | Nothing Is so Sunny as It Seems | True | By Alice Morris | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/events-today.html | Events Today | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chemicals-burn-on-water.html | Chemicals Burn on Water | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dedicated-to-speed.html | Dedicated To Speed | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bonnlondon-talk-on-trade-again-set-renewed-parley-will-hinge-on.html | BONN-LONDON TALK ON TRADE AGAIN SET; Renewed Parley Will Hinge on London's Willingness to Give Way on Sterling Issue New German Plan Outlined Yugoslav Trade Pact Ready | True | By Jack Raymond Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/city-of-the-past-magnificence-of-cubas-historic-trinidad-survives.html | CITY OF THE PAST; Magnificence of Cuba's Historic Trinidad Survives Unspoiled in Modern World Ancient Palaces Rich Decorations Trip From Havana | True | By John Carson | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/palestine-made-easy.html | Palestine Made Easy | True | By Clifton Daniel | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/toll-in-india-melee-put-at-32.html | Toll in India Melee Put at 32 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-weeks-programs-novelties-by-ballet-russe-other-events-ballet.html | THE WEEK'S PROGRAMS; Novelties by Ballet Russe -- Other Events Ballet Russe de Monte Carlo Concerts and Recitals | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/broadcasters-pick-ryan-los-angeles-radio-man-named-association.html | BROADCASTERS PICK RYAN; Los Angeles Radio Man Named Association General Manager | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/will-aid-nyu-program.html | Will Aid N.Y.U. Program | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/ghost-structure-is-hospital-annex-8story-building-in-brooklyn-added.html | 'GHOST" STRUCTURE IS HOSPITAL ANNEX; 8-Story Building in Brooklyn Added to Maimonides by Federation Funds | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/millinery-engineering-problem-in-gentlemen-prefer-blondes.html | MILLINERY ENGINEERING PROBLEM IN "GENTLEMEN PREFER BLONDES" | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mountain-states-baltic-plane-incident-is-first-among-topics-of.html | MOUNTAIN STATES; Baltic Plane Incident Is First Among Topics of Interest | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/alaine-davimos-wed-in-home.html | Alaine Davimos Wed in Home | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/us-studying-peat-as-vast-resource-stocks-put-at-14-billion-tons-may.html | U.S. STUDYING PEAT AS VAST RESOURCE; Stocks Put at 14 Billion Tons --May Have Many Uses Aside from Replacing Coal, Oil Used for Synthetic Rubber Coal, Oil Enough Till Now | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/ny-aggies-on-top-30.html | N.Y. Aggies on Top, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/american-planes-abroad.html | American Planes Abroad | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/english-birds-open-milk-bottles-birds-act-quickly-only-gradea.html | English Birds Open Milk Bottles; Birds Act Quickly Only Grade-A Drinkers? | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fordham-team-wins-debate.html | Fordham Team Wins Debate | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gets-sun-transporters-post.html | Gets Sun Transporters Post | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fare-rise-is-held-only-hope-on-pay-mayor-finding-demands-are.html | FARE RISE IS HELD ONLY HOPE ON PAY; Mayor, Finding Demands Are Justified, Cites It as One of 3 New Revenue Sources Three Revenue Sources Must Act Before July 1 | True | By Paul Crowell | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cultural-routine-produces-fine-gladiolus-a-quartet-of-prizewinning.html | CULTURAL ROUTINE PRODUCES FINE GLADIOLUS; A QUARTET OF PRIZE-WINNING GLADIOLUS | True | By Thomas R. Manleygottscho-Schleisnerroche | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dr-robert-a-boyer-surgeon-73-is-dead.html | DR. ROBERT A. BOYER, SURGEON, 73, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/yonkers-nuptials-for-helene-coyne-wed-in-westchester.html | YONKERS NUPTIALS FOR HELENE COYNE; WED IN WESTCHESTER | True | Special to THE NEW YORK TIMES.Jay Te Winburn | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/three-dimensions-achieved-in-video-industrial-television-creates.html | THREE DIMENSIONS ACHIEVED IN VIDEO; Industrial Television Creates Images With Depth of Vision, R.C.A. Expert Explains Users in Industry and Science | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/murder-on-their-minds.html | MURDER ON THEIR MINDS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/loans-for-vacationers-new-banking-plan-is-announced-by-the-national.html | LOANS FOR VACATIONERS; New Banking Plan Is Announced by the National Airlines | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/corrida-before-the-camera-in-mexico-robert-rossen-runs-into.html | CORRIDA BEFORE THE CAMERA IN MEXICO; Robert Rossen Runs Into Censorship From Two Sides in Filming 'The Brave Bulls' Restrictions But, No Bull | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/boom-in-the-keys-marathon-is-center-of-a-thriving-tourist.html | BOOM IN THE KEYS; Marathon Is Center of a Thriving Tourist Development on Overseas Highway Swimming Pools More Improvements Price of Land | True | By Richard Fay Warner | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/frank-c-mkinney-lawyer-dies-at-71-authority-on-investment-trusts.html | FRANK C. M'KINNEY, LAWYER, DIES AT 71; Authority on Investment Trusts and Ex-Editor Wrote Books on Legal Procedure | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-grayce-dugan-married-in-queens.html | MISS GRAYCE DUGAN MARRIED IN QUEENS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/weeks-best-promotions-watches-dresses-housewares-and-furniture-lead.html | WEEK'S BEST PROMOTIONS; Watches, Dresses, Housewares and Furniture Lead List | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/christmas-celebration.html | CHRISTMAS CELEBRATION | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mrs-f-j-souther-is-wed-bride-of-gordon-miller-lawyer-in-pelham.html | MRS. F. J. SOUTHER IS WED; Bride of Gordon Miller, Lawyer, in Pelham Manor Church | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/writers.html | WRITERS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-pinkham-fiancee-smith-alumna-prospective-bride-of-edward-paul.html | MISS PINKHAM FIANCEE; Smith Alumna Prospective Bride of Edward Paul Casey | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gangway-scores-at-51-kelley-racer-wins-by-2-lengths-at-gulfstream.html | GANGWAY SCORES AT 5-1; Kelley Racer Wins by 2 Lengths at Gulfstream Park | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/brookmeade-entry-12-in-havre-race-the-brookmeade-stable-entry.html | BROOKMEADE ENTRY 1-2 IN HAVRE RACE; THE BROOKMEADE STABLE ENTRY SCORING HANDILY IN CHESAPEAKE STAKES | True | By Michael Strauss Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/a-lovable-reformer.html | A Lovable Reformer | True | By R.l. Duffus | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/son-to-mrs-robert-lowenstein.html | Son to Mrs. Robert Lowenstein | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/kings-cancer-unit-to-aid-drive.html | Kings Cancer Unit to Aid Drive | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/fresh-milk-and-cookies.html | Fresh Milk And Cookies | True | By John Gould | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/margaret-allen-wed-to-hs-potter-philadelphia-girl-is-married-to.html | MARGARET ALLEN WED TO H.S. POTTER; Philadelphia Girl Is Married to Penn State Graduate in Chestnut Hill Church | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/two-britons-sail-for-us.html | Two Britons Sail for U.S. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/buys-107-lots-in-flushing.html | Buys 107 Lots in Flushing | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/honolulu-orchestra-barati-named-conductor-for-fiftieth-season.html | HONOLULU ORCHESTRA; Barati Named Conductor For Fiftieth Season 'Cellist Plans for Bowl | True | By Ben Hyams | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/french-moderns-in-painting-sale-work-by-grandma-moses-also.html | FRENCH MODERNS IN PAINTING SALE; Work by 'Grandma' Moses Also Included--Japanese Prints Form Outstanding Group | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/russian-general-reported-suicide-paper-says-kvashnin-exrail-head.html | RUSSIAN GENERAL REPORTED SUICIDE; Paper Says Kvashnin, Ex-Rail Head, Killed Family Too After Escape Was Thwarted No Confirmation of Report | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/troth-of-miss-boggass-she-will-be-married-on-april-22-to-herbert-t.html | TROTH OF MISS BOGGUSS; She Will Be Married on April 22 to Herbert T. McMeekin Jr. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/un-palestine-aides-in-geneva.html | U.N. Palestine Aides in Geneva | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-brief-general-books-bits-of-memory-planet-in-maps-traveler-and.html | In Brief: General Books; Bits of Memory Planet in Maps Traveler and Alone Bandmaster of Boston | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/wordsworth-centenary-near.html | Wordsworth Centenary Near | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hb-sawyer-dies-retired-engineer-former-vice-president-of-firm-of.html | H.B. SAWYER DIES; RETIRED ENGINEER; Former Vice President of Firm of Stone & Webster Served With Many Railroads | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/notes-on-science-resistance-to-tumors-is-studied-a-prophetic.html | NOTES ON SCIENCE; Resistance to Tumors Is Studied --A Prophetic Suggestion CANCER-- LEUKEMIA-- SUPERCONDUCTOR-- BARRIER CREAMS"-- | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/arab-aid-program-held-endangered-clapp-works-plan-already-3-to-4.html | ARAB AID PROGRAM HELD ENDANGERED; Clapp Works Plan Already 3 to 4 Months Behind Schedule as Funds Are Delayed | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-upper-south-fight-between-public-and-private-power-groups-is.html | THE UPPER SOUTH; Fight Between Public and Private Power Groups Is Watched | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/topics-of-the-times-taking-the-census-modern-chapter-begun-one-in.html | Topics of The Times; Taking the Census Modern Chapter Begun One in Five Censors of Morals Censors of News Slogan for 1950 | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mural.html | MURAL | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/mary-ely-engaged-to-donald-w-jones-alumna-of-madeira-and-smith-will.html | MARY ELY ENGAGED TO DONALD W. JONES; Alumna of Madeira and Smith Will Be Married to Former Lieutenant Commander | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sands-of-jamaica-shore-resorts-make-the-island-another-allyear.html | SANDS OF JAMAICA; Shore Resorts Make the Island Another All-Year Haven in the Caribbean Stable Climate Souvenir Purchases No Papers Required | True | By Frank Hill | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sally-pitcher-wed-to-william-sword-princeton-university-chapel.html | SALLY PITCHER WED TO WILLIAM SWORD; Princeton University Chapel Scene of Nuptials--Dean D.B. Aldrich Officiates | True | Special to THE NEW YORK TIMES.David Berns | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/tamiami-trail-through-the-wild-everglades-indian-settlements.html | TAMIAMI TRAIL THROUGH THE WILD EVERGLADES; Indian Settlements | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/jerseys-votecounting-device-askew-adding-machine-fails-in.html | Jersey's Vote-Counting Device Askew; Adding Machine Fails in Legislature | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chiles-president-arrives-for-visit-gonzalez-videla-here-for-two.html | CHILE'S PRESIDENT ARRIVES FOR VISIT; Gonzalez Videla, Here for Two Weeks, to Be Feted by City and Numerous Groups Waves to Crowd in Hotel City's Welcome Tomorrow | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/wondring-takes-ashland-dixiana-filly-scores-by-length-in-keeneland.html | WONDRING TAKES ASHLAND; Dixiana Filly Scores by Length in Keeneland Sprint | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/roles-across-the-sea.html | Roles Across the Sea | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/burmese-celebrate-new-year.html | Burmese Celebrate New Year | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/party-to-aid-friendless-girls.html | Party to Aid Friendless Girls | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/both-old-and-new-in-current-shows-by-american-contemporaries.html | BOTH OLD AND NEW; IN CURRENT SHOWS BY AMERICAN CONTEMPORARIES | True | By Howard Devree | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/miss-j-bernadac-to-become-bride-she-will-be-married-to-john-daniel.html | MISS J. BERNADAC TO BECOME BRIDE; She Will Be Married to John Daniel Rich, E.C.A. Aide, in Paris This Month | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-cry-of-batter-up.html | The Cry of 'Batter Up!' | True | By Branch Rickey | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/storewide-plans-for-selling-gain-merchants-find-new-methods-result.html | STORE-WIDE PLANS FOR SELLING GAIN; Merchants Find New Methods Result in Stepped-Up Total, N.R.D.G.A. Executive Says Public Must Be "Sold" Contest Plans Cited | True | By Greg MacGregor | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/li-executives-group-elects.html | L.I. Executives Group Elects | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/us-lines-to-open-philadelphia-post-willis-jackson-is-manager-of.html | U.S. LINES TO OPEN PHILADELPHIA POST; Willis Jackson Is Manager of Branch--Fourth Israeli Ship to Sail Tomorrow Fourth Israeli Line Ship Jefferson to Head Convention Liner's Tonnage Revised | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-water-situation.html | The Water Situation | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/broker-71-found-dead-daughter-discovers-him-hanged-in-attic-of.html | BROKER, 71, FOUND DEAD; Daughter Discovers Him Hanged in Attic of Jersey Home | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/edith-ann-skillings-lw-ward-to-marry.html | EDITH ANN SKILLINGS, L.W. WARD TO MARRY | True | Bradford Bachrach | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-middle-west-political-effects-of-kansas-city-gang-war-are-being.html | THE MIDDLE WEST; Political Effects of Kansas City Gang War Are Being Studied | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/along-the-highways-and-byways-of-finance-color-planning-ahead-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE; Color Planning Ahead The Market Observations Looking Ahead New Horizons Wall Street Chatter Snacks Postscript | True | By Robert H. Fetridge | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/own-sales-units-mutual-funds-aim-sponsors-are-considering-step-as.html | OWN SALES UNITS MUTUAL FUNDS AIM; Sponsors Are Considering Step as Result of Success Made by Larger Organization EYE MATURING U.S. BONDS See 22 Billions Due Between Now and 1945 Offering Vast Investment Potential Usual Dealer Relationship Major Objective Stressed OWN SALES UNITS MUTUAL FUNDS AIM | | By George A. Mooney | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/turkey-prepares-for-may-election-nations-first-straw-poll-gives.html | TURKEY PREPARES FOR MAY ELECTION; Nation's First Straw Poll Gives Majority to Democrats but Experts Pick Ruling Party Favor Democratic Leader Proceedings Are Halted | True | By Farnsworth Fowle Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/grace-eileen-smith-bride-in-east-orange.html | GRACE EILEEN SMITH BRIDE IN EAST ORANGE | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hoover-answers-ten-questions-on-the-fbi-hoover-answers-ten.html | Hoover Answers Ten Questions on the F.B.I.; Hoover Answers Ten Questions | True | By J. Edgar Hoover | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/gi-gets-5-years-as-wouldbe-spy-convicted-in-germany.html | G.I. GETS 5 YEARS AS WOULD-BE SPY; CONVICTED IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/kathryn-boyds-nuptials-she-is-married-in-danville-va-to-gilmer.html | KATHRYN BOYD'S NUPTIALS; She Is Married in Danville, Va., to Gilmer Twombly of Summit | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/cooperation-urged-as-us-aid-keynote.html | COOPERATION URGED AS U.S. AID KEYNOTE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/allies-bid-belgium-raise-arms-share-other-brussels-treaty-nations.html | ALLIES BID BELGIUM RAISE ARMS SHARE; Other Brussels Treaty Nations Seek Greater Outlay for Defense by Country Budgetary Outlay | True | By Benjamin Welles Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/symposium.html | SYMPOSIUM | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/west-reassures-italy-on-trieste-three-envoys-tell-sforza-of-talks.html | WEST REASSURES ITALY ON TRIESTE; Three Envoys Tell Sforza of Talks With Yugoslav Leader on Avoidance of Trouble | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/increase-is-planned-in-tin-plate-capacity.html | INCREASE IS PLANNED IN TIN PLATE CAPACITY | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/2-under-suspicion-in-binaggio-killing-police-in-chicago-arrest-duo.html | 2 UNDER SUSPICION IN BINAGGIO KILLING; Police in Chicago Arrest Duo Who Admit Having Been in Kansas City During Slaying | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/anglers-in-jersey-open-trout-season-new-jersey-anglers-turn-out-in.html | ANGLERS IN JERSEY OPEN TROUT SEASON; NEW JERSEY ANGLERS TURN OUT IN A FAVORITE FISHING SPOT | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/dr-urey-to-speak-here.html | Dr. Urey to Speak Here | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/molly-cammack-becomes-fiancee-will-be-wed-in-june.html | MOLLY CAMMACK BECOMES FIANCEE; WILL BE WED IN JUNE | True | Special to THE NEW YORK TIMES.KTM Studios | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/railway-report.html | RAILWAY REPORT | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/unions-and-the-law.html | Unions And the Law | True | By Jerome H. Spingarn | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/nuptials-held-for-janet-maul.html | Nuptials Held for Janet Maul | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/life-raft-sighted-in-baltic-search-for-us-aircraft-danish-swedish.html | LIFE RAFT SIGHTED IN BALTIC SEARCH FOR U.S. AIRCRAFT; Danish, Swedish Coast Guard Ships Asked to Proceed to Scene With Floodlights NO SIGN OF LIFE REPORTED Americans Had Been About to Abandon the Hunt--Acheson Prepares Reply to Soviet Last Plane to Return Life Raft Sighted in Baltic Search for Lost Bomber Acheson Prepares an Answer U.S. Apology Is Demanded | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/new-books-for-younger-readers-first-love-the-bingles-abroad-search.html | New Books for Younger Readers; First Love The Bingles Abroad Search for Freedom Sophomore Year Wonder Tales and Poems Country Life, 1908 Blue Nose Rebel | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/reserve-program-called-realistic-gen-crittenberger-also-tells.html | RESERVE PROGRAM CALLED 'REALISTIC'; Gen. Crittenberger Also Tells Indiana Officers Limited Expansion Is in ViewOfficers Hail Expansion Plan | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/volds-dehham-complaint-labor-board-examiner-holds-cab-firm-outside.html | VOLDS DEHHAM COMPLAINT; Labor Board Examiner Holds Cab Firm Outside Taft Law | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/troth-made-known-of-nancy-thompson-becomes-affianced.html | TROTH MADE KNOWN OF NANCY THOMPSON; BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/area-cooperation-in-medicine-urged-winthrop-rockefeller-calls-for.html | AREA COOPERATION IN MEDICINE URGED; Winthrop Rockefeller Calls for Extension of System Devised by N.Y.U.-Bellvue Center National Facilities Members of Plan | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marsh-marigold.html | MARSH MARIGOLD | True | | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/old-holding-bought-on-seventh-avenue.html | OLD HOLDING BOUGHT ON SEVENTH AVENUE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/records-maestro-in-new-recordings.html | RECORDS: MAESTRO; IN NEW RECORDINGS | True | By Howard Taubmanthe New York Times | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/the-deep-south-proposed-senate-probe-of-crime-hurts-racing-winter.html | THE DEEP SOUTH; Proposed Senate Probe of Crime Hurts Racing 'Winter Books' | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/on-the-record-comments-and-asides-on-the-passing-scene.html | On the Record; Comments and asides on the passing scene. | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/criminals-at-large-explosive-magazine-by-the-numbers-4-godolphin.html | Criminals at Large; Explosive Magazine By the Numbers 4 Godolphin Square Incidental Homicide Away From It All | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/garry-davis-remarried.html | Garry Davis Remarried | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/spains-shortage-of-housing-acute-500000-dwellings-lacking-nowregime.html | SPAIN'S SHORTAGE OF HOUSING ACUTE; 500,000 Dwellings Lacking Now--Regime to Build for 60,000 Families a Year | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/yankee-ingenuity-in-new-products-watching-computer-figure-out.html | 'YANKEE INGENUITY' IN NEW PRODUCTS; WATCHING COMPUTER FIGURE OUT ANSWER | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/customs-group-to-meet-brokers-and-forwarders-will-report-and-hold.html | CUSTOMS GROUP TO MEET; Brokers and Forwarders Will Report and Hold Elections | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/sales-in-nations-department-stores-are-unchanged-during-latest-week.html | SALES IN NATION'S DEPARTMENT STORES ARE UNCHANGED DURING LATEST WEEK; New York Philadelphia Boston Retail Store Sales Chicago St. Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriages-and-divorces-drop.html | Marriages and Divorces Drop | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/semidetached-houses-for-bayside.html | SEMI-DETACHED HOUSES FOR BAYSIDE | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/food-for-gourmets-everywhere.html | FOOD; For Gourmets Everywhere | True | By Jane Nickerson | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/daughter-to-mrs-bb-jacobs.html | Daughter to Mrs. B.B. Jacobs | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pay-rises-sought-for-atomic-board-mcmahon-bill-also-would-give.html | PAY RISES SOUGHT FOR ATOMIC BOARD; McMahon Bill Also Would Give Advisers Right to Get Invention Compensation U.S. Destiny Involved Cites Lack of Pay Rise | True | By C.p. Trussell Special To the New York Times. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/2-gift-elephants-from-nehru-here-nehrus-gift-elephants-here.html | 2 GIFT ELEPHANTS FROM NEHRU HERE; NEHRU'S GIFT ELEPHANTS HERE | True | The New York Times | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/text-of-leopolds-message-to-belgians-cannot-act-without-parliament.html | Text of Leopold's Message to Belgians; Cannot Act Without Parliament Would Delegate Prerogatives | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/chattanooga-ensemble-at-town-hall.html | CHATTANOOGA ENSEMBLE; AT TOWN HALL | True | BY John N. Pophamabresch | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/caribbean-climate-trade-winds-keep-islands-cool-all-summer-long.html | CARIBBEAN CLIMATE; Trade Winds Keep Islands Cool All Summer Long Vacation Assets Package Tours | True | By Robert Lodge | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/says-college-alumni-do-not-know-english.html | SAYS COLLEGE ALUMNI DO NOT KNOW ENGLISH | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/challenge-to-despair.html | Challenge To Despair | True | By Robert Hillyer | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/virginia-ann-mays-bronxville-bride-graduate-of-de-pauw-is-wed-to.html | VIRGINIA ANN MAYS BRONXVILLE BRIDE; Graduate of De Pauw Is Wed to Robert Wilson Taylor, Ex-Student at Stanford | True | Special to THE NEW YORK TIMES.D'Aquino | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/picture-credits-132810112.html | PICTURE CREDITS | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/hotel-sold-at-big-indian.html | Hotel Sold at Big Indian | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/supper-dance-at-the-pierre-on-april-25-will-be-benefit-for-french.html | Supper Dance at the Pierre on April 25 Will Be Benefit for French War Orphans | True | Irwin Dribben | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/buddy-adler-exhibitorproducer-showman-new-stars.html | BUDDY ADLER, EXHIBITOR-PRODUCER; Showman New "Stars" | True | By Frank Daugherty | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-of-the-field-of-travel-teenagers-tours-greyhound-junkets.html | NEWS OF THE FIELD OF TRAVEL; TEEN-AGERS' TOURS GREYHOUND JUNKETS ROTTERDAM FETE COLONIAL REVIVAL 'SAVE-FOR-A-TRIP' WEEK-END PACKAGES EUROPEAN PILGRIMAGE HERE AND THERE | True | By Diana Rice | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/musicians-maintain-own-relief-fund-young-violin-soloist.html | MUSICIANS MAINTAIN OWN RELIEF FUND; YOUNG VIOLIN SOLOIST | True | By Harold Schonbergabresch | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/news-and-events-arbor-day-in-new-york-statenew-courses-garden.html | NEWS AND EVENTS; Arbor Day in New York State--New Courses Garden Center Spring Courses | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/pakistan-seeks-advisers-wants-us-experts-to-drain-salt-from-farm.html | PAKISTAN SEEKS ADVISERS; Wants U.S. Experts to Drain Salt From Farm Lands | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/twu-to-keep-grip-on-demonstrators-moves-to-curb-extremists-as-10000.html | T.W.U. TO KEEP GRIP ON DEMONSTRATORS; Moves to Curb Extremists as 10,000 Join 4-Hour Work Stoppage Tomorrow Union Takes Precautions Contract Basis Studied | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/in-the-heart-of-puerto-ricos-caribbean-national-forest.html | IN THE HEART OF PUERTO RICO'S CARIBBEAN NATIONAL FOREST | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/letters-to-the-editor-the-coming-defeat-a-reply-on-gulley-jimson.html | Letters to the Editor; The Coming Defeat... A Reply On Gulley Jimson | True | WILLMOORE KENDALL JAMES B. RESTON. Washington, D.C.E.E. WHEELER. New York City. | | C1B 241692 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Negative Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/soviet-economy.html | SOVIET ECONOMY | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/enough-city-water-till-1970-forecast-expert-bases-view-on-keeping.html | ENOUGH CITY WATER TILL 1970 FORECAST; Expert Bases View on Keeping of Present Savings Plus New Delaware Source ENOUGH CITY WATER TILL 1970 FORECAST Avoiding Emergency Outlays Rain-Making Test Negative | True | By Charles G. Bennett | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/khama-to-see-white-wife-exiled-african-chief-signs-british.html | KHAMA TO SEE WHITE WIFE; Exiled African Chief Signs British Agreement on Visit | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/penn-crews-score-threerace-sweep-overcome-rutgers-in-varsity-jayvee.html | PENN CREWS SCORE THREE-RACE SWEEP; Overcome Rutgers in Varsity, Jayvee and Freshman Tests as Rowing Season Opens | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/troth-of-miss-reynolds-radcliffe-student-affianced-to-harlan-hanson.html | TROTH OF MISS REYNOLDS; Radcliffe Student Affianced to Harlan Hanson of Harvard | True | Special to THE NEW YORK TIMES. | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/iran-princess-loses-royal-rights-because-of-marriage-to-american.html | Iran Princess Loses Royal Rights Because of Marriage to American; PUNISHED BY SHAH | True | | | C1B 241692 | |
| 1950-04-16 | 1950-04-16 | https://www.nytimes.com/1950/04/16/archives/bob-hopes-debut-first-anniversary.html | BOB HOPE'S DEBUT; FIRST ANNIVERSARY | True | By Jack Gould | | C1B 241692 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bardelli-is-scarpia-in-city-opera-tosca.html | BARDELLI IS SCARPIA IN CITY OPERA 'TOSCA' | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/communist-propaganda-in-germany.html | COMMUNIST PROPAGANDA IN GERMANY | True | The New York Times (Frankfort Bureau) | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/on-subway-circuit.html | ON SUBWAY CIRCUIT | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-nelson-j-whitney.html | MRS. NELSON J. WHITNEY | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/jersey-dye-plant-worker-will-go-to-rome-to-attend-sisters-elevation.html | Jersey Dye Plant Worker Will Go to Rome To Attend Sister's Elevation of Sainthood | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/16-union-scholarships-awards-to-be-made-to-members-and-their.html | 16 UNION SCHOLARSHIPS; Awards to Be Made to Members and Their Children | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/aau-gymnastics-may-56.html | A.A.U. Gymnastics May 5-6 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/abducted-policeman-kills-gunman-in-auto.html | ABDUCTED POLICEMAN KILLS GUNMAN IN AUTO | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/karpfeterson.html | Karp--Feterson | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ervin-calhoun.html | ERVIN CALHOUN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cards-top-browns-on-rices-blow-54-dels-second-homer-decides-at-st.html | CARDS TOP BROWNS ON RICE'S BLOW, 5-4; Del's Second Homer Decides at St. Louis--Lanier Yields One Hit in 8 Innings | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ranger-reshuffle-looms-tomorrow-switches-in-new-york-lineup-for.html | RANGER RESHUFFLE LOOMS TOMORROW; Switches in New York Line-Up for Fourth Game of Series in Detroit Considered On Eligible Roster Practice Session Set | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/apartment-sold-in-hempstead-li-syracuse-interests-dispose-of.html | APARTMENT SOLD IN HEMPSTEAD, L.I.; Syracuse Interests Dispose of Housing for 240 Families-- Beach Club Site Taken | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/hawaii-to-get-9-bombers.html | Hawaii to Get 9 Bombers | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bond-notes.html | BOND NOTES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/crewmans-father-dies-seeschaf-believed-despondent-over-son-missing.html | CREWMAN'S FATHER DIES; Seeschaf Believed Despondent Over Son Missing in Baltic Area | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fosterboydjeff.html | Foster--Boydjeff | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/milwaukee-bowler-leads-in-3-divisions-orioles-blank-royals-3-to-0.html | MILWAUKEE BOWLER LEADS IN 3 DIVISIONS; Orioles Blank Royals, 3 to 0 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/abroad-mysterious-peace-pact-between-church-and-poland-campaign.html | Abroad; Mysterious "Peace Pact" Between Church and Poland Campaign Sharpened Quite a Political Program | True | By Anne O'Hare McCormick | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/chinese-hold-reunions-families-from-outside-the-city-meet-for-group.html | CHINESE HOLD REUNIONS; Families From Outside the City Meet for Group Dinners | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/reds-check-indianapolis-triumph-52-as-wehmeier-and-blackwell-yield.html | REDS CHECK INDIANAPOLIS; Triumph, 5-2, as Wehmeier and Blackwell Yield Eight Hits | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/findings-of-survey-of-american-history-study-in-colleges-and.html | Findings of Survey of American History Study in Colleges and Universities | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/a-hunt-for-treasure.html | A HUNT FOR TREASURE | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/adenauer-greeted-on-visit-to-berlin-bonn-chancellor-draws-large.html | ADENAUER GREETED ON VISIT TO BERLIN; Bonn Chancellor Draws Large Crowd to Airport on Arrival in Former Reich Capital | | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/kingsmen-start-soccer-drills.html | Kingsmen Start Soccer Drills | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/union-at-chrysler-bars-final-offer-hopes-for-early-peace-dimmed.html | UNION AT CHRYSLER BARS 'FINAL' OFFER; Hopes for Early Peace Dimmed -- Company Insists Plans for Pension Are Generous Statement by the Company Highlights of Company Offer Union Replies to Company | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/london-zoo-jammed-by-baby-polar-bear.html | LONDON ZOO JAMMED BY BABY POLAR BEAR | | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-water-situation.html | The Water Situation | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/soulima-stravinsky-plays-own-sonata.html | SOULIMA STRAVINSKY PLAYS OWN SONATA | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fighter-pilot-spins-to-death.html | Fighter Pilot Spins to Death | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/scoring-a-run-for-the-dodgers-at-stadium-yesterday.html | SCORING A RUN FOR THE DODGERS AT STADIUM YESTERDAY | True | The New York Times | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/prices-to-farmers-raised-by-peron-looking-to-ecas-end-he-calls-for.html | PRICES TO FARMERS RAISED BY PERON; Looking to E.C.A.'s End, He Calls for 25% More Acreage in Wheat, 50% More in Corn Peron Writes Off E.C.A. E.R.P. Not Understood Remorino Off to Germany | True | By Virginia Lee Warren Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/boy-runs-away-for-tv-16yearold-says-he-fled-from-massachusetts.html | BOY RUNS AWAY FOR TV; 16-Year-Old Says He Fled From Massachusetts Hospital | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/oneyear-maturities-of-us-40235032284.html | ONE-YEAR MATURITIES OF U.S. $40,235,032,284 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/gloria-hettler-wed-in-hollis.html | Gloria Hettler Wed in Hollis | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lard-undertone-heavy-may-drops-to-discount-of-27c-stocks-up-5413000.html | LARD UNDERTONE HEAVY; May Drops to Discount of 27c --Stocks Up 5,413,000 Pounds | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/boys-march-to-church-knickerbocker-greys-hold-69th-annual-parade-on.html | BOYS MARCH TO CHURCH; Knickerbocker Greys Hold 69th Annual Parade on 5th Ave. | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/india-seeks-tourists-visitors-privileges-will-include-liquor-while.html | INDIA SEEKS TOURISTS; Visitor's Privileges Will Include Liquor While in Dry Areas | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/school-names-headmaster.html | School Names Headmaster | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-sw-hager.html | MRS. S.W. HAGER | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/amsterdam-stocks-revive-suddenly-rally-ends-weeks-of-dullness-then.html | AMSTERDAM STOCKS REVIVE SUDDENLY; Rally Ends Weeks of Dullness, Then a Reaction Follows-- Indonesia an Enigma | True | By Paul Catz Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/tg-spates-to-join-yale-staff.html | T.G. Spates to Join Yale Staff | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/prattmayer.html | Pratt--Mayer | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/french-trade-off-with-switzerland-for-first-time-in-two-years.html | FRENCH TRADE OFF WITH SWITZERLAND; For First Time in Two Years February Deficit Is Shown of 3,199,000 Swiss Francs Deficit Is Explained Another Problem Cited | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/french-ask-a-body-for-atlantic-unity-in-trade-politics-for-atlantic.html | FRENCH ASK A BODY FOR ATLANTIC UNITY IN TRADE, POLITICS; FOR ATLANTIC UNIT FRENCH ASK A BODY FOR ATLANTIC UNITY No Room for "Fear" Nations Debate Financing | True | By Harold Callender Special To the New York Times.the New York Times (PARIS BUREAU) | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/congdon-and-still-display-paintings-their-work-on-view-today-at.html | CONGDON AND STILL DISPLAY PAINTINGS; Their Work on View Today at Betty Parsons'--J. Eugene Gardner Shows Pastels | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/aviation-meeting-attracts-leaders-500-from-all-parts-of-flying.html | AVIATION MEETING ATTRACTS LEADERS; 500 From All Parts of Flying Register at Columbus, Ohio, to Sift Their Problems | True | By Frederick Graham Special To the New York Times. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sabotage-inquiry-asked-british-engineers-link-blast-in-channel.html | SABOTAGE INQUIRY ASKED; British Engineers Link Blast in Channel Airliner to Reds | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bricklayers-here-get-pension-plan-contractors-to-pay-10c-an-hour.html | BRICKLAYERS HERE GET PENSION PLAN; Contractors to Pay 10c an Hour --Pay Rise Barred Unless Living Cost Goes Up 10% Pattern Initiated in 1948 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/frances-m-connell-married-in-chicago.html | FRANCES M. CONNELL MARRIED IN CHICAGO | True | Special to THE NEW YORK TIMES.Koehne | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mass-celebrated-by-african-bishop-evidence-of-unity-among-catholics.html | MASS CELEBRATED BY AFRICAN BISHOP; Evidence of 'Unity' Among Catholics of All Races Is Cited at St. Patrick's | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/hookon-r-norgaard.html | HOOKON R. NORGAARD | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mihalo-captures-walk-aau-champion-first-in-15-kilometer-event-in.html | MIHALO CAPTURES WALK; A.A.U. Champion First in 15 Kilometer Event in Ohio | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/henry-knauf-leader-of-trotting-group-59.html | HENRY KNAUF, LEADER OF TROTTING GROUP, 59 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/laraine-day-gets-own-tv-program-to-start-pregame-interview-session.html | LARAINE DAY GETS OWN TV PROGRAM; To Start Pre-Game Interview Session at the Polo Grounds Over WPIX Tomorrow | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/broadening-urged-for-child-welfare-breadandbutter-conference-puts.html | BROADENING URGED FOR CHILD WELFARE; Bread-and-Butter Conference Puts Stress on Adequate Housing, Recreation | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bushwicks-beat-kingston-82.html | Bushwicks Beat Kingston, 8-2 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-techniques-in-selling-urged-gray-tells-mens-wear-group-step-is.html | NEW TECHNIQUES IN SELLING URGED; Gray Tells Men's Wear Group Step Is Vital to Capture Bigger Share of Dollar Immerman Gets Surprise Gift NEW TECHNIQUES IN SELLING URGED | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/osorio-leads-in-salvador-poll.html | Osorio Leads in Salvador Poll | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/senators-conquer-pirates-in-12th-32-yosts-fly-sends-in-winning.html | SENATORS CONQUER PIRATES IN 12TH, 3-2; Yost's Fly Sends In Winning Tally--Noren, Dente Drive Triples for Washington | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mortgage-burned-at-church-service-end-of-a-23yearold-debt-is-marked.html | MORTGAGE BURNED AT CHURCH SERVICE; End of a 23-Year-Old Debt Is Marked by Mound Calvary Methodist Congregation | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/making-annual-red-cross-collection-in-chinatown.html | MAKING ANNUAL RED CROSS COLLECTION IN CHINATOWN | True | The New York Times | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/975-steel-output-nears-new-record-pittsburgh-expects-no-major.html | 97.5% STEEL OUTPUT NEARS NEW RECORD; Pittsburgh Expects No Major Advance, Nor Any Sharp Decline in Early Future RISE IN SCRAP PRICE SEEN Demand Expected to Hold Up for Some Time--Strength Shown in Many Items Stronger Tone Indicated Car Buying a Factor | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/a-confident-barney-to-join-brooks-today.html | A CONFIDENT BARNEY TO JOIN BROOKS TODAY | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/childrens-return-is-aim-red-cross-to-discuss-fate-of-7000-taken.html | CHILDREN'S RETURN IS AIM; Red Cross to Discuss Fate of 7,000 Taken From Greece | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/patty-triumphs-at-nice-defeats-trabert-62-64-in-net-finalmiss-moran.html | PATTY TRIUMPHS AT NICE; Defeats Trabert, 6-2, 6-4, in Net Final--Miss Moran Wins | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/brother-a-cyril-65-of-loughlin-school.html | BROTHER A. CYRIL, 65, OF LOUGHLIN SCHOOL | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/j-willard-helburn.html | J. WILLARD HELBURN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/rev-paul-e-danehy.html | REV. PAUL E. DANEHY | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/composers-forum-presents-program-opera-excerpts-by-julia-smith-and.html | COMPOSERS' FORUM PRESENTS PROGRAM; Opera Excerpts by Julia Smith and 3 Works for Strings by Lou Harrison Are Heard | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/retiring-after-50-years-on-faculty-at-stevens.html | Retiring After 50 Years On Faculty at Stevens | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/truman-no-1-pitcher-tomorrow-undecided-on-delivery-for-opener.html | Truman, No. 1 Pitcher Tomorrow, Undecided on Delivery for Opener | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lee-j-cobb-to-bow-in-no-tomorrow-broadway-star-to-direct-and-appear.html | LEE J. COBB TO BOW IN 'NO TOMORROW'; Broadway Star to Direct and Appear in His First Picture Since Run of 'Salesman' Reminiscences of Cowboy" Off | True | By Thomas F. Brady Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/guatemala-hails-neruda-exiled-chilean-communist-poet-receives-a.html | GUATEMALA HAILS NERUDA; Exiled Chilean Communist Poet Receives a Warm Welcome | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/akron-five-tourney-winner.html | Akron Five Tourney Winner | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/consumption-rate-is-spur-to-cotton-mills-used-35800-bales-daily.html | CONSUMPTION RATE IS SPUR TO COTTON; Mills Used 35,800 Bales Daily From Feb. 26 to April 1, Says Bureau Report | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/edward-j-mmahon.html | EDWARD J. M'MAHON | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/john-joseph-ryan.html | JOHN JOSEPH RYAN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/phils-12-safeties-top-athletics-112-ennis-seminick-blast-homers-for.html | PHILS' 12 SAFETIES TOP ATHLETICS, 11-2; Ennis, Seminick Blast Homers for Victors While Simmons Is Brilliant on Mound | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/little-church-praised-dt-ray-tells-of-affection-for-it-in-27-years.html | 'LITTLE CHURCH' PRAISED; Dr. Ray Tells of Affection for It in 27 Years as Rector | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/louis-j-ehret-dies-at-69-member-of-brewery-family-was-trustee-of.html | LOUIS J. EHRET DIES AT 69; Member of Brewery Family Was Trustee of Hamilton College | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/brown-takes-cup-in-college-sailing-finishes-fifth-behind-mit-on.html | BROWN TAKES CUP IN COLLEGE SAILING; Finishes Fifth Behind M.I.T. on Second Day of Macmillan Competition at Annapolis | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/oneness-with-god-held-need-of-man.html | ONENESS WITH GOD HELD NEED OF MAN | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/anacondas-profit-declines-sharply-27252691-earned-last-year-by.html | ANACONDA'S PROFIT DECLINES SHARPLY; $27,252,691 Earned Last Year by Copper Producer, Against $53,408,966 in 1948 EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/polio-foundation-names-emergency-coordinator.html | Polio Foundation Names Emergency Coordinator | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/charles-horne.html | CHARLES HORNE | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/elephants-given-to-us-ceremonies-held-at-zoo-to-mark-nehru-goodwill.html | ELEPHANTS GIVEN TO U.S.; Ceremonies Held at Zoo to Mark Nehru Good-Will Gift | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/elmer-s-cowan.html | ELMER S. COWAN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sales-chief-designated-by-musical-toy-concern.html | Sales Chief Designated By Musical Toy Concern | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/correction.html | CORRECTION | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/americans-bow-32-but-reach-playoffs-in-lewis-cup-soccer-new-yorkers.html | Americans Bow, 3-2, but Reach Play-Offs in Lewis Cup Soccer; New Yorkers, Halted by Brookhattan, Will Face Nationals--Hispanos, Tied at the Top, Forced Out on Goal Average Lorente Goal Decides | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/points-why-to-strong-faith.html | Points Why to Strong Faith | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/concert-aids-synagogue-resnik-joins-kinor-sinfonietta-to-help-peter.html | CONCERT AIDS SYNAGOGUE; Resnik Joins Kinor Sinfonietta to Help Peter Cooper Temple | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/kings-bid-divides-2-belgian-parties-catholics-and-socialists-face.html | KINGS BID DIVIDES 2 BELGIAN PARTIES; Catholics and Socialists Face Internal Fights on Proposal That Leopold Step Aside KINGS BID DIVIDES 2 BELGIAN PARTIES | True | By Sydney Gruson Special To The New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/demaret-finishes-with-66-for-total-of-270-in-annexing-atlanta-open.html | Demaret Finishes With 66 for Total of 270 in Annexing Atlanta Open Golf; A PUTT THE WINNER FAILED TO SINK AT ATLANTA | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/music-events-tonight.html | Music Events Tonight | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/jaegerhelmus.html | Jaeger--Helmus | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/halsey-says-truth-can-win-cold-war-get-it-through-to-people-in.html | HALSEY SAYS TRUTH CAN WIN 'COLD WAR'; Get It Through to People in Russia, He Urges, Honoring 44 Heroic Dead of Press A Challenge to the Press Three Times Men on List | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/rubber-shares-fail-to-follow-increases-in-prices-scored-by.html | Rubber Shares Fail to Follow Increases In Prices Scored by Commodity in London | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/red-dean-in-melbourne-throng-hears-dr-johnson-at-red-peace-congress.html | 'RED DEAN' IN MELBOURNE; Throng Hears Dr. Johnson at Red 'Peace' Congress | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/senate-gets-plan-on-un-child-fund-extension-of-us-share-before.html | SENATE GETS PLAN ON U.N. CHILD FUND; Extension of U.S. Share Before Foreign Relations Committee --Lake Success to Act Emergency" Question Raised Some in U.N. for Renewal | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/range-of-jet-increased-fighter-gets-2-extra-tanks-to-lift-radius-to.html | RANGE OF JET INCREASED; Fighter Gets 2 Extra Tanks to Lift Radius to 1,000 Miles | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/galvani-in-10rounder-cuban-to-box-annaloro-at-st-nicholas-arena.html | GALVANI IN 10-ROUNDER; Cuban to Box Annaloro at St. Nicholas Arena Wednesday | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/study-of-us-history-gains-as-more-colleges-require-it-but-twothirds.html | Study of U.S. History Gains As More Colleges Require It; But Two-Thirds of Institutions Still Do Not Insist on Course-- Educators Acclaim Its Value for Good Citizenship U.S. HISTORY STUDY GAINS IN COLLEGES Others Protest Requirement History An Admission "Must" Majoring Lapses Cited Its Value for Citizenship An Interpreter of Democracy | True | By Benjamin Fine | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/viyella-shirt-line-ready.html | Viyella Shirt Line Ready | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/israel-survey-unit-back-12-christians-return-by-plane-after.html | ISRAEL SURVEY UNIT BACK; 12 Christians Return by Plane After Studying Conditions | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/barbara-kline-married-bride-of-jerome-lewine-jr-at-her-parents-home.html | BARBARA KLINE MARRIED; Bride of Jerome Lewine Jr. at Her Parents' Home Here | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lawyers-criticize-code-for-military-county-unit-scores-retention-of.html | LAWYERS CRITICIZE CODE FOR MILITARY; County Unit Scores Retention of Control by Head Officers Over Court Personnel | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/japan-sets-record-for-shipbuilding-18-steel-vessels-completed-14.html | JAPAN SETS RECORD FOR SHIPBUILDING; 18 Steel Vessels Completed, 14 Launched in Month, Occupation Reports Soviet Says Tokyo Got Ships Admirals Deny Report | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/afterschool-recreation-program.html | After-School Recreation Program | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/managua-opposition-nominates.html | Managua Opposition Nominates | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-screen-adaptation-of-opera.html | THE SCREEN; Adaptation of Opera | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/puerto-rico-joins-in-point-four.html | Puerto Rico Joins in Point Four | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/museum-acquires-oldest-home-here-a-gift-to-the-brooklyn-museum.html | MUSEUM ACQUIRES OLDEST HOME HERE; A GIFT TO THE BROOKLYN MUSEUM | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/jaffa-building-falls-12-dead-30-injured.html | Jaffa Building Falls; 12 Dead, 30 Injured | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ship-picks-up-raft-in-baltic-of-type-used-by-privateer-22500000.html | SHIP PICKS UP RAFT IN BALTIC OF TYPE USED BY PRIVATEER; $22,500,000 HOSPITAL FOR VETERANS TO BE DEDICATED | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/business-leases.html | BUSINESS LEASES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/books-of-the-times-selfrevelations-multiplied-actions-observations.html | Books of the Times; Self-Revelations Multiplied Actions, (Observations, Conclusions | True | By Orville Prescott | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/county-meath-defeats-derry.html | County Meath Defeats Derry | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/5-audition-winners-are-soloists.html | 5 Audition Winners Are Soloists | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/smoky-ship-school-fire-fells-2.html | Smoky Ship School Fire Fells 2 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/afl-plans-industries-show.html | A.F.L. Plans Industries Show | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/refugees-in-syria-may-lose-rations-deliveries-halted-by-red-cross.html | REFUGEES IN SYRIA MAY LOSE RATIONS; Deliveries Halted by Red Cross Societies as Regime Insists on Customs Formalities | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/souchock-equals-coast-mark.html | Souchock Equals Coast Mark | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/japanese-generals-repatriated.html | Japanese Generals Repatriated | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/rod-c-de-villers.html | ROD C. DE VILLERS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/george-j-griffith.html | GEORGE J. GRIFFITH | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/f-leonard-ottman.html | F. LEONARD OTTMAN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bronstein-leader-in-budapest-chess-downs-kotov-as-smyslov-bows-to.html | BRONSTEIN LEADER IN BUDAPEST CHESS; Downs Kotov as Smyslov Bows to Stahlberg, Sweden, in Third-Round Matches Staten Island Tops Army, 7--1 Marshall A Team Wins | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/events-today.html | Events Today | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/pieck-leaves-for-moscow.html | Pieck Leaves for Moscow | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dodgers-and-red-sox-are-picked-to-triumph-in-1950-flag-races.html | Dodgers and Red Sox Are Picked To Triumph in 1950 Flag Races; Brooklyn Tops All Clubs in Poll With 876 Points--Yankees Named for Second Place in American, Cards in National Loop 683 Points for Braves Browns Ahead of Senators | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/city-housing-units-to-get-rent-cuts-reductions-of-1-to-10-slated.html | CITY HOUSING UNITS TO GET RENT CUTS; Reductions of $1 to $10 Slated for 10,000 Apartments in 12 New Public Developments PROJECTS IN 5 BOROUGHS Drop in Average to $16.59 a Room a Month Laid to Lower Interest and Building Costs | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/letters-to-the-times-angloirish-treaties-cited-position-of-northern.html | Letters to The Times; Anglo-Irish Treaties Cited Position of Northern Ireland in Regard to Eire Pointed Out Mortgage Financing Queried Lack in Some City Areas Believed to Accelerate Housing Deterioration Farmers and the Brannan Plan Some Welfare Island History Use of Rabies Vaccine No Need Seen for Emergency Delivery of Vaccine. With Rare Exceptions For Action on Smoke Danger | True | JOHN E. SAYERS,NATHAN DIAMOND,MICHAEL WALPIN,BEECHER OGDEN,LUDWIK GROSS, M.D,KENNETH A. EPSTEIN. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/kerr-bill-backer-may-stay-on-fpc-reappointment-by-truman-of-nl.html | KERR BILL BACKER MAY STAY ON F.P.C.; Reappointment by Truman of N.L. Smith Is Indicated as Party Offset to Veto | True | By Louis Stark Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/arab-league-plan-to-hamper-jordan-country-faces-dark-economic.html | ARAB LEAGUE PLAN TO HAMPER JORDAN; Country Faces Dark Economic Future as Result of Decision to Delay Peace With Israel By ALBION ROSS Special to THE NEW YORK TIMES. | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/spain-fines-black-marketeers.html | Spain Fines Black Marketeers | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/italys-reds-warn-rome.html | Italy's Reds Warn Rome | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bainbridge-colby-buried-only-relatives-at-service-for-former.html | BAINBRIDGE COLBY BURIED; Only Relatives at Service for Former Secretary of State | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/william-a-strout.html | WILLIAM A. STROUT | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/yeshivah-building-begun-3000-see-cornerstone-laid-at-ceremony-in.html | YESHIVAH BUILDING BEGUN; 3,000 See Cornerstone Laid at Ceremony in Flatbush | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/reservoirs-reach-775-of-capacity-water-supply-board-accused-of.html | RESERVOIRS REACH 77.5% OF CAPACITY; Water Supply Board Accused of Ignoring Engineer's Plan for 'Inexhaustible' Flow Attacks Huie on Conservation | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/kerr-wont-fight-veto-of-gas-bill-he-says-no-attempt-will-be-made-to.html | KERR WON'T FIGHT VETO OF GAS BILL; He Says No Attempt Will Be Made to Override It---E.C.A. Debate Nears in Senate Lucas Sees E.C.A. Upheld House Returns Tomorrow | True | By Robert F. Whitney Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fred-j-schulze.html | FRED J. SCHULZE | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/morris-katz.html | MORRIS KATZ | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/machinery-for-chiles-first-steel-mill.html | MACHINERY FOR CHILE'S FIRST STEEL MILL | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-patrick-j-corrigan.html | MRS. PATRICK J. CORRIGAN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/big-ten-bars-live-television-of-its-football-games-this-year-live.html | Big Ten Bars 'Live' Television Of Its Football Games This Year; 'LIVE TELEVISION BARRED BY BIG 10 $5,000 For Each Game | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/washingtons-150-years.html | WASHINGTON'S 150 YEARS | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/recital-offered-by-maro-ajemian-young-pianist-includes-works-by.html | RECITAL OFFERED BY MARO AJEMIAN; Young Pianist Includes Works by Imbrie, Rudyhar, Satie and Komitas at Carnegie Hall | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/disabled-ship-gets-help-engines-quit-and-freighter-was-drifting.html | DISABLED SHIP GETS HELP; Engines Quit and Freighter Was Drifting Toward Sable Island | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/housing-properties-bought-in-brooklyn.html | HOUSING PROPERTIES BOUGHT IN BROOKLYN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/hospital-drive-aid-asked-volunteers-to-raise-3000000-for-north.html | HOSPITAL DRIVE AID ASKED; Volunteers to Raise $3,000,000 for North Shore Project | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/turner-annexes-auto-race.html | Turner Annexes Auto Race | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fire-damages-boston-church.html | Fire Damages Boston Church | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/realistic-optimism-advocated.html | 'Realistic Optimism' Advocated | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fred-v-heinemann.html | FRED V. HEINEMANN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/john-h-falk-dies-social-worker-69-head-of-agencies-in-us-and-canada.html | JOHN H. FALK DIES; SOCIAL WORKER, 69; Head of Agencies in U.S. and Canada During 44-Year Career Aided Christodora House Athlete at Oxford Reorganized Staff Here | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/advertising-news-and-notes-cigarette-ad-ban-held-limited-accounts.html | Advertising News and Notes; Cigarette Ad Ban Held Limited Accounts Personnel Notes | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/obsolete-seaport-facilities-seem-as-threat-to-israel-trade-growth.html | Obsolete Seaport Facilities Seem As Threat to Israel Trade Growth; Ship Line Head, After Survey, Says Modernization Is Need, Especially at Tel Aviv Port Modernization Planned | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/furniture-sales-at-retail-up-5-analysis-issued-by-national-trade.html | FURNITURE SALES AT RETAIL UP 5%; Analysis Issued by National Trade Group Puts Volume in March Above '49 Level | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/israel-asserts-arabs-clog-peace-efforts.html | ISRAEL ASSERTS ARABS CLOG PEACE EFFORTS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/beria-viewed-as-key-figure-to-play-soviet-kingmaker-speculation-on.html | Beria Viewed as Key Figure To Play Soviet 'Kingmaker'; Speculation on Stalin's Successor Places M.V.D. Chief in Controlling Role Boss of Labor Camps Beria's Backing Vital | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/tydings-declares-mcarthy-offers-no-proof-of-reds-asserts-senator.html | TYDINGS DECLARES M'CARTHY OFFERS NO PROOF OF 'REDS'; Asserts Senator Says 'I Accuse So and So; You Committee People Get the Evidence' ISSUE DEBATED IN FORUM Democrats Assert Charges Are 'Political,' Republicans Retort Rivals Endeavor to 'Smear' Says Evidence Is Inadequate TYDINGS ATTACKS MCARTHY ON DATA Morgan Talks With Budenz | True | By Jay Walz Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/protitoists-win-in-trieste-zone-b-sloveneitalian-peoples-front-has.html | PRO-TITOISTS WIN IN TRIESTE ZONE B; Slovene-Italian People's Front Has Nominal Opposition in Yugoslav-Held Area Many Voters Stay Away | True | By M.s. Handler Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/overnight-move-into-new-studios-made-by-wqxr-and-wqxrfm-as-the.html | Overnight Move Into New Studios Made by WQXR and WQXR-FM; As the Radio Stations of The Times Opened Their New Studios Yesterday | True | The New York Times | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/retail-index-up-01-fairchild-compilation-shows-rise-on-april-1-over.html | RETAIL INDEX UP 0.1; Fairchild Compilation Shows Rise on April 1 Over March 1 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/miss-cornell-and-indiana-medley-relay-crack-records-in-aau-swimming.html | Miss Cornell and Indiana Medley Relay Crack Records in A.A.U. Swimming; BREAST-STROKE ACE DOES 100 IN 1:12.6 Miss Cornell Clips A.A.U. and U.S. Short-Course Marks by a Second at Palm Beach MISS HULTON IS RUNNER-UP Lafayette Club Relay Returns 3:25.9 in 300-Yard Medley for Dual Records Also Miss Pence on Relay Miss Helser Misses Final THE SUMMARIES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sophia-r-jacowitz-to-be-wed.html | Sophia R. Jacowitz to Be Wed | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/meetings-for-dividends-scheduled-this-week.html | Meetings for Dividends Scheduled This Week | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cotton-is-chosen-for-summer-role-designers-prescribe-this-airy.html | COTTON IS CHOSEN FOR SUMMER ROLE; Designers Prescribe This Airy Fabric as Best Guaranty of Smart Comfort Black Ginghams Effective | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/miss-kd-fanning-becomes-fiancee-brideselect.html | MISS K.D. FANNING BECOMES FIANCEE; BRIDES-ELECT | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/liberals-in-state-askewing-to-speak-rose-and-dubinsky-union-and.html | LIBERALS IN STATE ASKEWING TO SPEAK; Rose and Dubinsky, Union and Party Heads, Invite Official Talked Of for Governor Invitations Held Significant LIBERALS IN STATE ASK EWING TO SPEAK | True | By Clayton Knowles Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/de-filippis-directs-ensemble.html | De Filippis Directs Ensemble | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ellen-rubin-betrothed-student-at-vassar-will-be-wed-in-june-to.html | ELLEN RUBIN BETROTHED; Student at Vassar Will Be Wed in June to Melvin J. Gordon | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-harvey-farrington.html | MRS. HARVEY FARRINGTON | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/four-aristo-artists-heard-at-town-hall.html | FOUR 'ARISTO ARTISTS HEARD AT TOWN HALL | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week; The Senate | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ward-honored-at-dinner-sports-editor-hailed-on-25th-year-with.html | WARD HONORED AT DINNER; Sports Editor Hailed on 25th Year With Chicago Tribune | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/olympic-field-hockey-hit-us-womens-group-would-bar-competition-from.html | OLYMPIC FIELD HOCKEY HIT; U.S. Women's Group Would Bar Competition From Games | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/prof-ralph-m-blake.html | PROF. RALPH M. BLAKE | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/grain-prices-jump-on-damage-report-texas-oklahoma-and-kansas-3.html | GRAIN PRICES JUMP ON DAMAGE REPORT; Texas, Oklahoma and Kansas, 3 Largest Wheat States, Are Seriously Affected BIG ACREAGE IS PLOWED UP Corn Crop Put at 300 Million Bushels Below Needs, With European Demand to Fill Surplus Still Possible European Outlook Good Corn Loan to Be About $1.55 GRAIN PRICES JUMP ON DAMAGE REPORT | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/camillo-a-pohlers.html | CAMILLO A. POHLERS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/indians-beat-polo-grounders-21-for-108-exhibition-series-record.html | Indians Beat Polo Grounders, 2-1, For 10-8 Exhibition Series Record; Murray's Single Off Maglie in Ninth Tops Giants at Cleveland--Feller Excels in 6-Inning Stint for the Victors Beats Out a Roller Shut Out for 5 Innings Two Pitchers Dropped | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/to-fete-new-york-congressmen.html | To Fete New York Congressmen | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lawyers-nominate-jf-brosnan.html | Lawyers Nominate J.F. Brosnan | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/brandtjudge.html | Brandt--Judge | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dutch-fair-shows-changes-in-trade-recovery-of-european-industry.html | DUTCH FAIR SHOWS CHANGES IN TRADE; Recovery of European Industry Ascribed to Marshall Plan Is Reflected at Utrecht | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lawrence-accepts-lead-in-musical-she-will-star-in-rodgers-and.html | LAWRENCE ACCEPTS LEAD IN MUSICAL; She Will Star in Rodgers and Hammerstein's Version of 'Anna and King of Siam' New Program by Miss Skinner Off-Broadway Group Meets | True | By Sam Zolotow | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/globe-trotters-win-7259.html | Globe Trotters Win, 72-59 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/british-apathetic-markets-indicate-no-optimism-that-document-will.html | BRITISH APATHETIC; Markets Indicate No Optimism That Document Will Relieve General Gloomy Outlook U.S. PROSPECTS IMPRESS Fear of Recession Here Fades and Some See Prolonged Period of Prosperity Local Factors Discouraging Money Market Receptive | True | By Lewis L. Nettleton Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/red-means-spring.html | RED MEANS SPRING | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/vatican-quarters-doubt-polish-pact-churchstate-accord-reported-by.html | VATICAN QUARTERS DOUBT POLISH PACT; Church-State Accord Reported by Warsaw Is Viewed With Surprise and Skepticism Action in Cardinal's Absence VATICAN QUARTERS DOUBT POLISH PACT No Inkling of Accord Warsaw Papers Tell of Pact Warsaw Undertakings | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/judge-kincheloe-dead-in-capital-retired-member-of-customs-court.html | JUDGE KINCHELOE DEAD IN CAPITAL; Retired Member of Customs Court Here Was in Congress for Sixteen Years | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/landmark-is-kept-by-presbyterians-fifth-avenue-church-decides-to.html | LANDMARK IS KEPT BY PRESBYTERIANS; Fifth Avenue Church Decides to Stay in the 75-Year-Old Edifice and Renovate It TALK OF MOVING SCOTCHED 'Never Will Retreat,' Declares Dr. Bonnell, Disclosing Plan for Televising Services Modernizing of Appeal Progression in 142 Years | True | By George Dugan | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/newhouser-failure-as-tigers-lose-84.html | NEWHOUSER FAILURE AS TIGERS LOSE, 8-4 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/gabl-first-in-giant-slalom.html | Gabl First in Giant Slalom | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/plans-for-downtown-theatres.html | Plans for Downtown Theatres | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/khama-sees-wife-on-fiveday-visit-british-increase-security-as.html | KHAMA SEES WIFE ON FIVE-DAY VISIT; British Increase Security as African Tribe Chief Returns to His White Mate | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/books-published-today.html | Books Published Today | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/edith-lee-greenberg-a-bride.html | Edith Lee Greenberg a Bride | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bills-signed-to-bar-assessment-abuse-dewey-approves-2-measures-to.html | BILLS SIGNED TO BAR ASSESSMENT ABUSE; Dewey Approves 2 Measures to Protect Taxpayer Against Unjust Municipal Levies Looks to Elimination of Abuse Bills Held Long Overdue | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/miss-faull-bows-in-role-sings-marschall-in-the-city-operas-der.html | MISS FAULL BOWS IN ROLE; Sings Marschall in the City Opera's 'Der Rosenkavalier' | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/italian-press-hits-vote.html | Italian Press Hits Vote | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/nevada-asks-cash-for-assistance-to-members-of-university-eleven.html | Nevada Asks Cash for Assistance To Members of University Eleven; Ends Credit of Booster Club Providing for Room and Board of Players-- Group Seeks Help for Program From Regents $50,000 Annually Needed Will Try to Continue | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/team-title-goes-to-fencers-club-a-squad-tops-7-metropolitan-rivals.html | TEAM TITLE GOES TO FENCERS CLUB; A Squad Tops 7 Metropolitan Rivals as Misses Maxwell and Dalton Set Pace Hunter College Eliminated Three Teams Deadlocked | True | By Michael Strauss | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/jersey-city-in-front-43-scores-run-in-eighth-inning-to-defeat.html | JERSEY CITY IN FRONT, 4-3; Scores Run in Eighth Inning to Defeat Springfield | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/leibowitz-gives-benefit-recital.html | Leibowitz Gives Benefit Recital | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/polish-diplomat-said-to-flee.html | Polish Diplomat Said to Flee | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/pact-pressed-in-calcutta.html | Pact Pressed in Calcutta | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/economies-pushed-by-ny-central-road-soon-to-have-35-per-cent-diesel.html | ECONOMIES PUSHED BY N.Y. CENTRAL; Road Soon to Have 35 Per Cent Diesel or Electric Power-- Earnings Off Sharply Gross Income $719,534,282 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/laker-rally-checks-syracuse-five-7769.html | LAKER RALLY CHECKS SYRACUSE FIVE, 77-69 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/quill-says-tieup-of-shop-men-today-wont-halt-transit-his-union-will.html | QUILL SAYS TIE-UP OF SHOP MEN TODAY WON'T HALT TRANSIT; His Union Will Do 'Everything Possible' to Keep the 4-Hour Protest From Spreading MURRAY BACKS STOPPAGE City Is Not Expected to Invoke Anti-Strike Law, Though a Citizen Could Act Under It Union Had Issued Warning Purpose of the Demonstration SHOP TIE-UP TODAY NOT TO HALT TRAINS Deficit Also Must be Met | True | By A.h. Raskin | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/gives-20th-anniversary-concert.html | Gives 20th Anniversary Concert | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/swiss-dye-makers-to-expand-abroad-plan-capital-export-to-extend.html | SWISS DYE MAKERS TO EXPAND ABROAD; Plan Capital Export to Extend Number, Size of Plants Run in Foreign Countries Admit Boom Is Over Swiss Market Small Experience Is Cited | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/joyescory.html | Joyes--Cory | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/james-h-george.html | JAMES H. GEORGE | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/news-of-food-chefs-tell-how-they-make-those-dishes-that-keep-citys.html | News of Food; Chefs Tell How They Make Those Dishes That Keep City's Epicures in High Spirits Restaurant Makes Lucky Start It's Potato Pancake Day POTATO PANCAKES KLUBE | True | By Jane Nickerson | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/circus-trouper-dies-at-63.html | Circus Trouper Dies at 63 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/2-plane-crashes-kill-14-craft-hits-wires-in-cubaother-strikes-a.html | 2 PLANE CRASHES KILL 14; Craft Hits Wires in Cuba--Other Strikes a Swiss Peak | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/herbert-braham-singer-conductor-founder-of-amateur-musical-groups.html | HERBERT BRAHAM, SINGER, CONDUCTOR; Founder of Amateur Musical Groups Dead at 63--Known Also as Piano Recitalist | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bolivia-pardons-labor-exiles.html | Bolivia Pardons Labor Exiles | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dr-ray-b-mcarthy.html | DR. RAY B. M'CARTHY | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/eyesaving-decor-urged-for-schools-60-of-pupils-are-not-able.html | EYE-SAVING DECOR URGED FOR SCHOOLS; 60% of Pupils Are Not Able Visually to Handle Work, Parley Here Is Told A Problem of Focusing | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/books-and-authors.html | Books and Authors | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/burlington-mills-names-ribbon-division-manager.html | Burlington Mills Names Ribbon Division Manager | True | D'Arlene Studios | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/youth-musicale-held-3-win-prizes-and-judge-prince-is-honored-at.html | YOUTH MUSICALE HELD; 3 Win Prizes and Judge Prince Is Honored at Town Hall | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/celia-thompson-engaged-duke-university-alumna-fiancee-of-francis-s.html | CELIA THOMPSON ENGAGED; Duke University Alumna Fiancee of Francis S. Truesdale | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/spellman-asks-catholics-in-archdiocese-to-give-days-pay-in.html | Spellman Asks Catholics in Archdiocese To Give Day's Pay in Charities Appeal | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/nuptials-of-elinor-levine.html | Nuptials of Elinor Levine | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/williams-homer-trips-braves-31-red-sox-slugger-takes-over-with-two.html | WILLIAMS HOMER TRIPS BRAVES, 3-1; Red Sox Slugger Takes Over With Two On in Eighth in City Series Windup | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/queens-chamber-names-head.html | Queens Chamber Names Head | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/parsons-midget-car-takes-100mile-race.html | PARSONS' MIDGET CAR TAKES 100-MILE RACE | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/american-volunteers-reported.html | American Volunteers Reported | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/morey-victor-by-stroke-cards-223-in-midwest-amateur-golf-to-defeat.html | MOREY VICTOR BY STROKE; Cards 223 in Midwest Amateur Golf to Defeat Wehrle | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/rutgers-student-student-killed-girl-badly-injured-12-more-hurt-in-collision.html | RUTGERS STUDENT KILLED; Girl Badly Injured, 12 More Hurt in Collision After Party | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-pauline-g-warren.html | MRS. PAULINE G. WARREN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/peruvian-submarines-in-canal.html | Peruvian Submarines in Canal | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mrs-frederick-w-spear.html | MRS. FREDERICK W. SPEAR | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/newark-firemen-to-issue-summonses-to-motorists.html | Newark Firemen to Issue Summonses to Motorists | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/b-ellsworth-69-toolfirm-official-general-manager-of-manning-maxwell.html | B. ELLSWORTH, 69, TOOL-FIRM OFFICIAL; General Manager of Manning Maxwell & Moore Is Dead-- Decorated in First War | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/william-f-stovall.html | WILLIAM F. STOVALL | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/faith-held-worlds-need-retired-bishop-calls-doubt-failure-belief.html | FAITH HELD WORLD'S NEED; Retired Bishop Calls Doubt Failure, Belief Success | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/matson-recovers-from-strike-loss-first-quarter-earnings-put-at.html | MATSON RECOVERS FROM STRIKE LOSS; First Quarter Earnings Put at $400,000, Against Deficit of $4,565,695 Last Year Sees No Tax This Year | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cotton-sheers-vie-with-pique-modes-pique-with-a-summery-motif.html | COTTON SHEERS VIE WITH PIQUE MODES; PIQUE WITH A SUMMERY MOTIF | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/jordan-senate-is-dissolved.html | Jordan Senate Is Dissolved | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/loughran-to-get-medal-american-irish-historical-unit-to-make.html | LOUGHRAN TO GET MEDAL; American Irish Historical Unit to Make Presentation May 6 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/air-force-orders-turbo-jets.html | Air Force Orders Turbo Jets | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/los-angeles-to-get-dam-to-bar-floods-flood-control-aid.html | LOS ANGELES TO GET DAM TO BAR FLOODS; FLOOD CONTROL AID | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/patterns-of-the-times-sheer-cottons.html | Patterns of The Times: Sheer Cottons | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/movable-hearing-aid-offered.html | Movable Hearing Aid Offered | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/falkenburg-victor-in-tennis-marathon.html | FALKENBURG VICTOR IN TENNIS MARATHON | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/longden-returns-to-us-jockey-denies-story-barring-more-racing-in.html | LONGDEN RETURNS TO U.S.; Jockey Denies Story Barring More Racing in Australia | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cubs-win-72-54-from-white-sox-jeffcoat-scores-on-fly-after-double.html | CUBS WIN, 7-2, 5-4, FROM WHITE SOX; Jeffcoat Scores on Fly After Double and Steal to Decide Nightcap in Last Inning | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/state-farm-wages-decline.html | State Farm Wages Decline | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/lehman-asks-help-for-jewish-appeal-calls-for-increased-giving-as.html | LEHMAN ASKS HELP FOR JEWISH APPEAL; Calls for Increased Giving as Aid to Democracy in Israel and Near East Lands | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/nazism-rise-seen-in-west-germany-growing-opposition-to-allies-jews.html | NAZISM RISE SEEN IN WEST GERMANY; Growing Opposition to Allies, Jews, Democracy Reported by World Jewish Congress | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/crisco-price-raised-1-c.html | Crisco Price Raised 1 c | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cardinal-going-to-rome-dougherty-of-philadelphia-will-spend-months.html | CARDINAL GOING TO ROME; Dougherty of Philadelphia Will Spend Months Abroad | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/divers-near-ship-buried-362-years-vessel-held-treasure-galleon.html | DIVERS NEAR SHIP BURIED 362 YEARS; Vessel Held Treasure Galleon Begins to Yield Blanket of Silt in Scottish Bay Argyll Patron of the Search Data on Ship Comes In | True | By Benjamin Welles Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/capt-arthur-e-clayton.html | CAPT. ARTHUR E. CLAYTON | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-ship-havfalk-will-arrive-today.html | NEW SHIP HAVFALK WILL ARRIVE TODAY | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-views-of-mr-lattimore.html | THE VIEWS OF MR. LATTIMORE | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/unveil-cornerstone-for-cancer-annex.html | UNVEIL CORNERSTONE FOR CANCER ANNEX | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/fire-chaplain-resigns-father-doyte-to-assume-post-at-mount-vernon.html | FIRE CHAPLAIN RESIGNS; Father Doyte to Assume Post at Mount Vernon Church | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/joan-erdrich-becomes-bride.html | Joan Erdrich Becomes Bride | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/ormonde-j-burke-61-water-register-chief.html | ORMONDE J. BURKE, 61, WATER REGISTER CHIEF | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/a-conflagration-that-caused-8000000-damage-in-japan.html | A CONFLAGRATION THAT CAUSED $8,000,000 DAMAGE IN JAPAN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/the-hydrogen-bombii-development-is-a-big-if-with-engineering.html | The Hydrogen Bomb--II; Development Is a Big 'If', With Engineering Problem Greater Than in Uranium Bomb Trigger Is Required The Characteristics | True | By Hanson W. Baldwin | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/for-new-political-party-brooklyn-pastor-calls-for-end-to-confusion.html | FOR NEW POLITICAL PARTY; Brooklyn Pastor Calls for End to 'Confusion and Decadence' | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/papagos-spurs-unity-of-the-greek-forces.html | PAPAGOS SPURS UNITY OF THE GREEK FORCES | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sports-today.html | Sports Today | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/truman-plans-aid-to-small-business-proposals-for-easier-loans-with.html | TRUMAN PLANS AID TO SMALL BUSINESS; Proposals for Easier Loans With Insurance Provisions Likely to Be Made Soon TRUMAN PLANS AID TO SMALL BUSINESS Government on Sidelines | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/an-appeal-by-snyder.html | An Appeal by Snyder | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-hospital-unit-opens-for-service-new-hospital-building-being.html | NEW HOSPITAL UNIT OPENS FOR SERVICE; NEW HOSPITAL BUILDING BEING DEDICATED IN BROOKLYN | True | The New York Times | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/casualty-rates-revised-national-underwriters-bureau-averages-184.html | CASUALTY RATES REVISED; National Underwriters Bureau Averages 18.4% Cut for U.S. | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/on-brotherhood-mission-dr-clinchy-flies-to-europe-today-to-lay.html | ON BROTHERHOOD MISSION; Dr. Clinchy Flies to Europe Today to Lay Groundwork | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dr-churgin-honored-dinner-marks-his-completion-of-30-years-at.html | DR. CHURGIN HONORED; Dinner Marks His Completion of 30 Years at Yeshiva | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-ticket-policy-at-stadium-concerts.html | NEW TICKET POLICY AT STADIUM CONCERTS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/closer-study-set-for-texmass-loan-fulbright-announces-his-group.html | CLOSER STUDY SET FOR TEXMASS LOAN; Fulbright Announces His Group Will Hear R.F.C. Officials Further on Question | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/miss-boris-dances-role-in-coppelia-danielian-and-katcharoff-take.html | MISS BORIS DANCES ROLE IN 'COPPELIA'; Danielian and Katcharoff Take Other Main Parts in Offering by Ballet Russe Troupe Pas de Quatre" Offered Not Up to Her Usual Standard | True | By John Martin | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/temple-wing-dedicated-1000-attend-great-neck-service-in-675000.html | TEMPLE WING DEDICATED; 1,000 Attend Great Neck Service in $675,000 Addition | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/back-crosstown-tunnel-two-agencies-cite-advantages-over-elevated.html | BACK CROSS-TOWN TUNNEL; Two Agencies Cite Advantages Over Elevated Expressway | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/resident-offices-report-on-trade-posteaster-sales-do-well-but.html | RESIDENT OFFICES REPORT ON TRADE; Post-Easter Sales Do Well but Unseasonable Weather Cuts Stores' Volume Down | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/economics-and-finance-productivity-and-wage-rates.html | ECONOMICS AND FINANCE; Productivity" and Wage Rates | True | By Edward H. Collins | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/censustaker-risks-life-to-save-records-at-fire.html | Census-Taker Risks Life To Save Records at Fire | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/douglas-guest-of-british-king.html | Douglas Guest of British King | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/juke-box-sets-mules-running.html | Juke Box Sets Mules Running | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dynamic-of-religion-defined.html | 'Dynamic' of Religion Defined | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/auto-show-sales-top-british-hopes-one-manufacturer-is-already-sold.html | AUTO SHOW SALES TOP BRITISH HOPES; One Manufacturer Is Already Sold Out--Two-Day Crowds Also Exceed Expectations | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/capt-harry-brown.html | CAPT. HARRY BROWN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/wallen-clips-swim-record.html | Wallen Clips Swim Record | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/support-of-israel-held-vital-to-us-chapman-hails-christian-group-on.html | SUPPORT OF ISRAEL HELD VITAL TO U.S.; Chapman Hails Christian Group on Aid to Jewish Appeal-- Ford Gift of $50,000 Made Many Contributions Noted Achievements of Israel Hailed Brannan Praises Farming Roosevelt Jr. Urges Loan | True | By Irving Spiegel Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/us-seems-baffled-on-german-trade-official-line-is-to-play-down.html | U.S. SEEMS BAFFLED ON GERMAN TRADE; Official Line Is to Play Down Importance of the Lost Commerce With East New Ideas in U.S. Circles | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/miss-marie-heuer-is-wed-to-ensign-married.html | MISS MARIE HEUER IS WED TO ENSIGN; MARRIED | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sports-of-the-times-a-highly-significant-unveiling-unfortunate.html | Sports of the Times; A Highly Significant Unveiling Unfortunate Prophecy Immovable Object The Year of Decision First Impressions | True | By Arthur Daley | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-french-cut-in-trade-deficit-paris-reduces-fuel-and-food-imports.html | NEW FRENCH CUT IN TRADE DEFICIT; Paris Reduces Fuel and Food Imports, Raises Exports of Textiles and Metals | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/red-gains-in-asia-aid-malay-revolt-recent-upsurge-of-terrorism-may.html | RED GAINS IN ASIA AID MALAY REVOLT; Recent Upsurge of Terrorism May Also Be Result of New Leadership From China | True | By Tillman Durdin Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/air-service-to-germany.html | Air Service to Germany | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/rover-six-defeated-52-spokane-triumphs-but-trails-32-in-semifinal.html | ROVER SIX DEFEATED, 5-2; Spokane Triumphs but Trails, 3-2, in Semi-Final Series | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/straus-to-aid-heart-drive.html | Straus to Aid Heart Drive | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/city-is-warned-on-pier-rackets-shipper-complains-to-mayor-on-truck.html | CITY IS WARNED ON PIER RACKETS; Shipper Complains to Mayor on Truck 'Charges'-- Sees Port's Position Menaced Contract Being Written | True | By George Hornea Major Export Shipper Has Warned the City That Its Waterfront Conditions Are Threatening New York'S Eminence As A Port, and That Continuing Pier Rackets Will Divert Cargo To Other Shipping Cities. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-cancer-test-high-in-accuracy-substance-found-in-cancerous.html | NEW CANCER TEST HIGH IN ACCURACY; Substance Found in Cancerous Livers and Lungs Reacts in Samples of Blood 4,000 Persons Tested Need for Test Stressed | True | By William L. Laurence Special To the New York Times. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/duck-smashes-plane-windshield.html | Duck Smashes Plane Windshield | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/10-missing-in-fire-on-tanker.html | 10 Missing in Fire on Tanker | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/last-5-weeks-of-vienna-art.html | Last 5 Weeks of Vienna Art | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/cut-in-school-levy-called-dangerous.html | CUT IN SCHOOL LEVY CALLED DANGEROUS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/quake-jars-san-francisco-area.html | Quake Jars San Francisco Area | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/hershkowitz-gains-2d-round.html | Hershkowitz Gains 2d Round | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/on-television.html | ON TELEVISION | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/mens-wear-stores-see-future-in-nylon.html | MEN'S WEAR STORES SEE FUTURE IN NYLON | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/bayside-games-for-red-cross.html | Bayside Games for Red Cross | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/giardello-to-fight-varsos.html | Giardello to Fight Varsos | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/schwartzstark.html | Schwartz--Stark | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/housing-in-bronx-sold-to-investor-25family-building-bought-on.html | HOUSING IN BRONX SOLD TO INVESTOR; 25-Family Building Bought on Trinity Avenue--Taxpayer for Riverdale Section | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/pearman-ny-us-hope-will-anchor-mile-medley-quartets-in-seton-hall.html | PEARMAN N.Y. U.'S HOPE; Will Anchor Mile, Medley Quartets in Seton Hall Relays | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/dr-kirk-will-hold-2-columbia-posts-adds-new-duties.html | DR. KIRK WILL HOLD 2 COLUMBIA POSTS; ADDS NEW DUTIES | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/deanbacik.html | Dean--Bacik | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/de-coppet-knapp-top-title-sailing-share-the-interclub-laurels-as.html | DE COPPET, KNAPP TOP TITLE SAILING; Share the Interclub Laurels as National Dinghy Series Ends--Moore Triumphs Winner at Larchmont Afternoon Races Off | True | By James Robbins Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/twin-coach-co-shakeup-fageol-announces-resignation-of-four-key.html | TWIN COACH CO. SHAKEUP; Fageol Announces Resignation of Four Key Officials | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/grant-meets-lee-at-appomattox-four-score-and-five-years-later-a.html | Grant Meets Lee at Appomattox Four Score and Five Years Later; A MEETING OF GRANT AND LEE AT APPOMATTOX YESTERDAY | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/acts-to-cut-plane-fares.html | Acts to Cut Plane Fares | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/outer-circle-to-make-awards.html | Outer Circle to Make Awards | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/senator-connallys-plan.html | SENATOR CONNALLY'S PLAN | True | | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/hurley-holds-yalt a-opened-china-to-reds.html | HURLEY HOLDS YALT A OPENED CHINA TO REDS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/to-open-2-summer-theatres.html | To Open 2 Summer Theatres | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/veteran-body-ousts-aide-armynavy-union-expels-klatt-for-10-years.html | VETERAN BODY OUSTS AIDE; Army-Navy Union Expels Klatt for 10 Years After Conviction | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/a-welladvised-veto.html | A WELL-ADVISED VETO | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/train-kills-two-at-crossing.html | Train Kills Two at Crossing | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/guggenheim-fund-lists-158-awards-grants-of-500000-make-new-high.html | GUGGENHEIM FUND LISTS 158 AWARDS; Grants of $500,000 Make New High Records in the Foundation's 25th Year BLIND PROFESSOR IS AIDED Brooklyn College Man Plans Book on Supreme Court-- Oldest Fellow Is 79 Purpose of Awards WINNERS AND PROJECTS | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/public-service-ads-set-for-retailers-2point-council-group-program.html | PUBLIC SERVICE ADS SET FOR RETAILERS; 2-Point Council Group Program Will Feature Safety and American Way Appeals TO BE KEYED TO HOLIDAYS All Copy Will Channel Through Lester Harrison Agency Here in Campaign | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/nuptials-are-held-for-miss-revillon-artist-becomes-the-bride-here.html | NUPTIALS ARE HELD FOR MISS REVILLON; Artist Becomes the Bride Here of Fedor Nikanov in Russian Orthodox Church Ceremony | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/three-huk-chiefs-seized-manila-police-report-raids-in-city-yield.html | THREE 'HUK' CHIEFS SEIZED; Manila Police Report Raids in City Yield Guerrillas | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/new-haven-officials-resign.html | New Haven Officials Resign | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/it-t-corp-earns-4685877-in-year-1949-return-compares-with-6818691.html | I.T.& T. CORP. EARNS $4,685,877 IN YEAR; 1949 Return Compares With $6,818,691 in '48--Drop Is Laid to World Situation Subsidiaries' Earnings Off | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/murtha-p-quinn.html | MURTHA P. QUINN | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/villemain-boxes-tonight-french-fighter-meets-rindone-in-10rounder.html | VILLEMAIN BOXES TONIGHT; French Fighter Meets Rindone in 10-Rounder at Boston | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/sudden-air-blows-by-china-reds-seen-peipings-plane-force-built-up.html | SUDDEN AIR BLOWS BY CHINA REDS SEEN; Peiping's Plane Force, Built Up Quickly, Held Ready to Hit Nationalist Bases Soon Air Force Has Priority Observers Differ | True | By Walter Sullivan Special To the New York Times. | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/british-ministry-drops-farm-critic-he-is-assailed-by-growers-union.html | BRITISH MINISTRY DROPS FARM CRITIC; He Is Assailed by Growers' Union for Saying the Nation 'Featherbeds' Agriculture BRITISH MINISTRY DROPS FARM CRITIC | True | By Clifton Daniel Special To the New York Times. | | C1B 241693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/three-yank-homers-defeat-dodgers-before-25925-giants-lose-bombers.html | Three Yank Homers Defeat Dodgers Before 25,925; Giants Lose; BOMBERS TRIUMPH OVER BROOKS, 4-2 Circuit Wallops by DiMaggio, Berra and Mapes Decide Final Spring Contest COX LOST FOR TEN DAYS Morgan Likely to Start for Dodgers at 3d--Newcombe to Open Against Phils Branca a Spectator | True | By Louis Effrat | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/6204000-workers-on-public-payroll-government-had-2047000-states.html | 6,204,000 WORKERS ON PUBLIC PAYROLL; Government Had 2,047,000, States 1,037,000, and Local 3,120,000 in October, '49 | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/charles-t-oneal-76-exhead-of-railroad.html | CHARLES T. O'NEAL, 76, EX-HEAD OF RAILROAD | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/montreal-expects-liner-empress-of-canada-to-be-first-in-upper-st.html | MONTREAL EXPECTS LINER; Empress of Canada to Be First in Upper St. Lawrence | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/reuben-g-danielson.html | REUBEN G. DANIELSON | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/a-typical-sunday-for-chilean-chief-gonzalez-videla-worships-then.html | A 'TYPICAL' SUNDAY FOR CHILEAN CHIEF; Gonzalez Videla Worships, Then Visits in Country and Later Sees a Movie Evidence of Unity Cited Thirty-five Guests at Luncheon | True | By Richard H. Parke | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/british-admiralty-rejected-snorkel-in-1940-says-dutch-inventor.html | British Admiralty Rejected Snorkel in 1940, Says Dutch Inventor, Citing 16-Year Wait | True | | | C1B 241693 | |
| 1950-04-17 | 1950-04-17 | https://www.nytimes.com/1950/04/17/archives/east-zone-reported-conscripting-idle.html | EAST ZONE REPORTED CONSCRIPTING IDLE | True | Special to THE NEW YORK TIMES. | | C1B 241693 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/brunswickbalke-elects-president-named-to-key-post.html | BRUNSWICK-BALKE ELECTS PRESIDENT; NAMED TO KEY POST | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bisguier-victor-in-english-chess-scores-in-fifth-round-over-unsell.html | BISGUIER VICTOR IN ENGLISH CHESS; Scores in Fifth Round Over Unsell to Stay Tied With Tartakower for Lead | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/variety-of-patterns-in-fabric-tapestries.html | VARIETY OF PATTERNS IN FABRIC TAPESTRIES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/senates-rollcall-vote-passing-waterway-bill.html | Senate's Roll-Call Vote Passing Waterway Bill | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/attack-on-negro-girl-indicts-3-in-georgia.html | ATTACK ON NEGRO GIRL INDICTS 3 IN GEORGIA | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/transit-aid-asked-queens-group-seeks-200000000-to-extend-lines.html | TRANSIT AID ASKED; Queens Group Seeks $200,000,000 to Extend Lines | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/nassau-county-attorney-named-judge-by-dewey.html | Nassau County Attorney Named Judge by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/avery-denied-proxy-of-wellington-fund.html | AVERY DENIED PROXY OF WELLINGTON FUND | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/costa-rica-in-wheat-pact-state-department-sets-import-quota-at.html | COSTA RICA IN WHEAT PACT; State Department Sets Import Quota at 1,102,000 Bushels | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sala-knocks-out-meredith.html | Sala Knocks Out Meredith | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/metal-shortage-causes-price-rise-steel-product-importers-quote.html | METAL SHORTAGE CAUSES PRICE RISE; Steel Product Importers Quote Advances Up to $20 a Ton Above Domestic Lines Zinc Rise Is Certain | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/argosy-to-plead-for-youth-flights-agency-worried-lest-cab-block-its.html | 'ARGOSY' TO PLEAD FOR YOUTH FLIGHTS; Agency Worried Lest C.A.B. Block Its Reduced-Fare Journeys to Europe Brief Filed With Board Mrs. Mesta's Interest Cited | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/corneal-grafts-restore-sight-to-6-in-one-family.html | Corneal Grafts Restore Sight to 6 in One Family | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/heads-jersey-tb-group.html | Heads Jersey TB Group | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/wage-board-to-take-oath-will-act-on-pay-throughout-state-amusement.html | WAGE BOARD TO TAKE OATH; Will Act on Pay Throughout State Amusement Industry | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/airport-cost-held-too-high-for-cities-executive-meeting-in-columbus.html | AIRPORT COST HELD TOO HIGH FOR CITIES; Executive Meeting in Columbus Is Told New Planes Cause Outmoding of Fields | True | By Frederick Graham Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/city-to-aid-nassau-on-bridge-project-seeking-to-ease-a-city-traffic.html | CITY TO AID NASSAU ON BRIDGE PROJECT; SEEKING TO EASE A CITY TRAFFIC PROBLEM | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mortimer-l-doolittle.html | MORTIMER L. DOOLITTLE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/health-and-atom-uses-discussed.html | Health and Atom Uses Discussed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/buy-west-bronx-house-operators-get-apartments-on-anderson-avenue.html | BUY WEST BRONX HOUSE; Operators Get Apartments on Anderson Avenue | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dual-gilbert-sullivan-bill.html | Dual Gilbert & Sullivan Bill | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/tariff-cut-opposed-woolen-company-official-fears-ruinous.html | TARIFF CUT OPPOSED; Woolen Company Official Fears 'Ruinous Competition' | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/phils-pick-up-players.html | Phils Pick Up Players | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/advertising-news-and-notes-phonograph-drive-slated-canada-dry.html | Advertising News and Notes; Phonograph Drive Slated Canada Dry Campaign Account Personnel Note | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lafayette-names-aide.html | Lafayette Names Aide | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/city-housing-advances-apartments-opening-at-rate-of-2000-a-month.html | CITY HOUSING ADVANCES; Apartments Opening at Rate of 2,000 a Month, Mayor Says | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/f-stevenson-dies-republican-aide-86-secretary-of-the-committee-in.html | F. STEVENSON DIES; REPUBLICAN AIDE, 86; Secretary of the Committee in Kings County for 35 Years Once Was an Alderman | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/water-jobs-voted-cost-1840000000-senate-passes-omnibus-bill-by-5319.html | WATER JOBS VOTED, COST $1,840,000,000; Senate Passes Omnibus Bill by 53-19 Over Economy Pleas, Douglas Gibe at 'Pork' Tried to Save $840,000,000 Douglas Hits "Pet Projects" | True | By C. P. Trussell Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/windsors-arrive-in-ottawa.html | Windsors Arrive in Ottawa | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-olive-lesley.html | MISS OLIVE LESLEY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/joseph-a-dunlevy.html | JOSEPH A. DUNLEVY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/james-v-porcello.html | JAMES V. PORCELLO | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/business-world-wholesale-commodity-prices-store-sales-here-down-18.html | Business World; WHOLESALE COMMODITY PRICES Store Sales Here Down 18% Electrolux Sales Hit Record Prices Down on Cottons Stabler Paper Market Seen Toastmaster Curbs Price Cutter Paint Material Price Cut Textile Exports Off Sharply | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/giant-twohitter-blanks-army-80-hansen-and-bowman-yield-blow-apiece.html | GIANT TWO-HITTER BLANKS ARMY, 8-0; Hansen and Bowman Yield Blow Apiece at West Point-- Stanky Clouts Home Run | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/soviet-radio-corrected-state-department-denies-us-gave-ships-to.html | SOVIET RADIO 'CORRECTED'; State Department Denies U.S. Gave Ships to 'Japanese Navy' | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bonns-job-law-vetoed-by-allies-a-new-sign-along-the-great-white-way.html | BONN'S JOB LAW VETOED BY ALLIES; A NEW SIGN ALONG THE GREAT WHITE WAY More Democratic Civil Service Act Will Be Considered at Conference Today Objections of the Allies | True | Special to THE NEW YORK TIMES.The New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/transit-shop-men-quit-work-4-hours-service-is-normal-a-mass-meeting.html | TRANSIT SHOP MEN QUIT WORK 4 HOURS; SERVICE IS NORMAL; A MASS MEETING BY THE TRANSIT WORKERS HERE | True | By A.h. Raskinthe New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rangers-stand-pat-for-wings-tonight-reject-lineup-changes-after.html | RANGERS STAND PAT FOR WINGS TONIGHT; Reject Line-Up Changes After Drill for 4th Game in Final Hockey Series in Detroit | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/childrens-fund-saga.html | CHILDREN'S FUND SAGA | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/william-o-jones.html | WILLIAM O. JONES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/wagner-nine-on-top-53-conquers-kings-point-behind-qualbans-7hit.html | WAGNER NINE ON TOP, 5-3; Conquers Kings Point Behind Qualban's 7-Hit Hurling | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-charles-gearing.html | MRS. CHARLES GEARING | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ed-gardner-begins-work-on-own-film-radios-archie-will-produce.html | ED GARDNER BEGINS WORK ON OWN FILM; Radio's Archie Will Produce Full-Length Movie Comedy in Puerto Rican Setting | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/coast-bank-gives-rights-to-holders-american-trust-san-francisco.html | COAST BANK GIVES RIGHTS TO HOLDERS; American Trust, San Francisco, Offers New Common Shares at One for Each 4 Owned | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/events-today.html | Events Today | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/french-birth-rate-ends-long-decline-40-gain-over-39-level-puts.html | FRENCH BIRTH RATE ENDS LONG DECLINE; 40% Gain Over '39 Level Puts Nation Back on Population Growth Path of 1800's Birth Rate Is Still High | True | By Michael Clark Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/chandler-fines-little-rock.html | Chandler Fines Little Rock | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/reunion-at-appomattox.html | REUNION AT APPOMATTOX | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/resumes-law-practice-basil-oconnor-former-head-of-red-cross-rejoins.html | RESUMES LAW PRACTICE; Basil O'Connor, Former Head of Red Cross, Rejoins Office | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/5-national-issues-put-before-dar-mrs-obyrne-urges-appraisal-of.html | 5 NATIONAL ISSUES PUT BEFORE D.A.R.; Mrs. O'Byrne Urges Appraisal of Finances and Defense as Convention Opens Plan to Aid D.A.R. Schools 'Adequte' Defense Urged | True | By Bess Furman Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dorothy-leary-vassar-alumna-betrothed-to-noel-r-ryan-former-major.html | Dorothy Leary, Vassar Alumna, Betrothed To Noel R. Ryan, Former Major in the Army | True | Bradford Bachrach | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/weirton-to-speed-mill-westinghouse-equipment-order-to-boost-steel.html | WEIRTON TO SPEED MILL; Westinghouse Equipment Order to Boost Steel Strip Output | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ohio-u-beats-notre-dame-41.html | Ohio U. Beats Notre Dame, 4-1 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/westinghouse-sales-up-40000000-appliance-volume-reported-for-first.html | WESTINGHOUSE SALES UP; $40,000,000 Appliance Volume Reported for First Quarter | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/gifts-from-south-of-the-border-for-senor-odwyer-the-wives-of-chief.html | GIFTS FROM SOUTH OF THE BORDER FOR SENOR O'DWYER; THE WIVES OF CHIEF EXECUTIVES OF NEW YORK AND CHILE Mayor Pays Tribute Applauds Honor Guard Upholds a Free Press | True | By Richard H. Parke | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-charles-j-bushnell.html | DR. CHARLES J. BUSHNELL | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/worlds-biggest-air-trades-school-carries-on-in-east-side-landmark.html | World's Biggest Air Trades School Carries On in East Side Landmark; AT THE MANHATTAN HIGH SCHOOL OF AVIATION TRADES | True | The New York Times (by Meyer Liebowitz) | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/wilbur-f-pray.html | WILBUR F. PRAY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/advisers-tell-president-economy-is-very-strong.html | Advisers Tell President Economy Is 'Very Strong' | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/weekend-should-see-census-ended-here-speedup-in-lower-manhattan.html | Week-End Should See Census Ended Here; Speed-Up in Lower Manhattan Pressed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lowest-price-is-set-for-bonded-bourbon.html | LOWEST PRICE IS SET FOR BONDED BOURBON | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/letters-to-the-times-government-in-indonesia-attitude-of-republic.html | Letters to The Times; Government in Indonesia Attitude of Republic Is Explained by Embassy Spokesman Art in the Super-Market Food for China Minus Politics Mr. Coudert's Proposal It Is Said to Be Aimed at Growing Centralization of Power Protection of National Preserves | True | SOEDARPO SASTROSATOMO,JOSEPH NURNBERG,ALVIN TO JOHNSON.HAROLD RIEGELMAN.HOWARD ZAHNISER, | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/definitive-bonds-ready.html | Definitive Bonds Ready | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/benefit-fashion-show-today.html | Benefit Fashion Show Today | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/court-again-backs-loyalty-program-appeals-bench-holds-procedure-in.html | COURT AGAIN BACKS LOYALTY PROGRAM; Appeals Bench Holds Procedure in Ouster of 26 Post Office Workers Is Constitutional Discrimination Issue Raised | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/truman-will-open-senators-season-president-on-firing-line-with.html | TRUMAN WILL OPEN SENATORS SEASON; President on Firing Line, With Athletics as the Invaders-- Other Inaugural Games Indians Expect 63,000 White Sox Oppose Browns First Opener Under Lights Schmitz to Face Reds | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/maragon-on-trial-held-a-little-man-arriving-for-his-trial-in.html | MARAGON ON TRIAL, HELD A 'LITTLE MAN'; ARRIVING FOR HIS TRIAL IN CAPITAL | True | The New York Times (Washington Bureau) | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/paint-sales-increase.html | Paint Sales Increase | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-megaw-chosen-presbytery-head-elected-moderator-annual-meeting.html | DR. MEGAW CHOSEN PRESBYTERY HEAD; ELECTED MODERATOR Annual Meeting Also Protests Continued Official Relations Between U.S. and Vatican Separation Tradition Stressed | True | The New York Times Studio, 1940 | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hopkins-tenor-gives-song-program-here.html | HOPKINS, TENOR, GIVES SONG PROGRAM HERE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hearing-show-tomorrow-exhibits-demonstrations-listed-for-twoday.html | HEARING SHOW TOMORROW; Exhibits, Demonstrations Listed for Two-Day Exhibition | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/late-grain-rally-leaves-list-mixed-soybeans-rye-end-higher-wheat.html | LATE GRAIN RALLY LEAVES LIST MIXED; Soybeans, Rye End Higher, Wheat, Corn and Oats Irregular at Close | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/germans-report-new-vandalism.html | Germans Report New Vandalism | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/east-asia-conference.html | EAST ASIA CONFERENCE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/an-appeal-by-johnson.html | An Appeal by Johnson | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/denver-skiers-on-top.html | Denver Skiers on Top | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lilienthal-aides-advanced.html | Lilienthal Aides Advanced | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/british-study-effect-of-decontrol-of-fish.html | BRITISH STUDY EFFECT OF DECONTROL OF FISH | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/carrier-starts-new-plant.html | Carrier Starts New Plant | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/krupps-leader-ousted.html | Krupps Leader Ousted | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/cripps-to-present-new-budget-today-british-cabinet-hears-outline-in.html | CRIPPS TO PRESENT NEW BUDGET TODAY; British Cabinet Hears Outline in Secret -Substantial Tax Reduction Held Unlikely Substantial Tax Cut Unlikely Hope fox Cheaper Beer National Income Shows Rise | | By Raymond Daniell Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/liver-can-repair-itself-75-may-be-removed-without-ending-life.html | LIVER CAN REPAIR ITSELF; 75% May Be Removed Without Ending Life, Research Shows | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/assistant-postmaster-confirmed.html | Assistant Postmaster Confirmed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-frederick-l-hutson.html | MRS. FREDERICK L. HUTSON | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/oldage-security-costing-5-billions-problem-of-the-aging-is-held-by.html | OLD-AGE SECURITY COSTING 5 BILLIONS; Problem of the Aging Is Held by Experts to Be Major One, Going Beyond Financing 11,500,000 NOW OVER 65 Retirement Trend Will Put on 40,000,000 Job of Producing for 160,000,000 by 1975 Talking Stage Predominates Few Financially Independent Modern Housing Is Inadequate Recreation Seen Neglected | on | By Warren Moscow | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/cancer-guide-seen-in-animal-testing-inactivation-of-leukemia-cells.html | CANCER GUIDE SEEN IN ANIMAL TESTING; Inactivation of Leukemia Cells and Curbs on Transplanted Growths Are Reported Cells Injected Into Rabbits Rats With Tumors Tested | | By William L. Laurence Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jobless-man-dies-in-gas-explosion.html | JOBLESS MAN DIES IN GAS EXPLOSION | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/famechon-defeats-riley.html | Famechon Defeats Riley | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bond-issue-filed-by-oklahoma-gas-17500000-first-mortgage-to-retire.html | BOND ISSUE FILED BY OKLAHOMA GAS; $17,500,000 First Mortgage to Retire Outstanding Debt, Finance Construction | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-scores-soviet-for-hasty-charges-over-lost-plane-state-department.html | U.S. SCORES SOVIET FOR HASTY CHARGES OVER LOST PLANE; State Department Says It Has Delayed Reply to Collect All the 'True Facts' NOTE NOW BEING DRAFTED Ship Reaches Finland With Raft Found in Baltic--It Will Be Flown to Copenhagen Preliminary Inquiry Made Soviet's Hastiness Regretted Life Raft Taken to Finland Bornholm Wreck to Be Salvaged U.S. SCORES SOVIET OVER LOST PLANE | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/british-bus-lures-buyers-at-show-vehicle-boasts-an-observation.html | BRITISH BUS LURES BUYERS AT SHOW; Vehicle Boasts an Observation Compartment-- $13,000 Daimler Is Sold | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/un-seeking-backing-for-radio-programs.html | U.N. SEEKING BACKING FOR RADIO PROGRAMS | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/show-to-aid-war-orphans-greek-fashion-display-will-help-queen.html | SHOW TO AID WAR ORPHANS; Greek Fashion Display Will Help Queen Fredericka's Fund | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/grain-exports-off-25-increase-in-production-abroad-given-as-reason.html | GRAIN EXPORTS OFF 25%; Increase in Production Abroad Given as Reason for Drop | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/du-pont-net-115-share-31c-due-to-gm-dividend.html | Du Pont Net $1.15 Share; 31c Due to G.M. Dividend | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/loan-office-held-up-3-unmasked-gunmen-get-1522-escape-through-crowd.html | LOAN OFFICE HELD UP; 3 Unmasked Gunmen Get $1,522, Escape Through Crowd | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/4-landlords-balk-at-new-gop-signs-republican-clubs-offer-their-aid.html | 4 LANDLORDS BALK AT NEW G.O.P. SIGNS; REPUBLICAN CLUBS OFFER THEIR AID | True | The New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/great-neck-stores-conveyed-by-builder.html | GREAT NECK STORES CONVEYED BY BUILDER | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/norwich-pharmacal-offers-new-shares.html | NORWICH PHARMACAL OFFERS NEW SHARES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/graniteville-to-open-new-plant.html | Graniteville to Open New Plant | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/harvey-d-lingle.html | HARVEY D. LINGLE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/217100000-treasury-call.html | $217,100,000 Treasury Call | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/high-court-studies-war-crimes-writs-hears-argument-on-whether-those.html | HIGH COURT STUDIES WAR CRIMES WRITS; Hears Argument on Whether Those Held Abroad May File in U.S. for Habeas Corpus Accused of Aiding Japan | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/business-records.html | BUSINESS RECORDS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/books-of-the-times-communist-gainsand-reverses-would-emphasize.html | Books of the Times; Communist Gains--and Reverses Would Emphasize Propaganda | True | By Orville Prescott | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/nassau-to-appeal-railroad-decision-skepticism-is-seen-for-survey-of.html | NASSAU TO APPEAL RAILROAD DECISION; Skepticism Is Seen for Survey of Long Island by Engineers Linked to Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ferdinand-becherer.html | FERDINAND BECHERER | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/assetpurchase-curb-advanced.html | Asset-Purchase Curb Advanced | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bonds-and-shares-on-london-market-sharp-rise-in-brazilian-bonds.html | BONDS AND SHARES ON LONDON MARKET; Sharp Rise in Brazilian Bonds Features Trading, With Other Sections of List Dull | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sitting-too-close-to-tv-may-be-harmful-to-eyes.html | Sitting Too Close to TV May Be Harmful to Eyes | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sir-archibald-hordern.html | SIR ARCHIBALD HORDERN | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/asian-conference-set-quirino-calls-nations-to-meet-in-philippines.html | ASIAN CONFERENCE SET; Quirino Calls Nations to Meet in Philippines on May 26 | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/adelphi-in-front-72.html | Adelphi in Front, 7-2 | | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/israel-independence-to-be-marked-sunday.html | ISRAEL INDEPENDENCE TO BE MARKED SUNDAY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/war-cabinet-is-formed.html | War Cabinet" Is Formed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dunn-urges-italians-to-ease-trade-curbs.html | DUNN URGES ITALIANS TO EASE TRADE CURBS | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/venue-change-decision-deferred.html | Venue Change Decision Deferred | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/books-published-today.html | Books Published Today | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/census-will-show-sales-are-tripled-wholesale-gain-exceeds-retail.html | CENSUS WILL SHOW SALES ARE TRIPLED; Wholesale Gain Exceeds Retail Volume, Bureau Chief Says at Marketing Luncheon $200,000,000,000 A YEAR Reports to Be Published Soon Will Note Advances Since Last Survey in 1939 Reports to Appear Soon Big Gain in Alabama | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-rawson-l-wood-has-son.html | Mrs. Rawson L. Wood Has Son | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/brussels-powers-report-inability-to-meet-atlantic-pact-demands-list.html | Brussels Powers Report Inability To Meet Atlantic Pact Demands; List What They Lack in Requirements Under Strategic Plan of the Treaty--See No Appeal for Added U.S. Help | | By Sydney Gruson Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/caryl-lois-popper-to-be-bride.html | Caryl Lois Popper to Be Bride | | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/wood-field-and-stream-complaints-by-anglers-most-productive-flies.html | WOOD, FIELD AND STREAM; Complaints by Anglers Most Productive Flies | True | By Raymond R. Camp Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/yale-professor-will-retire.html | Yale Professor Will Retire | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bert-f-lewis.html | BERT F. LEWIS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/money.html | MONEY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/wartime-frauds-on-docks-charged-stevedoring-company-and-3-top.html | WARTIME FRAUDS ON DOCKS CHARGED; Stevedoring Company and 3 Top Officials Indicted Here on Payroll Counts | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bank-mission-due-in-iran-survey-of-economic-situation-7year-program.html | BANK MISSION DUE IN IRAN; Survey of Economic Situation, 7-Year Program Planned | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/video-set-making-weighed-by-cbs.html | VIDEO SET MAKING WEIGHED BY C.B.S. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/praise-for-sales-course-office-furniture-group-director-lauds-city.html | PRAISE FOR SALES COURSE; Office Furniture Group Director Lauds City College Program | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/french-worker-killed-65-injured-in-rioting-in-brest-as-second-red.html | French Worker Killed, 65 Injured in Rioting In Brest as Second Red Deputy Is Arrested | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/myles-mmanus.html | MYLES M'MANUS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/c-edward-tranter.html | C. EDWARD TRANTER | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rexall-drug-stores-ordered-to-end-onecent-sale-misrepresentation.html | Rexall Drug Stores Ordered to End One-Cent Sale 'Misrepresentation'; Owl Subsidiary Is Included in F.T.C. Order Against Showing Higher Retail Prices-- Liggett Complaint Is Dismissed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-nancy-moses-bride-of-lawyer-has-9-attendants-at-marriage-to.html | MISS NANCY MOSES BRIDE OF LAWYER; Has 9 Attendants at Marriage to George M. Osserman in Park Avenue Synagogue | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/enjoying-the-change-of-scenery-they-selected.html | ENJOYING THE CHANGE OF SCENERY THEY SELECTED | True | The New York Times (Frankfort Bureau) | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hobart-sales-set-record.html | Hobart Sales Set Record | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/james-ashe.html | JAMES ASHE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/the-hydrogen-bombiii-scope-of-citybuster-weapon-is-held.html | The Hydrogen Bomb--III; Scope of 'City-Buster' Weapon Is Held Theoretical--No Limit Is Put on Size Material on Hydrogen Bomb Broad Basic Assumptions Gamma Radiation Hazards | True | By Hanson W. Baldwin | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/old-homestead-sold-biow-executive-takes-house-in-bedford-center.html | OLD HOMESTEAD SOLD; Biow Executive Takes House in Bedford Center | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/cochise-is-winner-by-a-half-length-triumphs-over-favored-brick-at.html | COCHISE IS WINNER BY A HALF LENGTH; Triumphs Over Favored Brick at Havre de Grace--Swap Out Distant Third | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/summer-offerings-by-hattie-carnegie-a-summer-sheath.html | SUMMER OFFERINGS BY HATTIE CARNEGIE; A SUMMER SHEATH | True | By Dorothy O'Neill | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/gordon-eldrid-76-a-times-librarian-former-vaudeville-actor-once.html | GORDON ELDRID, 76, A TIMES LIBRARIAN; Former Vaudeville Actor, Once Head Guide for Visitors to Newspaper's Plant, Is Dead Won Scholarship at 14 Spent 29 Years in Vaudeville | True | The New York Times, 1948 | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-lone-star-cement-plant.html | New Lone Star Cement Plant | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/aubrey-t-barnes.html | AUBREY T. BARNES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/crime-syndicates-denied-by-mgrath-he-doubts-nationwide-setup-as.html | CRIME SYNDICATES DENIED BY M'GRATH; He Doubts Nation-Wide Setup as Senate Group Studies Inquiry on Gambling Open Mind" Inquiry Planned Protection for Newspapers Slot Machine Ban Favored | True | By Harold B. Hinton Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rateorder-ignored-colorado-fuel-says-railroads-fail-to-obey-icc.html | RATE-ORDER IGNORED; Colorado Fuel Says Railroads Fail to Obey I.C.C. Ruling | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dulles-wants-un-to-admit-red-china-if-it-proves-power-stand-similar.html | Dulles Wants U.N. to Admit Red China if It Proves Power; Stand Similar to Lie's DULLES WANTS U.N. TO SEAT RED CHINA | True | By Thomas J. Hamilton Special To the New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/decorator-makes-the-old-look-new-modern-collection-of-furniture.html | DECORATOR MAKES THE OLD LOOK NEW; MODERN COLLECTION OF FURNITURE WITH ACKNOWLEDGMENTS TO PAST ERA | True | By Betty Pepis | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/usbacked-policy-set-by-greek-king-speech-from-throne-opening.html | U.S.-BACKED POLICY SET BY GREEK KING; Speech From Throne, Opening Parliament, Maps Reforms Advocated by Grady Tsaldaris Gives Stand | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/cancer-campaign-leader-is-advertising-executive.html | Cancer Campaign Leader Is Advertising Executive | True | Conway Studios | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/shoe-prices-firm-at-fall-showing-2day-buyer-attendance-is-put-at.html | SHOE PRICES FIRM AT FALL SHOWING; 2-Day Buyer Attendance Is Put at 1,000--Items for Quick Turnover Are Emphasized | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/steel-index-shows-output-up.html | Steel Index Shows Output Up | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-archives-branch-second-unit-in-chain-is-opened-for-preservation.html | NEW ARCHIVES BRANCH; Second Unit in Chain Is Opened for Preservation of Records | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sick-mother-abandons-2-boy-8-grips-letter-explaining-why-they-have.html | SICK MOTHER ABANDONS 2; Boy, 8, Grips Letter Explaining Why They Have No Home | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/council-of-zionists-to-meet-tomorrow.html | COUNCIL OF ZIONISTS TO MEET TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/drive-urged-to-aid-premature-babies-communities-should-strive-to.html | DRIVE URGED TO AID PREMATURE BABIES; Communities Should Strive to Save Lives 'Unnecessarily Lost,' Dr. Baumgartner Says | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/holly-forbes-affianced-barnard-college-junior-will-be-bride-of.html | HOLLY FORBES AFFIANCED; Barnard College Junior Will Be Bride of Gonzalo S. Leon | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/on-television.html | ON TELEVISION | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rev-dr-fc-hartshorne.html | REV. DR. F.C. HARTSHORNE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/princeton-gets-50000-gift.html | Princeton Gets $50,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jet-bomber-plan-urged-official-would-have-airlines-fly-them-on.html | JET BOMBER PLAN URGED; Official Would Have Airlines Fly Them on 'Dummy Route' | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/21-receive-diplomas-for-civic-leadership.html | 21 RECEIVE DIPLOMAS FOR CIVIC LEADERSHIP | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-earl-g-crockett.html | DR. EARL G. CROCKETT | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-macpherson-to-wed-former-oss-aide-betrothed-to-john-v.html | MISS MACPHERSON TO WED; Former O.S.S. Aide Betrothed to John V. Schaffner 3d | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/auxiliary-to-hear-bishop.html | Auxiliary to Hear Bishop | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/india-drops-debate-on-pact.html | India Drops Debate on Pact | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/british-club-honors-douglas.html | British Club Honors Douglas | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/toscanini-leaves-on-sixweek-tour-arturo-toscanini-off-on.html | TOSCANINI LEAVES ON SIX-WEEK TOUR; ARTURO TOSCANINI OFF ON TRANSCONTINENTAL TOUR | True | The New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-flanders-wed-to-wg-meloon-jr.html | MRS. FLANDERS WED TO W.G. MELOON JR. | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/irelands-new-envoy-received-by-truman.html | IRELAND'S NEW ENVOY RECEIVED BY TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/st-regis-plans-quebec-plant.html | St. Regis Plans Quebec Plant | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dewey-approves-city-parking-body-bill-establishing-authority-is.html | DEWEY APPROVES CITY PARKING BODY; Bill Establishing Authority Is Signed as Well as One to Cut Local Race Track Tax Tax Cut Starts in 1952 Town Bills Are Vetoed | True | By Leo Egan Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/2-teacher-groups-hold-strike-is-on-but-official-in-charge-of-high.html | 2 TEACHER GROUPS HOLD 'STRIKE' IS ON; But Official in Charge of High Schools Has No Reports of End of After-School Work | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bendix-washer-sales-up-142-for-quarter-output-to-hit-2000000mark.html | Bendix Washer Sales Up 142% for Quarter; Output to Hit 2,000,000-Mark This Month | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hart-h-north.html | HART H. NORTH | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/thomas-v-williams.html | THOMAS V. WILLIAMS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/parisi-outpoints-simmons.html | Parisi Outpoints Simmons | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/democrats-get-set-for-fall-campaign-fitzpatrick-to-meet-county.html | DEMOCRATS GET SET FOR FALL CAMPAIGN; Fitzpatrick to Meet County Heads Tomorrow Before State Committee Dinner | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-plant-for-penzoil.html | New Plant for Penzoil | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/breakup-is-urged-of-big-steel-units-professor-at-house-hearing-asks.html | BREAK-UP IS URGED OF BIG STEEL UNITS; Professor at House Hearing Asks Law Like Utility Holding Act to End 'Monopoly' LOW ORE SUPPLIES CITED Officials Say Last War Cut Stocks and Foreign Sources Are Needed for Expansion Foreign Sources Held Need Competition Seen BREAK-UP IS URGED OF BIG STEEL UNITS Raw Material Deficits | True | By Charles E. Egan Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/joseph-mneill.html | JOSEPH M'NEILL | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/cairo-sees-sadek-photo-semiofficial-paper-publishes-picture-of.html | CAIRO SEES SADEK PHOTO; Semi-Official Paper Publishes Picture of King's Friend | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/birdsall-sweet-is-dead-of-polio-in-iron-lung-19-of-his-32-years.html | Birdsall Sweet Is Dead of Polio; In Iron Lung 19 of His 32 Years | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/james-f-paisley-sr.html | JAMES F. PAISLEY SR. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-financial-aid-seen-gonzalez-videla-trip-is-expected-to-win.html | U.S. FINANCIAL AID SEEN; Gonzalez Videla Trip Is Expected to Win Credits, Investments | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bonds-for-denver-offered-to-public-3700000-issue-has-only-750000.html | BONDS FOR DENVER OFFERED TO PUBLIC; $3,700,000 Issue Has Only $750,000 Unsold--Other Municipal Financing Wichita Falls, Tex. Hamden, Conn. Atlanta, Ga. Neville, Pa. Utica, N.Y. Milford, Conn. New York School District Franklin, Va. Hennepin County, Minn. | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/gene-autry-signs-for-video-movies-he-will-produce-and-appear-in.html | GENE AUTRY SIGNS FOR VIDEO MOVIES; He Will Produce and Appear in Series of Half-Hour Westerns in Deal With Wrigley Co. | True | By Thomas F. Brady Special To the New York Times.bradford Bachrach | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/news-of-food-milk-plant-upstate-gets-25000-quarts-in-morning-and.html | News of Food; Milk Plant Upstate Gets 25,000 Quarts in Morning and Ships Them in 3 Hours Deliveries by Farmers Cans on Conveyor Belt Sanitation Standards | True | By Jane Nickerson Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jordans-senate-named-decree-appoints-20man-group-viewed-as.html | JORDAN'S SENATE NAMED; Decree Appoints 20-Man Group, Viewed as Conservative | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/daniell-is-signed-for-guinness-role-member-of-katharine-cornells.html | DANIELL IS SIGNED FOR GUINNESS ROLE; Member of Katharine Cornell's Supporting Cast Will Join 'Cocktail Party' June 5 Considers Leasing in Capital Aegis Presentations Today | True | By Louis Calta | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/coast-afl-backs-james-roosevelt-group-that-endorsed-warren-in-1946.html | COAST A.F.L. BACKS JAMES ROOSEVELT; Group That Endorsed Warren in 1946 Votes Overwhelmingly for His Rival This Year Stand in Senate Race Called "Grass Roots" Drive | True | By Lawrence E. Davies Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/red-role-in-hawaii-admitted-by-alien-filipino-at-house-inquiry-ties.html | RED ROLE IN HAWAII ADMITTED BY ALIEN; Filipino, at House Inquiry, Ties Bridges Union and Aides to Communism on Islands Tagawa Named First Time Silva Refused to Comment | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/in-the-nation-the-segregation-issue-as-stated-by-texas-the-factor.html | In The Nation; The Segregation Issue as Stated by Texas The Factor of Public Order A Chink in the Armor? | True | By Arthur Krock | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-refinery-for-manitoba.html | New Refinery for Manitoba | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/junior-drivers-limited-state-bars-them-from-solo-car-operation-at.html | JUNIOR DRIVERS LIMITED; State Bars Them From 'Solo' Car Operation at Night | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/uaw-concessions-made-to-chrysler-union-yields-on-4-major-points-in.html | U.A.W. CONCESSIONS MADE TO CHRYSLER; Union Yields on 4 Major Points in New Move to Find Basis for Settlement of Strike Six Points Outlined by U.A.W. Chrysler Offer Held Bigger | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bloch-makes-bow-in-piano-program-plays-selections-by-hindemith.html | BLOCH MAKES BOW IN PIANO PROGRAM; Plays Selections by Hindemith, Bartok, Schubert and Rossini in Recital at Town Hall | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/60-training-to-direct-new-disability-law.html | 60 TRAINING TO DIRECT NEW DISABILITY LAW | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/polish-churchmen-bare-pact-annex-disclose-existence-of-5point.html | POLISH CHURCHMEN BARE PACT ANNEX; Disclose Existence of 5-Point Special Section to Reported Accord but Not Content Matter Held Political Accord Doubted at Vatican Prague Said to Seize 40 Monks | True | By Edward A. Morrow Special To the New York Times.special To the New York Times.special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/freedom-parley-for-americas-set-havana-meeting-to-spotlight-dangers.html | FREEDOM PARLEY FOR AMERICAS SET ; Havana Meeting to Spotlight Dangers to Democracy in Red, Fascist Movements State Department Criticized | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/celebration-at-city-college.html | Celebration at City College | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/colombia-praised-for-thrilling-bid-lions-fighting-contenders-in.html | COLOMBIA PRAISED FOR THRILLING BID; Lions 'Fighting Contenders' in Every Race, Raney View at Rowing Luncheon Callow Among Speakers Cites Loss of Russell | True | By Allison Danzig | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/goodman-leaves-for-denmark.html | Goodman Leaves for Denmark | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/william-e-adams.html | WILLIAM E. ADAMS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lord-tedder-to-sail-april-29.html | Lord Tedder to Sail April 29 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-official-predicts-butter-price-revolt.html | U.S. OFFICIAL PREDICTS BUTTER PRICE REVOLT | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/nippy-jones-is-out.html | Nippy Jones Is Out | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/max-lindner.html | MAX LINDNER | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/school-nine-victor-424-franklin-townships-uprising-aided-by-rivals.html | SCHOOL NINE VICTOR, 42-4; Franklin Township's Uprising Aided by Rivals' I7 Errors | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/edward-t-batchelder.html | EDWARD T. BATCHELDER | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-team-net-victor.html | U.S. Team Net Victor | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/pipeline-hearings-to-resume-today-federal-power-body-studies.html | PIPELINE HEARINGS TO RESUME TODAY; Federal Power Body Studies Panhandle Request to Send More Gas to Midwest | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/atomic-cocktail-drinks-aid-critical-heart-cases.html | 'Atomic Cocktail' Drinks Aid Critical Heart Cases | | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-lucy-w-hayes-is-married-in-ohio-descendant-of-president-hayes.html | MISS LUCY W. HAYES IS MARRIED IN OHIO; Descendant of President Hayes Is Wed to Lieut. Col. Lloyd W. Hough, U.S.A., in Fremont | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/traffic-accidents-drop-23-fewer-reported-for-week-in-city-than-a.html | TRAFFIC ACCIDENTS DROP; 23 Fewer Reported for Week in City Than a Year Ago | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/son-born-to-the-ogden-r-reids.html | Son Born to the Ogden R. Reids | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/drug-concerns-deny-cold-remedy-charge.html | DRUG CONCERNS DENY COLD REMEDY CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bombers-to-clash-with-red-sox-in-inaugural-contest-at-boston.html | Bombers to Clash With Red Sox In Inaugural Contest at Boston; Reynolds of Yanks Will Patch Against Home Team's Parnell as Arch Rivals Begin Season With 'Crucial' Series Patriots' Day Twin Bill Ace Hurlers Selected | True | By John Drebinger Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/edison-battery-strike-settled.html | Edison Battery Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/senate-group-94-backs-denham-job-urges-floor-veto-of-trumans-nlrb.html | SENATE GROUP, 9-4, BACKS DENHAM JOB; Urges Floor Veto of Truman's N.L.R.B. Reorganization Plan --Opposes Treasury Shift SENATE UNIT VOTES TO RETAIN DENHAM Details of the Voting House Group in Opposite Stand | True | By Clayton Knowles Special To the New York Times. | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ralph-c-porter-sr.html | RALPH C. PORTER SR. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/nyac-elects-barrett.html | N.Y.A.C. Elects Barrett | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/selma-weiss-engaged-bentley-school-teacher-will-be-bride-of-dr.html | SELMA WEISS ENGAGED; Bentley School Teacher Will Be Bride of Dr. Bruce Bernstein | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/packard-explains-dividend-omission-earnings-planned-outlays-for.html | PACKARD EXPLAINS DIVIDEND OMISSION; Earnings, Planned Outlays for Tools Are Cited--Reports of Other Companies Alexander Smith & Sons Drewrys Limited Lit Brothers Interchemical Corporation Piper Aircraft Public Service Electric Northwest Airlines, Inc. Clinton Foods, Inc. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-mario-carbone-of-ccny-is-dead-associate-drafting-professor-19.html | DR. MARIO CARBONE OF C.C.N.Y. IS DEAD; Associate Drafting Professor 19 Years Was a Consulting Engineer at Manhattan Dr. Mario G. Carbone, a member of the Department of Drafting at City College for nineteen years, died Sunday evening of a heart ailment at his home, 173 West Eighty-eighth Street. He was 65 years old. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/prices-are-steady-on-cotton-market-recovery-follows-early-drop-due.html | PRICES ARE STEADY ON COTTON MARKET; Recovery Follows Early Drop Due to Southern Selling-- Drought Danger Over | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/alfred-i-easson.html | ALFRED I. EASSON | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/senator-smith-quits-hospital.html | Senator Smith Quits Hospital | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/columbia-dinner-tonight.html | Columbia Dinner Tonight | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/paris-drafts-plan-for-atlantic-body-bidaults-proposal-for-a-high.html | PARIS DRAFTS PLAN FOR ATLANTIC BODY; Bidault's Proposal for a 'High Council' May Be Submitted to U.S., Britain in May Efforts Toward Unity Stall Approximately Bidault's Thesis | True | By Harold Callender Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-roosevelt-wins-award.html | Mrs. Roosevelt Wins Award | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-display-shows-variety-of-carpeting.html | NEW DISPLAY SHOWS VARIETY OF CARPETING | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/manhattan-victor-over-nyu-nine-54-his-insidethepark-grand-slam.html | MANHATTAN VICTOR OVER N.Y.U. NINE, 5-4; HIS INSIDE-THE-PARK GRAND SLAM HOMER BROUGHT VICTORY TO JASPERS | True | By William J. Briordythe New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/union-to-halt-trucks-teamsters-set-countrywide-action-to-organize.html | UNION TO HALT TRUCKS; Teamsters Set Country-Wide Action to Organize Drivers | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ohio-edison-shows-increase-in-profit-13578871-or-306-a-share.html | OHIO EDISON SHOWS INCREASE IN PROFIT; $13,578,871, or $3.06 a Share Reported for Fiscal Year Against $13,045,594 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/golden-boy-at-central-y.html | 'Golden Boy' at Central "Y" | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/galbraiths-conservative-mps.html | Galbraiths Conservative M.P.'s | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/services-to-take-less-canned-food-estimates-by-quartermaster-for.html | SERVICES TO TAKE LESS CANNED FOOD; Estimates by Quartermaster for Purchases of 1950 Pack Show Sharp Cutbacks | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/warren-m-cornell.html | WARREN M. CORNELL | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/un-unit-hopeful-on-palestine-pact-conciliation-body-after-visits-to.html | U.N. UNIT HOPEFUL ON PALESTINE PACT; Conciliation Body, After Visits to Middle East, Holds Path Cleared for Negotiations | True | By Albion Ross Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/klebanowwinston.html | Klebanow--Winston | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/white-drug-plant-to-cost-3000000.html | WHITE DRUG PLANT TO COST $3,000,000 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/california-seeks-new-mexican-gas-state-official-at-fpc-hearing.html | CALIFORNIA SEEKS NEW MEXICAN GAS; State Official at F.P.C. Hearing Urges Company Be Allowed to Expand Its Facilities | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/boys-life-hangs-upon-blood-gifts-blood-donors-asked-to-aid-him.html | BOY'S LIFE HANGS UPON BLOOD GIFTS; BLOOD DONORS ASKED TO AID HIM | True | The New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/high-court-72-refuses-to-upset-georgia-vote-rule-that-hits-cities.html | High Court, 7-2, Refuses to Upset Georgia Vote Rule That Hits Cities; GEORGIA VOTE RULE WINS IN HIGH COURT Douglas Cites Opinions | True | By Lewis Wood Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/building-sold-in-mamaroneck.html | Building Sold in Mamaroneck | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/liaquat-ali-sets-travel-plans.html | Liaquat Ali Sets Travel Plans | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/corning-starts-research-plant.html | Corning Starts Research Plant | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/federated-stores-sets-sales-mark-358551000-volume-listed-for.html | FEDERATED STORES SETS SALES MARK; $358,551,000 Volume Listed for 1949--Earnings Also at Record Level EARNINGS REPORTS S OF CORPORATIONS CATERPILLAR TRACTOR CO. $6,924,059 Is Reported in Quarter, Compared With $4,796,621 FEDERATED METAL PRODUCTS $3,031,272, or $3.53 a Share, in '49, Against $2,171,765, or $2.52 PACIFIC MILLS PROFIT UP $2,061,00, or $2.25 a Share Cited Against $1,866,600, or $2.04. HUMBLE OIL NET OFF $120,479,526 Is Reported in 1949, Compared to $186,068,579 OTHER CORPORATE REPORTS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ship-taken-in-tow-after-salvage-race.html | SHIP TAKEN IN TOW AFTER SALVAGE RACE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/british-spending-on-jets-called-big-us-aircraft-industry-says.html | BRITISH SPENDING ON JETS CALLED BIG; U.S. Aircraft Industry Says $300,000,000 Effort Is Made on New Types | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/compromise-for-a-throne.html | COMPROMISE FOR A THRONE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/allstar-five-wins-6152.html | All-Star Five Wins, 61-52 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sports-of-the-times-play-ball-recent-history-to-the-rescue-big.html | Sports of the Times; Play Ball! Recent History To the Rescue Big Trifles The Delayed Clincher | True | By Arthur Daley | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/to-honor-war-dead-307th-infantry-veterans-plan-plaques-in-central.html | TO HONOR WAR DEAD; 307th Infantry Veterans Plan Plaques in Central Park | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/chinese-held-key-in-malaya-revolt-they-are-not-participating.html | CHINESE HELD KEY IN MALAYA REVOLT; They Are Not Participating Extensively in Campaign Against Guerrillas | True | By Tillman Durdin Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/10-more-austin-cabs-due-will-go-into-service-here-in-few.html | 10 MORE AUSTIN CABS DUE; Will Go Into Service Here in Few Weeks--Economy Cited | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/press-players-to-do-comedy.html | Press Players to Do Comedy | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ships-sail-for-exercises-navy-force-will-join-marines-in-operation.html | SHIPS SAIL FOR EXERCISES; Navy Force Will Join Marines in Operation Crossover | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-action-now-urged-by-formosa-governor-wu-says-puny-aid-of.html | U.S. ACTION NOW URGED BY FORMOSA; Governor Wu Says 'Puny' Aid of $10,000,000 Monthly Could Save Nationalist Regime Asserts "Will to Fight" | True | By Burton Crane Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/george-low.html | GEORGE LOW | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/daily-average-use-of-water-spurts-rise-is-4-million-gallons-a-day.html | DAILY AVERAGE USE OF WATER SPURTS; Rise Is 4 Million Gallons a Day --Plan for 'Inexhaustible' Supply Being Studied REPORT IS EXPECTED SOON Carney Defends Program for Conservation After End of Present Emergency The Water Situation Carney Answers Riegelman | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/washington-to-get-aau-track-meet-national-outdoor-classic-to-be.html | WASHINGTON TO GET A.A.U. TRACK MEET; National Outdoor Classic to Be Held June 23-24 as a Sesquicentennial Event | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/they-also-served.html | THEY ALSO SERVED | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jansen-and-spahn-starting-pitchers-35000-fans-expected-to-see.html | JANSEN AND SPAHN STARTING PITCHERS; 35,000 Fans Expected to See Giants, Braves Launch 1950 Drive at Polo Grounds 'MY KIND OF TEAM' READY Durocher Proud of His Fast, Defensive Stars--Game to Start at 2:30 Today Points to the Record Jethroe in Center Power in Harshman Bat | True | By James P. Dawson | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-edwin-c-broome.html | DR. EDWIN C. BROOME | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/car-pool-planned-by-furniture-men-traffic-services-ny-division-to.html | CAR POOL PLANNED BY FURNITURE MEN; Traffic Service's N.Y. Division to Meet on Friday to Study Move on Freight Rates Others Fear Fight Lost CAR POOL PLANNED BY FURNITURE MEN | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/shuster-president-of-hunter-named-to-top-bavarian-post-mccloy-picks.html | Shuster, President of Hunter, Named to Top Bavarian Post; McCloy Picks Educator as State Commissioner-- Appointment Hailed SHUSTER APPOINTED TO POST IN BAVARIA Four Posts in U.S. Zone McCloy Conferred With Shuster | True | By Jack Raymond Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/eca-grants-approved-france-leading-with-8019000-to-buy-machinery.html | E.C.A. GRANTS APPROVED; France Leading With $8,019,000 to Buy Machinery Here | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/doctors-to-hear-groves-tonight.html | Doctors to Hear Groves Tonight | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/taxpayers-suits-held-legal.html | Taxpayers' Suits Held Legal | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bishop-van-cauwenberg.html | BISHOP VAN CAUWENBERG | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lancaster-player-sets-pace-with-67-haverstick-registers-5-under-par.html | LANCASTER PLAYER SETS PACE WITH 67; Haverstick Registers 5 Under Par to Lead Qualifiers in Amateur at Pinehurst CAMPBELL IS STROKE BACK Stranahan, 1949 Winner, Gets 69 for Third Place--Patton and Markham Card 70's THE LEADING SCORES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/big-water-system-approved-by-psc-merger-of-rochester-ontario-and.html | BIG WATER SYSTEM APPROVED BY P.S.C.; Merger of Rochester, Ontario and New York Group Creates State's Largest Service | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/plot-to-kill-wife-children-for-insurance-by-putting-time-bomb-in.html | Plot to Kill Wife, Children for Insurance By Putting Time Bomb in Airliner Fails | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/tv-facilities-to-coast-tentative-plans-see-completion-of-link-by.html | TV FACILITIES TO COAST; Tentative Plans See Completion of Link by Early in 1952 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-shattuck-sister-of-chain-founder-88.html | MISS SHATTUCK, SISTER OF CHAIN FOUNDER, 88 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rj-murray-exhead-of-cotton-exchange.html | R.J. MURRAY, EX-HEAD OF COTTON EXCHANGE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ruling-on-pay-deduction-disability-withholding-may-not-be.html | RULING ON PAY DEDUCTION; Disability Withholding May Not Be Subtracted in Federal Tax | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/khama-greeted-by-tribe-banished-chief-tells-throng-i-have-been.html | KHAMA GREETED BY TRIBE; Banished Chief Tells Throng 'I Have Been Driven Away' | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/senator-smith-gets-award.html | Senator Smith Gets Award | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/first-us-arms-pact-aid-for-norway-now-on-seas.html | First U.S. Arms Pact Aid For Norway Now on Seas | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/national-city-bank-picketed.html | National City Bank Picketed | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/record-travel-to-europe-is-seen-in-preseason-rush-of-tourists.html | Record Travel to Europe Is Seen In Pre-Season Rush of Tourists; Appeal of Holy Year Observances in Itaty One Factor--Capacity Bookings Are Expected for Ten Months Statistics of French Line Back From Her Cruise Trips | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rail-strike-talks-to-continue.html | Rail Strike Talks to Continue | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rubber-reflects-strength-abroad-futures-up-20-to-45-points.html | RUBBER REFLECTS STRENGTH ABROAD; Futures Up 20 to 45 Points Here--Hides Weak, Tin Gains, Coffee, Sugar Ease | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/adenauer-assures-berlin-on-capital-says-city-still-is-considered.html | ADENAUER ASSURES BERLIN ON CAPITAL; Says City Still Is Considered Center of Unified Germany-- Cites Interest in Problems Eastern Policemen Held | True | By Michael James Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/topics-of-the-day-in-wall-street-flurry-in-sterling-shares-money.html | TOPICS OF THE DAY IN WALL STREET; Flurry in Sterling Shares Money Market New York State Power Treasury Call | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/flight-simulator-faces-new-tasks-aeronautics-meeting-is-told-how.html | FLIGHT SIMULATOR FACES NEW TASKS; Aeronautics Meeting Is Told How Crew Trainer Cuts Time for Instruction | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/profit-yardstick-held-misleading.html | 'PROFIT' YARDSTICK HELD MISLEADING | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hails-connallys-plan-state-department-glad-about-move-to-aid-senate.html | HAILS CONNALLY'S PLAN; State Department Glad About Move to Aid Senate Liaison | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/to-aid-stage-relief.html | TO AID STAGE RELIEF | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/harold-d-stephens.html | HAROLD D. STEPHENS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/1000000-for-puerto-rico-rum.html | $1,000,000 for Puerto Rico Rum | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/53-hungarian-jews-in-austria.html | 53 Hungarian Jews in Austria | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/city-steps-up-war-on-relief-frauds-18-criminal-actions-a-record-for.html | CITY STEPS UP WAR ON RELIEF FRAUDS; 18 Criminal Actions, a Record for One Day, Are Filed by Welfare Department MAXIMUM PENALTY IS AIM Hilliard Expects Intensified Investigations Will Uncover Many More Chiselers Bank Accounts Also Concealed Percentage of Chiselers Small | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/needlework-on-view-embroidering-of-swedish-king-among-items-in-show.html | NEEDLEWORK ON VIEW; Embroidering of Swedish King Among Items in Show | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/violinist-13-plays-at-concert-here-michael-rabin-heard-in-final.html | VIOLINIST, 13, PLAYS AT CONCERT HERE; Michael Rabin Heard in Final Program by the National Orchestral Association | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bee-line-hearing-ends-decision-reserved-on-plea-to-raise-fares-by.html | BEE LINE HEARING ENDS; Decision Reserved on Plea to Raise Fares by One Cent | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/suder-to-miss-inaugural-athletic-infielder-sidelined-by-injury-to.html | SUDER TO MISS INAUGURAL; Athletic Infielder Sidelined by Injury to Left Knee | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/all-arizona-on-mountain-time.html | All Arizona on Mountain Time | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jacob-goldberg.html | JACOB GOLDBERG | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/senate-group-approves-myer.html | Senate Group Approves Myer | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/daughter-to-mrs-harry-keely.html | Daughter to Mrs. Harry Keely | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/tiny-nepal-ending-feudal-isolation-himalayan-kingdom-will-start-air.html | TINY NEPAL ENDING FEUDAL ISOLATION; Himalayan Kingdom Will Start Air Service Over Mountains and Develop Resources More Active World Role Changes in Government | True | By Robert Trumbull Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/radio-record-held-no-sign-of-wisdom-steinkraus-tells-broadcasting.html | RADIO RECORD HELD NO SIGN OF WISDOM; Steinkraus Tells Broadcasting Group Americans Have Most Sets, but Are Misinformed Washington Pressure Group Too Few Persons Vote | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/2-hainan-beachheads-held-by-red-invaders.html | 2 HAINAN BEACHHEADS HELD BY RED INVADERS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/japanese-stand-on-atom.html | Japanese Stand on Atom | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/liu-nine-triumphs-over-queens-8-to-2.html | L.I.U. NINE TRIUMPHS OVER QUEENS, 8 TO 2 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/roosevelt-hospital-rebuilding.html | Roosevelt Hospital Rebuilding | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/market-for-toys-up-postwar-increase-in-population-boosts-the-demand.html | MARKET FOR TOYS UP; Post-War Increase in Population Boosts the Demand | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/train-for-ny-central-meeting.html | Train for N.Y. Central Meeting | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/supply-bids-invited-60000-yards-of-blue-gabardine-among-items-in.html | SUPPLY BIDS INVITED; 60,000 Yards of Blue Gabardine Among Items in Bulletin | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/asbury-park-exhibit-opens.html | Asbury Park Exhibit Opens | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-in-a-minority-on-ruhrs-trusts-unlikely-to-achieve-its-aim-of.html | U.S. IN A MINORITY ON RUHR'S TRUSTS; Unlikely to Achieve Its Aim of Deconcentrating Industries at 3-Power Meeting Unions for Concentration Shift of Positions Possible | True | By Drew Middleton Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/acheson-declares-free-americans-look-unafraid-at-world-troubles.html | Acheson Declares Free Americans Look Unafraid at World Troubles; Visiting Boyhood Home, He Says Nation, Rooted in Individual Liberty, Has No Doubt Its Strength Will Prevail Role of Individual Cited Notes Confidence in Future | True | By William R. Conklin Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/griffis-due-in-us-on-argentine-talks.html | GRIFFIS DUE IN U.S. ON ARGENTINE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sample-house-opens-for-sale-of-imports.html | SAMPLE HOUSE OPENS FOR SALE OF IMPORTS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/thoren-liberati-roll-677-tie-for-second-place-in-abc-singles-at.html | THOREN, LIBERATI ROLL 677; Tie for Second Place in A.B.C. Singles at Columbus | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/brooklyn-to-play-in-philadelphia-newcombe-slated-to-oppose-robin.html | BROOKLYN TO PLAY IN PHILADELPHIA; Newcombe Slated to Oppose Robin Roberts of Phils in Shibe Park Inaugural Stays With Brooks Snider Set for Center | True | By Roscoe McGowen Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/george-v-van-arsdale.html | GEORGE V. VAN ARSDALE | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/transit-out-of-control.html | TRANSIT OUT OF CONTROL | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/narcotic-addicts-on-increase-in-city.html | NARCOTIC ADDICTS ON INCREASE IN CITY | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/late-profit-taking-cuts-stock-gains-steel-and-tv-spark-advance-but.html | LATE PROFIT TAKING CUTS STOCK GAINS; Steel and TV Spark Advance but Extreme Gains Give Way to Pressure SENTIMENT IS CONFUSED Close Mixed, With Composite Down .43--Trading Declines Despite Group Activity Opening Irregularly Lower American Cable at Peak BUYING IN STEELS BOLSTERS MARKET | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/throws-rider-finishes-race-22-hours-later.html | Throws Rider, Finishes Race 22 Hours Later | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/iron-ore-production-off-us-total-for-february-lowest-for-a-month.html | IRON ORE PRODUCTION OFF; U.S. Total for February Lowest for a Month Since 1946 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/fire-chaplain-installed-father-farley-takes-catholic-post-held-8.html | FIRE CHAPLAIN INSTALLED; Father Farley Takes Catholic Post Held 8 Years by Doyle | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/booksauthors.html | Books--Authors | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/reds-to-keep-rackley-complete-the-deal-with-dodgers-for-reported.html | REDS TO KEEP RACKLEY; Complete the Deal With Dodgers for Reported $30,000 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/miss-truman-honored-guest-at-the-robin-hood-dells-21st-anniversary.html | MISS TRUMAN HONORED; Guest at the Robin Hood Dell's 21st Anniversary Dinner | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/villemain-beats-rindone-french-middleweight-captures-split-decision.html | VILLEMAIN BEATS RINDONE; French Middleweight Captures Split Decision in Boston | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/gaming-case-jury-calls-6-policemen-inspector-smith-of-brooklyn.html | GAMING CASE JURY CALLS 6 POLICEMEN; Inspector Smith of Brooklyn Heads Group Subpoenaed to Appear Tomorrow GAMING CASE JURY CALLS 6 POLICEMEN Smith Took Over Jan. 8 Plea for Blue Ribbon Panel | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/soybean-oil-prices-up.html | Soybean Oil Prices Up | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ad-executive-appointed-to-small-business-group.html | Ad Executive Appointed To Small Business Group | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/antonio-lirio.html | ANTONIO LIRIO | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/sports-today.html | Sports Today | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/elizabeth-is-expecting-birth-of-second-child.html | Elizabeth Is Expecting Birth of Second Child | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/francis-w-decker.html | FRANCIS W. DECKER | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/childrens-village-fete-arms-and-the-girl-performance-tonight-will.html | CHILDREN'S VILLAGE FETE; 'Arms and the Girl' Performance Tonight Will Be Benefit | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/more-strawberries-due-jersey-growers-are-expected-to-harvest-3500.html | MORE STRAWBERRIES DUE; Jersey Growers Are Expected to Harvest 3,500 Acres | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-pathan-state-urged-by-afghans-new-nation-is-asked.html | NEW PATHAN STATE URGED BY AFGHANS; NEW NATION IS ASKED | True | By C.I. Sulzberger Special To the New York Times. | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/john-a-watzka-sr.html | JOHN A. WATZKA SR. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/opera-for-children-city-troupe-adds-3-oranges-for-youngsters-on.html | OPERA FOR CHILDREN; City Troupe Adds '3 Oranges' for Youngsters on Saturday | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/city-parcels-in-new-hands-sales-include-corner-building-at-8th.html | CITY PARCELS IN NEW HANDS; Sales Include Corner Building at 8th Avenue and 46th Street | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/15-germans-to-study-us-scene.html | 15 Germans to Study U.S. Scene | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/heads-bath-iron-works-john-r-newell-elected-president-succeeding.html | HEADS BATH IRON WORKS; John R. Newell Elected President Succeeding His Father | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/opening-day.html | OPENING DAY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-plan-proposed-for-norwalk-tire-co.html | NEW PLAN PROPOSED FOR NORWALK TIRE CO. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/envoy-to-korea-in-washington.html | Envoy to Korea in Washington | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/radio-and-television-cbs-video-to-cover-saturday-night-sports.html | Radio and Television; C.B.S. Video to Cover Saturday Night Sports Events at the Garden, Starting Oct. 7 | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/pullman-buys-in-22931-shares.html | Pullman Buys in 22,931 Shares | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rye-man-shoots-arrows-into-air-and-golfers-find-area-unhealthy-by.html | Rye Man Shoots Arrows Into Air And Golfers Find Area Unhealthy; By Strange Coincidence His Target Practice Reaches Peak Just as Flocks of 'Duffers' Play on Fairway Near His Home | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-levi-p-wyman-author-educator-writer-of-books-for-boys-vice.html | DR. LEVI P. WYMAN, AUTHOR, EDUCATOR; Writer of Books for Boys, Vice President of Pennsylvania Military College, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/convicted-reds-seek-right-to-travel-talk.html | CONVICTED REDS SEEK RIGHT TO TRAVEL, TALK | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/ulrich-austrian-bank-agent.html | Ulrich Austrian Bank Agent | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mates-operators-talk-again-today-industry-not-optimistic-on-outcome.html | MATES, OPERATORS TALK AGAIN TODAY; Industry Not Optimistic on Outcome, Despite Delay of Week on Strike Action West Coast Pact Cited Many in Union Oppose Strike | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/china-press-aide-at-un-quits.html | China Press Aide at U.N. Quits | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/oil-sought-in-italy-us-research-mission-at-work-south-of-po-river.html | OIL SOUGHT IN ITALY; U.S. Research Mission at Work South of Po River | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/gen-ruffner-gets-far-east-post.html | Gen. Ruffner Gets Far East Post | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rev-james-j-murphy.html | REV. JAMES J. MURPHY | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/norge-sales-rise-reported.html | Norge Sales Rise Reported | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/federal-bills-sold-99706-equal-to-1162-annual-rate-paid-for-91day.html | FEDERAL BILLS SOLD; 99,706, Equal to 1.162% Annual Rate, Paid for 91-Day Paper | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/suspect-is-police-target-two-patrolmen-fire-dozen-shots-and-arrest.html | SUSPECT IS POLICE TARGET; Two Patrolmen Fire Dozen Shots and Arrest a Wounded Man | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/spellman-at-fort-dix-cardinal-gives-popes-blessings-to-american.html | SPELLMAN AT FORT DIX; Cardinal Gives Pope's Blessings to American Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jewish-children-aided-rehabilitation-task-in-norway-described-to.html | JEWISH CHILDREN AIDED; Rehabilitation Task in Norway Described to Hadassah | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/quayle-to-enter-hospital.html | Quayle to Enter Hospital | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/c-fred-edwards.html | C. FRED EDWARDS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dr-clayton-p-struthers.html | DR. CLAYTON P. STRUTHERS | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/retail-promotion-set-for-next-week-200000-dealers-are-slated-to.html | RETAIL PROMOTION SET FOR NEXT WEEK; 200,000 Dealers Are Slated to Join in Drive Publicizing 'Miracle of America' | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/high-army-parleys-begin-committee-on-national-guard-and-reserve.html | HIGH ARMY PARLEYS BEGIN; Committee on National Guard and Reserve Policy Convenes | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/3day-program-set-hudson-guild-house-to-observe-its-55th-anniversary.html | 3-DAY PROGRAM SET; Hudson Guild House to Observe Its 55th Anniversary | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/rothschildkatchen.html | Rothschild--Katchen | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hudson-clerks-office-rifled.html | Hudson Clerk's Office Rifled | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/doctors-to-vote-may-22-will-use-machines-in-ballot-on-amas-25.html | DOCTORS TO VOTE MAY 22; Will Use Machines in Ballot on A.M.A.'s $25 Assessment | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/hartford-is-getting-300-dwellings-in-state-plan-for-lowincome.html | Hartford Is Getting 300 Dwellings In State Plan for Low-Income Groups | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/tighter-security-in-defense-sought-but-departments-plan-to-deal.html | TIGHTER SECURITY IN DEFENSE SOUGHT; But Department's Plan to Deal With 'Poor Risks' Runs Into Resistance in Congress Defense Agency Asks Tighter Rule On Employes Deemed Security Risk Outside Appeals Urged Army Studies Revising Rules | True | By Austin Stevens Special To The New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/slaughter-freed-in-lobbying-trial-acquitted.html | SLAUGHTER FREED IN LOBBYING TRIAL; ACQUITTED | True | By W.h. Lawrence Special To The New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/floor-leased-in-new-building.html | Floor Leased in New Building | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mcauliffe-hints-us-nerve-gases-may-break-a-foes-will-to-resist.html | McAuliffe Hints U.S. 'Nerve Gases' May Break a Foe's Will to Resist; M'AULIFFE REVEALS NEW 'NERVE GASES' Awards to Two Chemists New Way to Purify Water | True | By Walter W. Ruch Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-william-s-knudsen.html | MRS. WILLIAM S. KNUDSEN | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/carey-lee-allen-sr.html | CAREY LEE ALLEN SR. | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-explains-position-on-un-child-fund.html | U.S. EXPLAINS POSITION ON U.N. CHILD FUND | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/lucia-chase-to-be-honored.html | Lucia Chase to Be Honored | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/troops-land-on-celebes.html | Troops Land on Celebes | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/us-may-halt-aid-by-53-japan-hears-american-experts-meeting-in-tokyo.html | U.S. MAY HALT AID BY '53, JAPAN HEARS; American Experts Meeting in Tokyo in Efforts to Chart Plan to Increase Trade | True | By Lindesay Parrott Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/japanese-leaders-back-repatriated-generals-admirals-see-new-war.html | JAPANESE LEADERS BACK; Repatriated Generals, Admirals See New War Coming | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/my-request-beats-middleground-in-feature-at-jamaica-thundering.html | My Request Beats Middleground in Feature at Jamaica; THUNDERING ACROSS THE FINISH LINE IN FOURTH RACE YESTERDAY | True | By Louis Effratthe New York Times | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/steel-plants-head-for-record-output-current-weeks-rate-slated-to-go.html | STEEL PLANTS HEAD FOR RECORD OUTPUT; Current Week's Rate Slated to Go 25,900 Tons Above Peak in March, 1949 AT THEORETICAL CAPACITY High Production Is Laid Partly to Industry Strikes in Fall and Recent Coal Shortage | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/new-inquiry-is-set-on-amerasia-case-tydings-orders-staff-review.html | NEW INQUIRY IS SET ON 'AMERASIA CASE'; Tydings Orders Staff Review Alleged Theft of U.S. Papers Involving Magazine in '45 SERVICE CLEARED AT TIME State Department Aide Asks Chance to Reply to Charges Made Recently by McCarthy Magazine Editor Fined $2,500 Budenz to Testify Thursday | True | By William S. White Special To the New York Times. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/britain-rejects-hungarys-note.html | Britain Rejects Hungary's Note | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/mrs-john-f-nolan.html | MRS. JOHN F. NOLAN | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/fund-raisers-honored-scrolls-presented-to-leaders-of-jewish.html | FUND RAISERS HONORED; Scrolls Presented to Leaders of Jewish Federation Drive | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/a-first-reply-to-russia.html | A FIRST REPLY TO RUSSIA | True | | | C1B 241991 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/elected-vice-president-of-marsh-mclennan.html | Elected Vice President Of Marsh & McLennan | True | Kollar | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/85-of-gi-insurance-fund-paid.html | 85% of G.I. Insurance Fund Paid | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/jersey-housing-sold-buildings-in-jersey-city-and-irvington-change.html | JERSEY HOUSING SOLD; Buildings in Jersey City and Irvington Change Hands | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/8-senators-urge-truman-to-study-facts-on-germany-gillette.html | 8 SENATORS URGE TRUMAN TO STUDY FACTS ON GERMANY; Gillette, Introducing Bipartisan Resolution, Notes Concern of Americans at Events There CITES 'OMINOUS REPORTS' Says Elements in Western Area Look to a 'New, Fearsome' Axis With Soviet Russia 8 SENATORS URGE STUDY OF GERMANY Are We Again to Wait?" | True | Special to THE NEW YORK TIMES. | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/music-events-tonight.html | MUSIC EVENTS TONIGHT | True | | | C1B 241991 | |
| 1950-04-18 | 1950-04-18 | https://www.nytimes.com/1950/04/18/archives/dodger-time-shift-made-saturday-afternoon-contests-will-start-at-2.html | DODGER TIME SHIFT MADE; Saturday Afternoon Contests Will Start at 2 o'clock | True | | | C1B 241991 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/harris-on-ba-board.html | Harris on B.&A. Board | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/russia-bars-easing-of-austrian-burden.html | RUSSIA BARS EASING OF AUSTRIAN BURDEN | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/insurance-assets-up-hardware-mutual-shows-a-rise-of-4081492-for.html | INSURANCE ASSETS UP; Hardware Mutual Shows a Rise of $4,081,492 for Last Year | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/barkley-wins-1-wager-on-trumans-first-toss.html | Barkley Wins $1 Wager On Truman's First Toss | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/president-tosses-left-and-right-senators-then-top-athletics-87.html | President Tosses Left and Right; Senators Then Top Athletics, 8-7; Guess Somewhat Off TRUMAN WATCHES SENATORS WIN, 8-7 | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/edward-p-taft-jr.html | EDWARD P. TAFT JR. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/east-german-hails-us-dresden-man-enters-a-poster-in-marshall-plan.html | EAST GERMAN HAILS U.S.; Dresden Man Enters a Poster in Marshall Plan Contest | True | Special to THE NEW YORK TIMES | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/irish-hail-us-envoy-first-as-ambassador.html | IRISH HAIL U.S. ENVOY, FIRST AS AMBASSADOR | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hemophilia-victim-gets-gifts-of-blood.html | HEMOPHILIA VICTIM GETS GIFTS OF BLOOD | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/ten-more-defiant-in-hawaii-inquiry-29-now-face-congressional.html | TEN MORE DEFIANT IN HAWAII INQUIRY; 29 Now Face Congressional Contempt Action in House Group Study of Reds Convention Warns Delegate Refuses Comment on Charges | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rubber-prices-hit-new-season-peaks-tighter-supply-puts-gains-up-100.html | RUBBER PRICES HIT NEW SEASON PEAKS; Tighter Supply Puts Gains Up 100 Points in Heavy Trading -- Hides Higher, Coffee Off | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/halloran-patients-to-move.html | Halloran Patients to Move | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-fh-downs-bride-of-h-schlubachcarr.html | MRS. F.H. DOWNS BRIDE OF H. SCHLUBACH-CARR | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/ge-at-biggest-meeting-reports-record-profits-for-first-quarter.html | G.E. at 'Biggest' Meeting Reports Record Profits for First Quarter; MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/filipinos-cautioned-to-halt-disorders.html | FILIPINOS CAUTIONED TO HALT DISORDERS | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/oldtime-melodrama-scheduled.html | Old-Time Melodrama Scheduled | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/perverts-called-government-peril-gabrielson-gop-chief-says-they-are.html | PERVERTS CALLED GOVERNMENT PERIL; Gabrielson, G.O.P. Chief, Says They Are as Dangerous as Reds--Truman's Trip Hit Gabrielson Warns Industry | True | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/plans-of-miss-burnham-her-marriage-to-sam-arlent-edwards-set-for.html | PLANS OF MISS BURNHAM; Her Marriage to Sam Arlent Edwards Set for May 20 | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dewey-signs-bill-for-civil-defense-agency-will-set-up-training.html | DEWEY SIGNS BILL FOR CIVIL DEFENSE; Agency Will Set Up Training Programs--Lesser Cost to Retire at 55 Approved Caution on Grants of Power County Recodification Signed | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/tugs-begin-oil-delivery-first-supplies-of-year-conveyed-through.html | TUGS BEGIN OIL DELIVERY; First Supplies of Year Conveyed Through Lake Champlain | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/search-for-girl-off-parents-of-joyce-green-learn-of-daughters.html | SEARCH FOR GIRL OFF; Parents of Joyce Green Learn of Daughter's Marriage | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/8-openers-draw-252700-major-leagues-off-to-a-good-start-in.html | 8 OPENERS DRAW 252,700; Major Leagues Off to a Good Start in Attendances | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/one-planning-agency-for-churches-urged.html | ONE PLANNING AGENCY FOR CHURCHES URGED | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/on-television.html | ON TELEVISION | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/trading-broadens-in-boiling-market-demand-is-nearer-normal-as.html | TRADING BROADENS IN BOILING MARKET; Demand Is Nearer Normal, as Television Group Loses Its Appeal to Speculators STEELS IN VAN OF SWING 3,320,000 Shares Handled, Most Since Jan. 13--Price Index Rises 0.42 Television Demand Eases Republic a Leader TRADING BROADENS IN BOILING MARKET | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dr-l-goldschmidt-hebrew-scholar-78.html | DR. L. GOLDSCHMIDT, HEBREW SCHOLAR, 78 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/labor-exhead-wins-fight-on-conviction.html | LABOR EX-HEAD WINS FIGHT ON CONVICTION | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/commodity-index-down-bls-reports-drop-from-248-on-april-10-to-2464.html | COMMODITY INDEX DOWN; B.L.S. Reports Drop From 248 on April 10 to 246.4 April 14 | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-cc-hadden-married-bride-in-her-mothers-home-of-william-f-dobbs.html | MRS. C.C. HADDEN MARRIED; Bride in Her Mother's Home of William F. Dobbs | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/police-slay-indian-bandit.html | Police Slay Indian Bandit | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miss-myra-ourand.html | MISS MYRA OURAND | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/italy-firm-to-belgrade-will-protest-over-beating-of-her-citizens-in.html | ITALY FIRM TO BELGRADE; Will Protest Over Beating of Her Citizens in Trieste | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/transport-in-with-1132.html | Transport In With 1,132 | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/31548-see-the-contest.html | 31,548 See the Contest | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/galvani-to-box-annaloro-10round-bout-listed-tonight-at-st-nicholas.html | GALVANI TO BOX ANNALORO; 10-Round Bout Listed Tonight at St. Nicholas Arena | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/broker-promoted.html | BROKER PROMOTED | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/soviet-navy-taunts-ours-red-fleet-sneers-at-grounding-of-battleship.html | SOVIET NAVY TAUNTS OURS; Red Fleet Sneers at Grounding of Battleship Missouri | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mounting-city-costs.html | MOUNTING CITY COSTS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hoover-honored-by-lumbermen.html | HOOVER HONORED BY LUMBERMEN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/gowns-for-dancing-or-dining-are-shown.html | GOWNS FOR DANCING OR DINING ARE SHOWN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/brooklyn-boys-honored-ten-school-allstars-get-gold-basketballs-at.html | BROOKLYN BOYS HONORED; Ten School All-Stars Get Gold Basketballs at Dinner | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cold-pill-producers-deny-ftc-charges.html | COLD PILL PRODUCERS DENY F.T.C. CHARGES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-nylon-fishing-line.html | New Nylon Fishing Line | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/princeton-halted-by-lafayette-42-leopard-nine-rallies-to-win-behind.html | PRINCETON HALTED BY LAFAYETTE, 4-2; Leopard Nine Rallies to Win Behind Kroog--Yale Victor Over Springfield, 14-5 Yale Gets 12 in First | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/milton-r-zerfas.html | MILTON R. ZERFAS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/greek-chamber-elects-deputies-select-liberal-as-speaker-of-the.html | GREEK CHAMBER ELECTS; Deputies Select Liberal as Speaker of the House | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/advertising-news-and-notes-trade-journal-awards-made-accounts.html | Advertising News and Notes; Trade Journal Awards Made Accounts Personnel Notes | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-charles-heizmann.html | MRS. CHARLES HEIZMANN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/6-steps-offered-to-help-far-east-one-is-to-back-nationalist-china.html | 6 STEPS OFFERED TO HELP FAR EAST; One Is to Back Nationalist China in the U.N., Says Editorial Writer | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/arthur-w-grey.html | ARTHUR W. GREY | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/transit-workers-upheld-by-mayor-mondays-halfday-stoppage-no.html | TRANSIT WORKERS UPHELD BY MAYOR; Monday's Half-Day Stoppage No Violation of the Law, Says O'Dwyer Ruling Mayor Points in Interpretation Definition in the Law Cited | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/caesar-to-leave-national-april-29-drop-in-receipts-of-the-shaw.html | 'CAESAR' TO LEAVE NATIONAL APRIL 29; Drop in Receipts of the Shaw Revival Prompts Sudden Decision by Producers Hampden to Leave Play Club Attains Goal | True | By Sam Zolotow | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mayor-reappoints-justice-doyle.html | Mayor Reappoints Justice Doyle | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/princess-alix-to-be-married.html | Princess Alix to Be Married | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/fordham-to-play-columbia.html | Fordham to Play Columbia | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/soviet-aide-snubs-china-un-protest-battle-on-china-isle.html | SOVIET AIDE SNUBS CHINA U.N. PROTEST; BATTLE ON CHINA ISLE | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/five-single-tracks-on-li-called-safe-engineer-not-yet-ready-to-give.html | FIVE SINGLE TRACKS ON L.I. CALLED SAFE; Engineer Not Yet Ready to Give Views on Signal System to Public Service Group | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cambridge-ohio-sells-school-lien-1276000-of-building-bonds-go-to.html | CAMBRIDGE, OHIO, SELLS SCHOOL LIEN; $1,276,000 of Building Bonds Go to Syndicate on a Bid of 100.927 for 2s Washington, Ind. Illinois Teachers College Mayfield, Ohio Atlanta Plainville, Conn. Sivannah, Ga. Rensselaer County, N.Y. Perrysburg, Ohio | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/woman-52-burned-to-death.html | Woman, 52, Burned to Death | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/brenner-urged-for-nomination.html | Brenner Urged for Nomination | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/canon-henry-a-link.html | CANON HENRY A. LINK | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/haugstad-sent-to-st-paul.html | Haugstad Sent to St. Paul | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bonn-chief-leads-deutschland-song-adenauer-calls-on-berliners-to.html | BONN CHIEF LEADS DEUTSCHLAND SONG; Adenauer Calls On Berliners to Sing Unity Verse After He Asks Foreign Rights BONN CHIEF LEADS DEUTSCHLAND SONG Cites German Tie to Europe Third Verse Translated | True | By Michael James Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/elected-vice-president-of-american-cigarette.html | Elected Vice President Of American Cigarette | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bombers-win-1510-with-late-uprising-president-joins-nation-in.html | BOMBERS WIN, 15-10, WITH LATE UPRISING; PRESIDENT JOINS NATION IN OPENING SEASON-- YANKS CELEBRATE | True | By John Drebinger Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/germans-here-to-study-our-government.html | GERMANS HERE TO STUDY OUR GOVERNMENT | True | The New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/city-spared-need-to-raise-tax-rate-dewey-signs-a-bill-exempting.html | CITY SPARED NEED TO RAISE TAX RATE; Dewey Signs a Bill Exempting School, Hospital Work From Down-Payment Rules Shorter Term for Bonds Duplex Apartments Curbed | True | By Leo Egan Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/named-to-european-post-by-american-jewish-unit.html | Named to European Post By American Jewish Unit | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hyman-s-kaplan.html | HYMAN S. KAPLAN | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/title-status-for-bout-allenpratesi-victor-to-gain-flyweight.html | TITLE STATUS FOR BOUT; Allen-Pratesi Victor to Gain Flyweight Recognition | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/snyder-due-to-quit-treasury-post-by-aug-1-may-head-bank-or-new-york.html | Snyder Due to Quit Treasury Post by Aug. 1; May Head Bank or New York Stock Exchange | True | Special to THE NEW YORK TIMES.The New York Times (Washington Bureau) | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/of-local-origin.html | Of Local Origin | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/security-benefits-held-inadequate-average-couple-receives-41-a.html | SECURITY BENEFITS HELD INADEQUATE; Average Couple Receives $41 a Month Under Survivors Plan, but Food Costs $45 1,900,000 GET PAYMENTS Assistance Funds for Those Over 65 Go to 2,735,000-- Amounts Vary With States Restricted to Those in Need Freezing" of Labor in Jobs | | By Warren Moscow | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-l-price.html | WILLIAM L. PRICE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/currency-problem-slows-asia-trade-inconvertibility-is-held-major.html | CURRENCY PROBLEM SLOWS ASIA TRADE; Inconvertibility Is Held Major Barrier to Foreign Capital-- Tokyo Offers Program | | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/20-are-convicted-in-welfare-case-guilty-of-disorderly-conduct-in.html | 20 ARE CONVICTED IN WELFARE CASE; Guilty of Disorderly Conduct in April 4 Demonstration at East Side Center Official Refused to See Group Conspiracy Charge Seen | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/business-world-packaging-use-emphasized-maytag-cuts-washer-prices.html | Business World; Packaging Use Emphasized Maytag Cuts Washer Prices Sobel Heads Slipper Group Sole, Upper Leathers Gain Peach Shortage Predicted Here | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/shah-approves-wedding-princess-reports-her-brother-has-endorsed-her.html | SHAH APPROVES WEDDING; Princess Reports Her Brother Has Endorsed Her Husband | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/gateway-hearings-over-icc-examiner-gives-railroads-until-june-19-to.html | GATEWAY HEARINGS OVER; I.C.C. Examiner Gives Railroads Until June 19 to File Briefs | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dr-he-kendig-71-dean-at-temple-u-head-of-school-of-pharmacy-since.html | DR. H.E. KENDIG, 71, DEAN AT TEMPLE U.; Head of School of Pharmacy Since 1932 Dies--Won Many Honors for Work in Field | True | Special to THE NEW YORK TIMES.Phillips Studio, 1944 | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/harold-aumack.html | HAROLD AUMACK | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/gordon-grand-67-author-lawyer-writer-of-sports-stories-judge-at.html | GORDON GRAND, 67, AUTHOR, LAWYER; Writer of Sports Stories, Judge at Many Horse Shows, Dies --Fox-Hunting Expert | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/legless-veteran-honored.html | Legless Veteran Honored | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/keyserling-sees-outlook-improved-also-tells-business-council.html | KEYSERLING SEES OUTLOOK IMPROVED; Also Tells Business Council Growing Economy, Not Static One, Must Be Planned For Economic Strong Points Discusses Unemployment | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mcabe-optimistic-on-trade-outlook-chairman-of-federal-reserve-sees.html | MCABE OPTIMISTIC ON TRADE OUTLOOK; Chairman of Federal Reserve Sees Prospects Favorable for Business Activity | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/stray-shot-kills-woman-passerby-in-central-park-west-thief-chase.html | Stray Shot Kills Woman Passer-by In Central Park West Thief Chase; WOMAN PASSER-BY SHOT IN THIEF CHASE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/largest-phosphorus-furnace.html | Largest Phosphorus Furnace | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/east-german-split-seen-government-leaders-reported-divided-on-tie.html | EAST GERMAN SPLIT SEEN; Government Leaders Reported Divided on Tie to Soviet | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/us-squad-beats-european-boxers-registers-seventh-victory-in.html | U.S. SQUAD BEATS EUROPEAN BOXERS; Registers Seventh Victory in International Amateur Ring Series at Chicago, 6 to 2 Europeans Victors Once Sudduth Floors Rival THE SUMMARIES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/may-day-clashes-feared-in-berlin-western-allied-officials-pushy.html | MAY DAY CLASHES FEARED IN BERLIN; Western Allied Officials Pushy Plans to Keep Order Then as Well as on May 28 Rival May Day Meetings Set | True | By Drew Middleton Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/2-german-ships-approved-hamburgamerica-line-to-build-5000ton.html | 2 GERMAN SHIPS APPROVED; Hamburg-America Line to Build 5,000-Ton Freighters | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/joe-m-chapple-82-author-succumbs-retired-newspaper-man-wrote-heart.html | JOE M. CHAPPLE, 82, AUTHOR, SUCCUMBS; Retired Newspaper Man Wrote 'Heart Throbs,' 'Vivid Spain' --Also Was a Lecturer Had Produced Films | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miss-moran-gains-in-italian-tennis-halts-belgian-in-second-round.html | MISS MORAN GAINS IN ITALIAN TENNIS; Halts Belgian in Second Round -- Kovaleski, Talbert, Patty, Trabert, Dorfman Score | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/editor-named-director-of-sherrynetherland.html | Editor Named Director Of Sherry-Netherland | True | Irwin Dribben | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/big-increase-cited-in-mortgage-debt-ihlefeld-predicts-the-mutual.html | BIG INCREASE CITED IN MORTGAGE DEBT; Ihlefeld Predicts the Mutual Savings Banks Will Hold 8 Billions by End of '51 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/washington-cool-to-bidault-plan-us-officials-hold-political-and.html | WASHINGTON COOL TO BIDAULT PLAN; U.S. Officials Hold Political and Economic Problems Must Be Separated Recovery Need Is Stressed Role of Council Raised | True | By Felix Belair Jr. Special To the New York Times.special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/st-johns-in-front-73-conquers-st-peters-nine-as-brown-and-lang-give.html | ST. JOHN'S IN FRONT, 7-3; Conquers St. Peter's Nine as Brown and Lang Give 5 Hits | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/big-local-to-back-truck-peace-plan-teamsters-807-decides-after-poll.html | BIG LOCAL TO BACK TRUCK PEACE PLAN; Teamsters' 807 Decides, After Poll, to Sign a Four-Year No-Strike Agreement | True | By A.h. Raskin | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mcloy-denounces-antisemitic-acts-calls-desecration-of-graves.html | MCLOY DENOUNCES ANTI-SEMITIC ACTS; Calls Desecration of Graves 'Disgrace' to All Germany-- British Eye Nationalists Fascist Objectives Denied Shuster to Stress Democracy | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/coy-hopes-for-end-of-tv-freeze-by-51-tells-broadcasters-video-is.html | COY HOPES FOR END OF TV FREEZE BY '51; Tells Broadcasters Video Is Growing Up, Already Uses Naughty Words, Shows Off | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/jersey-builders-meet-coogan-and-burns-to-speak-in-atlantic-city.html | JERSEY BUILDERS MEET; Coogan and Burns to Speak in Atlantic City Program | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/day-nursery-tea-tomorrow.html | Day Nursery Tea Tomorrow | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/committee-approves-drastic-potato-curb.html | COMMITTEE APPROVES DRASTIC POTATO CURB | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/all-us-cities-to-be-less-than-6-hours-apart-in-jet-plane-era.html | All U.S. Cities to Be Less Than 6 Hours Apart In Jet Plane Era, Airline Executive Predicts | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hormones-limits-in-leukemia-cited-cancer-research-parley-hears.html | HORMONES LIMITS IN LEUKEMIA CITED; Cancer Research Parley Hears Scientists Report on Use of ACTH and Cortisone EFFECTIVE AID IS DOUBTED New Chemical Giving Relief to Victims of Muscle Disease Pictured for Biologists Findings Are Summarized | True | By William L. Laurence Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/track-bed-washed-out-by-floods-in-north-dakota.html | TRACK BED WASHED OUT BY FLOODS IN NORTH DAKOTA | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dividend-news-keystone-steel-wire-lynch-corporation-rohm-haas.html | DIVIDEND NEWS; Keystone Steel & Wire Lynch Corporation Rohm & Haas Wilcox Oil Company | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-mcgraw-attends.html | Mrs. McGraw Attends | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/alien-labor-bill-hit-farm-union-head-scores-plan-to-admit-foreign.html | ALIEN LABOR BILL HIT; Farm Union Head Scores Plan to Admit Foreign Workers | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/lighting-for-video-is-held-important-special-lamps-that-give-light.html | LIGHTING FOR VIDEO IS HELD IMPORTANT; SPECIAL LAMPS THAT GIVE LIGHT WITHOUT GLARE FOR TELEVISION ROOMS | True | The New York Times Studio | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/beirut-school-aided-king-ibn-saud-contributes-11200-for-arab.html | BEIRUT SCHOOL AIDED; King Ibn Saud Contributes $11,200 for Arab Refugee Students | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hospital-trustees-reelected.html | Hospital Trustees Re-elected | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/concert-for-israel-lists-stars.html | Concert for Israel Lists Stars | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/talks-hold-hopes-of-india-pakistan-economic-parley-meeting-of-nehru.html | TALKS HOLD HOPES OF INDIA, PAKISTAN; Economic Parley, Meeting of Nehru and Liaquat Timed to Exploit Good-Will Feeling Unprecedented Tolerance | True | By Robert Trumbull Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-n-sleicher.html | WILLIAM N. SLEICHER | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/sterling-ad-agency-fills-business-manager-post.html | Sterling Ad Agency Fills Business Manager Post | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/most-congressmen-hail-note-as-effective-reply-to-russia-republicans.html | Most Congressmen Hail Note As Effective Reply to Russia; Republicans and Democrats Say Soviet Must Not Be Appeased--'High Time' Such a Stand Was Taken, Many Feel CONGRESSMEN GIVE SUPPORT TO NOTE Marcantonio Asks Time for Study | True | By C.p. Trussell Special To The New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/charles-j-zellman.html | CHARLES J. ZELLMAN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/methodists-weigh-pink-fringe-story-bishops-consider-way-to-deny.html | METHODISTS WEIGH 'PINK FRINGE' STORY; Bishops Consider Way to Deny Stanley High's Assertions in Reader's Digest | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rfc-loan-to-new-haven-clock.html | R.F.C. Loan to New Haven Clock | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/chauvire-dances-novelty-number-seen-with-ballet-russe-in-first.html | CHAUVIRE DANCES NOVELTY NUMBER; Seen With Ballet Russe in First Performance Here of 'Romeo et Juliette'--Moylan Stars | True | By John Martin | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/red-smith-leaves-post-as-football-giants-aide.html | Red Smith Leaves Post As Football Giants' Aide | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bigelowsanford-raises-rug-prices-5-average-mill-increase-on-woven.html | BIGELOW-SANFORD RAISES RUG PRICES; 5% Average Mill Increase on Woven Lines Due to Higher Carpet Wool Costs Wool Is 46 Per Cent Higher | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-md-shulman-has-child.html | Mrs. M.D. Shulman Has Child | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/yugoslavia-protests-arrests.html | Yugoslavia Protests Arrests | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/craftsmens-society-opens-annual-show.html | CRAFTSMEN'S SOCIETY OPENS ANNUAL SHOW | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/phelps-dodge-corp-cates-forecasts-143-a-share-for-quarter-against.html | PHELPS DODGE CORP.; Cates Forecasts $1.43 a Share for Quarter, Against $2.52 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-british-food-aide-named.html | New British Food Aide Named | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cancer-drive-raises-32500.html | Cancer Drive Raises $32,500 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mccarthy-submits-2-more-witnesses-former-fbi-undercover-man-and.html | M'CARTHY SUBMITS 2 MORE WITNESSES; Former F.B.I. Undercover Man and Ex-Agent Are Named to Testify on Lattimore M'Carthy Offers 2 More Witnesses On Lattimore to Tydings Group Ayer Declines Inquiry Post | True | By William S. White Special To The New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/letters-to-the-times-future-of-marshall-aid-substitution-of-farm.html | Letters to The Times; Future of Marshall Aid Substitution of Farm Surpluses Queried by British Economist Lewis Strauss Commended Exiled Intellectuals' Fate Plight of Hungarians Who Escaped Iron Curtain Is Depicted Pedestrian Right-of-Way | True | WILFRID HILL.GEORGE A. SLOAN.BELA FABIAN,P.H. HARDING, | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/70th-music-congress-set-salvation-army-schedules-four-concerts-for.html | 70TH MUSIC CONGRESS SET; Salvation Army Schedules Four Concerts for the Week-End | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/war-peace-planes-at-ports-defended-only-one-of-six-in-discussion.html | WAR, PEACE PLANES AT PORTS DEFENDED; Only One of Six in Discussion Panel Holds That Mixing Traffic Is a Hazard Personnel of the Panel Heavy Air Freight Predicted | | By Frederick Graham Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/55th-year-marked-by-the-hudson-guild.html | 55TH YEAR MARKED BY THE HUDSON GUILD | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/israel-home-dedicated-womens-league-here-also-pledges-174000-to.html | ISRAEL HOME DEDICATED; Women's League Here Also Pledges $174,000 to Fund Drive | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/wheat-is-strong-soybeans-heavy-corn-closes-higher-in-chicago-on.html | WHEAT IS STRONG, SOYBEANS HEAVY; Corn Closes Higher in Chicago on Light Offerings--Oats Advance, Rye Declines | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bill-to-guarantee-loans-house-measure-would-protect-us-investments.html | BILL TO GUARANTEE LOANS; House Measure Would Protect U.S. Investments Abroad | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/motor-fuel-taxes-distributed.html | Motor Fuel Taxes Distributed | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-appliance-plan-announced-by-edison.html | NEW APPLIANCE PLAN ANNOUNCED BY EDISON | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-thinking-seen-on-atom-controls-mcmahon-says-congressional.html | 'NEW THINKING SEEN ON ATOM CONTROLS; McMahon Says Congressional Restudy of U.S. Plan Spurs Administration to Ponder NEW THINKING SEEN ON ATOM CONTROLS Need for Strength Stressed | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/other-investing-companies.html | OTHER INVESTING COMPANIES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dewey-signs-bill-on-liquor-prices-law-replacing-one-invalidated-by.html | DEWEY SIGNS BILL ON LIQUOR PRICES; Law Replacing One Invalidated by Court Requires Filing of Minimums by Distillers | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/kurt-w-espeut.html | KURT W. ESPEUT | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hirohito-calls-on-macarthur.html | Hirohito Calls On MacArthur | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/sports-today.html | Sports Today | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/john-s-homan.html | JOHN S. HOMAN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/gillette-warns-of-a-3d-world-war-us-must-change-its-policy-in.html | GILLETTE WARNS OF A 3D WORLD WAR; U.S. Must Change Its Policy in Germany to Avert a Defeat, Says Senator | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/910342-insurance-claim-sears-roebuck-sues-on-losses-to-stores-in-19.html | $910,342 INSURANCE CLAIM; Sears, Roebuck Sues on Losses to Stores in 19 States | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/stock-issue-for-knott-hotels.html | Stock Issue for Knott Hotels | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cornell-downs-hobart-76.html | Cornell Downs Hobart, 7-6 | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bangor-aroostook-to-rearrange-debt.html | BANGOR & AROOSTOOK TO REARRANGE DEBT | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/uprising-against-plan-12.html | UPRISING AGAINST "PLAN 12" | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/editor-wins-journalism-award.html | Editor Wins Journalism Award | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/promoted-by-dixon-crucible.html | Promoted by Dixon Crucible | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/seamen-to-boycott-panama-flag-ships-action-ordered-at-amsterdam-by.html | SEAMEN TO BOYCOTT PANAMA FLAG SHIPS; Action Ordered at Amsterdam by Part of I.T.W.F. in Step Against Shipowners | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cripps-dashes-hope-of-taxation-relief-in-british-budget-only-lowest.html | CRIPPS DASHES HOPE OF TAXATION RELIEF IN BRITISH BUDGET; Only Lowest Income Bracket Gets Slight Concession-- No Industrial Palliative WELFARE COSTS LIMITED Food Subsides Are Reduced --Gasoline Doubled, Price Up --Better Beer Promised Some Save Shilling a Year CRIPPS DASHES HOPE OF TAXATION RELIEF | | By Raymond Daniell Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/buyers-total-increased.html | Buyers' Total Increased | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/pitcher-claimed-by-indians.html | Pitcher Claimed by Indians | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/church-persecution-denied-by-colombia.html | CHURCH PERSECUTION DENIED BY COLOMBIA | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/scapegoat-has-debut-tonight.html | 'Scapegoat' Has Debut Tonight | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/newsprint-prices-up-board-of-trade-in-london-says-rise-due-to.html | NEWSPRINT PRICES UP; Board of Trade in London Says Rise Due to Higher Pulp Cost | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/state-to-hire-us-aides-hundreds-of-rentcurb-workers-to-be-taken.html | STATE TO HIRE U.S. AIDES; Hundreds of Rent-Curb Workers to Be Taken Over | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-orr-dies-publicity-official-mgm-executive-27-years-formerly.html | WILLIAM ORR DIES; PUBLICITY OFFICIAL; M.-G.-M. Executive 27 Years Formerly Tribune City Editor and Secretary to Whitman Served Under Chapin Fought Screen Censorship | True | Apeda | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/sears-latin-units-buy-needs-locally-meyer-tells-export-club-high.html | SEARS LATIN UNITS BUY NEEDS LOCALLY; Meyer Tells Export Club High Duties, Import Curbs There Are Responsible for Step 100% IS BOUGHT IN BRAZIL In Mexico Figure Is Put at 85% and Cuba 20%--Supplied Chiefly by U.S. Subsidiaries Sales Are Discussed Two Main Problems Cited | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/asks-hungary-withdraw-attache.html | Asks Hungary Withdraw Attache | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/demaret-in-charity-golf.html | Demaret in Charity Golf | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cholera-spreads-in-calcutta.html | Cholera Spreads in Calcutta | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/chiles-president-disdains-pickets-columbia-honors-president-of.html | CHILE'S PRESIDENT DISDAINS PICKETS; COLUMBIA HONORS PRESIDENT OF CHILE | True | By Richard H. Parke the New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/wherry-assails-mcloy-wants-us-commissioner-recalled-over.html | WHERRY ASSAILS McLOY; Wants U.S. Commissioner Recalled Over Dismantling Policy | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/central-hanover-bank-elects-new-president.html | Central Hanover Bank Elects New President | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/water-use-shows-a-sharp-increase-nears-900000000-gallons-daily.html | WATER USE SHOWS A SHARP INCREASE; Nears 900,000,000 Gallons Daily, Enough to Jeopardize the Conservation Drive RESERVOIRS 77.9% FULL Gain in Day Is Smallest Since March 20--'Ground Run-Off' to End Without Rain The Water Situation Less Than Daily Need | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/tornado-hits-mobile-area.html | Tornado Hits Mobile Area | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rail-express-hearing-set-psc-fixes-may-2-inquiry-on-intracity-rate.html | RAIL EXPRESS HEARING SET; P.S.C. Fixes May 2 Inquiry on Intra-City Rate Boost | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/indemnity-is-asked-washington-also-calls-on-moscow-to-punish-all.html | INDEMNITY IS ASKED; Washington Also Calls on Moscow to Punish All Fliers Involved FINDS PEACE ENDANGERED Officer of State Department Assails Soviet Neglect to Aid Hunt as Inhuman Charge Based on Inquiry McDermott Assails Russians U.S. SAYS RUSSIANS SHOT DOWN PLANE Kirk Sees Gromyko Alone Liferaft Flown to Wiesbaden | True | By Walter H. Waggoner Special To The New York Times.special To The New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/concert-for-scholarship-fund.html | Concert for Scholarship Fund | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dr-f-packard-80-throat-specialist-philadelphia-medical-historian.html | DR. F. PACKARD, 80, THROAT SPECIALIST; Philadelphia Medical Historian, Winner of Newcomb Award, Dies--Led Many Societies | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rev-william-w-heisel.html | REV. WILLIAM W. HEISEL | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rail-steel-rate-cut-fought-by-truckers.html | RAIL STEEL RATE CUT FOUGHT BY TRUCKERS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/events-today.html | Events Today | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/prices-of-cotton-at-seasonal-highs-then-market-closes-3-points.html | PRICES OF COTTON AT SEASONAL HIGHS; Then Market Closes 3 Points Lower to 27 Higher--Rain Breaks Drought in West | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/us-witness-deals-blow-to-maragon-testifies-defendant-admitted.html | U.S. WITNESS DEALS BLOW T0 MARAGON; Testifies Defendant Admitted Having Texas Bank Account After Swearing He Didn't Follows Testimony Tensely Records Question Rises Again | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-pfarrer.html | WILLIAM PFARRER | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/newell-named-to-coach-mich-state-basketball.html | Newell Named to Coach Mich. State Basketball | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/russian-arms-put-at-top-symington-says-soviet-can-hit-with-surprise.html | RUSSIAN ARMS PUT AT TOP; Symington Says Soviet Can Hit With Surprise Atomic Blow | True | Special to THE NEW YORK TIMES |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hamblet-joining-lord-taylor.html | Hamblet Joining Lord & Taylor | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/michigan-kegler-gains-lead-on-696-lopresti-rolls-225-247-224-games.html | MICHIGAN KEGLER GAINS LEAD ON 696; Lopresti Rolls 225, 247, 224 Games in A.B.C. Singles-- Ohio Team 3d in Doubles | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/10000-given-to-hospital.html | $10,000 Given to Hospital | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/4000000-willed-to-aid-citizenship-foundation-named-after-emil.html | $4,000,000 WILLED TO AID CITIZENSHIP; Foundation Named After Emil Schwarzhaupt, Distiller, Will Be Residuary Legatee $500,000 for Brother | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/books-and-authors.html | Books and Authors | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/executive-changes.html | EXECUTIVE CHANGES | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mexican-boys-sing-here-choir-of-25-on-goodwill-tour-gives-concert.html | MEXICAN BOYS SING HERE; Choir of 25 on Good-Will Tour Gives Concert at City Hall | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rockefeller-donates-1000000-to-barnards-development-fund-barnard.html | Rockefeller Donates $1,000,000 To Barnard's Development Fund; BARNARD RECEIVES GIFT OF $1,000,000 Letter to Dean McIntosh | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cleveland-cuts-relief-food.html | Cleveland Cuts Relief Food | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/berle-heads-benefit-list.html | Berle Heads Benefit List | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/fa-moran-to-visit-germany.html | F.A. Moran to Visit Germany | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships That Departed Yesterday Outgoing Passenger and Mail Ships Reports From Foreign Ports Freighters and Tankers Due Today Outgoing Freighters Not Assigned Mail Overseas Plane Arrivals and Departures | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-mary-l-cooke.html | MRS. MARY L. COOKE | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/polish-leftist-goes-to-israel.html | Polish Leftist Goes to Israel | True |  |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/1000000-building-dedicated-by-dar-ceremony-symbolizes-linking-of.html | $1,000,000 BUILDING DEDICATED BY D.A.R.; Ceremony Symbolizes Linking of Continental, Constitution Halls in Washington | True | By Bess Furman Special To the New York Times. |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/indonesians-hopeful-on-tie-with-soviet.html | INDONESIANS HOPEFUL ON TIE WITH SOVIET | True | Special to THE NEW YORK TIMES. |  | C1B 241992 |  |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/india-receives-loan-from-world-bank.html | INDIA RECEIVES LOAN FROM WORLD BANK | True | Special to THE NEW YORK TIMES. |  | C1B 241992 |  |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/us-play-clothes-displayed-in-paris-originals-copied-in-french.html | U.S. PLAY CLOTHES DISPLAYED IN PARIS; Originals Copied in French Fabrics Shown by Molyneux in Reversal of Tradition Frock on Simple Tailored Lines Dance Frocks Are Longer | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bonds-and-shares-on-london-market-business-at-minimum-as-end-of.html | BONDS AND SHARES ON LONDON MARKET; Business at Minimum as End of Account Coincides With Budget Day in Parliament | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/brown-knocks-out-hart.html | Brown Knocks Out Hart | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/the-hydrogen-bombiv-uranium-limits-total-of-all-bombs-and-military.html | The Hydrogen Bomb--IV; Uranium Limits Total of All Bombs and Military Value of New Type Is Questioned Earth Cannot Be Set Afire Uranium Limits Bomb Totals Challenge on Military Value Hobgoblin of Secrecy Hit | | By Hanson W. Baldwin | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/detective-dies-of-heart-attack.html | Detective Dies of Heart Attack | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/kimball-to-head-research-unit.html | Kimball to Head Research Unit | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/man-70-is-father-of-36th-child.html | Man, 70, Is Father of 36th Child | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-e-willingale.html | WILLIAM E. WILLINGALE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hofstra-nine-wins-192-paladino-hits-4-for-4-against-st-francis.html | HOFSTRA NINE WINS, 19-2; Paladino Hits 4 for 4 Against St. Francis College | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-george-s-mooney.html | MRS. GEORGE S. MOONEY | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/paperboard-output-up-increase-169-in-week-orders-rise-185-backlog.html | PAPERBOARD OUTPUT UP; Increase 16.9% in Week, Orders Rise 18.5%, Backlog 37.1% | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/afghanistan-stirs-toward-new-ways-modernization-of-feudal-land.html | AFGHANISTAN STIRS TOWARD NEW WAYS; Modernization of Feudal Land Economy and Developing of Mineral Wealth Sought | True | By C.I. Sulzberger Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/state-incorporations-up-6845-chartered-for-quarter-compared-with.html | STATE INCORPORATIONS UP; 6,845 Chartered for Quarter Compared With 5,656 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/another-austerity-budget.html | ANOTHER AUSTERITY BUDGET | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/sports-of-the-times-baseball-opening-boston-style-foreign-phrase.html | Sports of the Times; Baseball Opening, Boston Style Foreign Phrase Chain Reaction The Big One Great Plays | | By Arthur Daley | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/the-mayor-distributes-funds-to-charities.html | THE MAYOR DISTRIBUTES FUNDS TO CHARITIES | True | The New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/foundation-honors-goldsand-pianist.html | FOUNDATION HONORS GOLDSAND, PIANIST | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/95c-share-profit-for-union-carbide-on-159696335-total-sales-it.html | 95C SHARE PROFIT FOR UNION CARBIDE; On $159,696,335 Total Sales, It Compares With 85c in the '49 Period--Other Reports CHAIN REPORTS INCOME Mercantile Stores Co. Shows Decrease in Earnings McKESSON & ROBBINS, INC. $6,382,319 Net Noted in 9 Months Compared With $6,737,678 EARNINGS REPORTS OF CORPORATIONS TIMKEN SHOWS GAINS Roller Bearing Concern Has Net of $3,059,563 for Year WESTINGHOUSE DECLINE Air Brake Company Earns 52c, Compared With $1.20 in 1949 OTHER CORPORATE REPORTS Midcontinent Airlines Gains | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cecil-m-annexes-maryland-sprint-colt-paying-21-beats-halley-by-5.html | CECIL M. ANNEXES MARYLAND SPRINT; Colt, Paying $21, Beats Halley by 5 Lengths in Feature-- Yarle Third at Wire | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miller-foil-qualifier.html | Miller Foil Qualifier | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rev-ulysses-s-davis-dies-in-harwichconducted-the-service-at-grave.html | REV. ULYSSES S. DAVIS; Dies in Harwich--Conducted the Service at Grave of Harding | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/congress-to-get-steel-curb-plan-celler-proposes-antitrust-law.html | CONGRESS TO GET STEEL CURB PLAN; Celler Proposes Anti-Trust Law Amendment as Mead Tells of Shortage of Supplies SIZE WOULD BE CRITERION Great Companies Dominate New Lines, F.T.C. Member Testifies at Hearing Competition Within an Industry Three Discouraging Factors CONGRESS TO GET STELL CURB PLAN | True | By Charles E. Egan Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/city-college-tops-kingsmen-nine-63-fourrun-uprising-in-seventh.html | CITY COLLEGE TOPS KINGSMEN NINE, 6-3; Four-Run Uprising in Seventh Sends Brooklyn College to Fourth Conference Loss | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/copper-moves-up-in-active-market-price-advances-cent-a-pound-as.html | COPPER MOVES UP IN ACTIVE MARKET; Price Advances Cent a Pound as Short Supply in Second Quarter Is Forecast WORLD ORDERS UNCHANGED Demand for Zinc Seen Putting Off Drop in Lead--Spot Tin Declines in Dull Trading World Volume Steady Factors in Price Rises | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/william-b-reilly.html | WILLIAM B. REILLY | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/kingsmen-open-court-drills.html | Kingsmen Open Court Drills | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-wilfred-cleworth.html | MRS. WILFRED CLEWORTH | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/stephen-j-martin.html | STEPHEN J. MARTIN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/drive-on-noise-makers-police-issued-summonses-to-or-arrested-48667.html | DRIVE ON NOISE MAKERS; Police Issued Summonses to or Arrested 48,667 in 1949 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cubs-subdue-reds-with-homers-96-pafko-hits-two-and-ward-one-31213.html | CUBS SUBDUE REDS WITH HOMERS, 9-6; Pafko Hits Two and Ward One --31,213 at Cincinnati See Chicagoans Add 7 Doubles | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/text-of-us-statement-on-baltic-plane-incident-clue-to-missing.html | Text of U.S. Statement on Baltic Plane Incident; CLUE TO MISSING UNITED STATES PLANE | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rfc-rehires-hagerty-official-who-became-president-of-waltham.html | R.F.C. REHIRES HAGERTY; Official Who Became President of Waltham Returns | | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/the-nation-argues-ban-aids-censors-asks-state-official-to-reverse.html | THE NATION ARGUES BAN AIDS CENSORS; Asks State Official to Reverse Ruling City School Board May Exclude the Weekly Ban Called Punitive Sees No Right to Enter Libraries | | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/topics-of-the-day-in-wall-street-yield-hunger-stockholder-interest.html | TOPICS OF THE DAY IN WALL STREET; Yield Hunger Stockholder Interest Main Street, Downtown | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/buying-power-of-pound-52-per-cent-of-prewar.html | Buying Power of Pound 52 Per Cent of Pre-War | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/garth-road-title-passes.html | Garth Road Title Passes | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/coffee-price-to-rise-in-britain.html | Coffee Price to Rise in Britain | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/jf-gehan-nominated-named-for-the-presidency-of-maritime-association.html | J.F. GEHAN NOMINATED; Named for the Presidency of Maritime Association | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/theodore-j-jedlicka.html | THEODORE J. JEDLICKA | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mayor-gets-salute-tickets.html | Mayor Gets 'Salute' Tickets | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/yarbo-resigns-at-lehigh.html | Yarbo Resigns at Lehigh | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/ralph-d-mmanus.html | RALPH D. M'MANUS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/special-coal-rate-ended-icc-rescinds-14yearold-rail-tariff-on.html | SPECIAL COAL RATE ENDED; I.C.C. Rescinds 14-Year-Old Rail Tariff on Anthracite Freight | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/31200000-for-utilities-two-companies-sell-bond-issues-to-banking.html | $31,200,000 FOR UTILITIES; Two Companies Sell Bond Issues to Banking Syndicates | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/will-aid-greater-ny-fund.html | Will Aid Greater N.Y. Fund | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bruce-is-trying-to-resign-as-head-of-arms-program.html | Bruce Is Trying to Resign As Head of Arms Program | True | The New York Times (Washington Bureau) | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-plan-offered-for-connecticut-bowles-drafts-a-compromise-on.html | NEW PLAN OFFERED FOR CONNECTICUT; Bowles Drafts a Compromise on Proposals to Reorganize the State Government | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/first-jet-liner-seen-here-flies-from-toronto-in-hour-avro-jet-liner.html | First Jet Liner Seen Here Flies From Toronto in Hour; AVRO JET LINER ARRIVES HERE FROM CANADA | True | The New York Times (by Sam Falk)the New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/books-published-today.html | Books Published Today | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/commodity-cash-prices.html | COMMODITY CASH PRICES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rev-dr-roland-b-lutz.html | REV. DR. ROLAND B. LUTZ | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/margery-strauss-becomes-a-bride-she-is-wed-in-a-floral-setting-at.html | MARGERY STRAUSS BECOMES A BRIDE; She Is Wed in a Floral Setting at the Ritz-Carlton Hotel to Stanley F. Schneider Warshauer--Haspel | True | Turi-Larkin | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/judge-harry-h-rowand.html | JUDGE HARRY H. ROWAND | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/amputee-is-too-busy-as-a-coach-to-be-a-battlemaimed-veteran-mentor.html | Amputee Is Too Busy as a Coach To Be a Battle-Maimed Veteran; Mentor of 'Subways Champion' Basketball Team at Naval Hospital, Proud of His Boys, Will Be Feted Tonight When the Chips Are Down It Wouldn't Be Easy | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/registration-drop-in-designs-heavy-decline-of-66-is-attributed-to.html | REGISTRATION DROP IN DESIGNS HEAVY; Decline of 66% Is Attributed to Rescinding of Agreement by Textile Converters | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/saddler-stops-salas-referee-stops-cleveland-fight-after-knockdown.html | SADDLER STOPS SALAS; Referee Stops Cleveland Fight After Knockdown in Ninth | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/texaco-sues-2-unions-oil-company-contends-strikes-violated-contract.html | TEXACO SUES 2 UNIONS; Oil Company Contends Strikes Violated Contract Terms | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/budget-in-britain-is-praised-by-few-we-are-still-in-bleak-house.html | BUDGET IN BRITAIN IS PRAISED BY FEW; 'We Are Still in Bleak House With Cripps,' One Paper Says -- Business Disappointed | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/nylon-floor-covering-is-introduced-here-recommended-to-accent-plain.html | Nylon Floor Covering Is Introduced Here; Recommended to Accent Plain Carpeting | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/yale-hears-us-clergy-chided-for-wholesale-lot-preaching.html | Yale Hears U.S. Clergy Chided For 'Wholesale Lot' Preaching | True | By George Dugan Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/pga-summer-dates-set-prizes-for-19-tournaments-on-schedule-total.html | P.G.A. SUMMER DATES SET; Prizes for 19 Tournaments on Schedule Total $335,000 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/play-by-saroyan-is-made-into-film-hello-out-there-screened-by-james.html | PLAY BY SAROYAN IS MADE INTO FILM; 'Hello Out There' Screened by James Whale to Be Used as Part of Planned Trilogy | True | By Thomas F. Brady Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/kenny-forces-win-a-triple-victory-sieminski-hart-nominated-for.html | KENNY FORCES WIN A TRIPLE VICTORY; Sieminski, Hart Nominated for Congress as Mayor's County Slate Takes Jersey Race Mayor's Cousin Wins | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/italian-peasants-battle-police.html | Italian Peasants Battle Police | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/armed-forces-total-1476800.html | Armed Forces Total 1,476,800 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/illness-delays-senate-hearings.html | Illness Delays Senate Hearings | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/named-sales-director-for-golding-fabrics.html | Named Sales Director For Golding Fabrics | True | Irwin Dribben | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/long-boston-hits-mark-114-victory-as-the-giants-opened-the-1950.html | LONG BOSTON HITS MARK 11-4 VICTORY; AS THE GIANTS OPENED THE 1950 BASEBALL SEASON | True | By James P. Dawsonthe New York Timesthe New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/politics-course-begins-womens-group-hears-officer-of-county.html | POLITICS COURSE BEGINS; Women's Group Hears Officer of County Republicans | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/moscow-ousts-tractor-chief.html | Moscow Ousts Tractor Chief | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rev-mary-angelica.html | REV. MARY ANGELICA | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mates-and-owners-still-in-deadlock-negotiations-before-mediators.html | MATES AND OWNERS STILL IN DEADLOCK; Negotiations Before Mediators Fail to Ease Strike Threat --Talks Resume Today Two Major Issues at Stake Operators Reject Language | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/soviet-philosopher-warned.html | Soviet Philosopher Warned | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/one-mail-delivery-a-day-in-homes-set-in-postal-economy-donaldson.html | ONE MAIL DELIVERY A DAY IN HOMES SET IN POSTAL ECONOMY; Donaldson Cites Budget Slash, Deficit--Service Is Also Cut on Parcel Post LETTER PICKS-UPS REDUCED Commercial Areas Lose Trip On Saturdays--10,000 Jobs May Go--Union Protests 10,000 Jobs Probably Lost One Parcel Post Delivery Mail Deliveries to Homes Slashed To One a Day in Postal Economy Goldman Awaits Orders | | By W.h. Lawrence Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/pacer-sold-for-8400-mctavish-makes-top-bid-for-frisco-fred-at.html | PACER SOLD FOR $8,400; McTavish Makes Top Bid for Frisco Fred at Saratoga | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/john-henry-ernst-jr.html | JOHN HENRY ERNST JR. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/ouster-of-bishop-protested.html | Ouster of Bishop Protested | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-chemical-described-it-gives-significant-relief-to-victims-of.html | NEW CHEMICAL DESCRIBED; It Gives 'Significant Relief' to Victims of Muscle Disease | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/wisconsin-boy-goes-mile-kentucky-derby-eligible-works-in-142-at.html | WISCONSIN BOY GOES MILE; Kentucky Derby Eligible Works in 1:42 at Keeneland | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/first-nighter-251-scores-at-jamaica-biebers-horse-leads-sprinters.html | FIRST NIGHTER, 25-1, SCORES AT JAMAICA; BIEBER'S HORSE LEADS SPRINTERS AT JAMAICA | True | By James Roachthe New York Times | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/eaton-howard-fund-assets-reported-at-new-high-of-54162933-on-march.html | EATON & HOWARD FUND; Assets Reported at New High of $54,162,933 on March 31 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/shipping-news-and-notes-canal-zone-governor-sees-no-cut-in-tolls.html | Shipping News and Notes; Canal Zone Governor Sees No Cut in Tolls --Trailer 'Factory' Going Abroad To Load Trailer "Factory" Ore Carrier to Sail Abandoned Ship Sighted | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-lester-kissel-hostess.html | Mrs. Lester Kissel Hostess | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/griswold-receives-cup-yale-presidentelect-honored-by-morys.html | GRISWOLD RECEIVES CUP; Yale President-Elect Honored by Mory's Association | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/roberts-defeats-brooklyn-9-to-1-brooks-and-phils-clash-in.html | ROBERTS DEFEATS BROOKLYN, 9 TO 1; BROOKS AND PHILS CLASH IN PHILADELPHIA | True | By Roscoe McGowen Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-henry-ford-has-operation.html | Mrs. Henry Ford Has Operation | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/obrien-to-aid-jewish-appeal.html | O'Brien to Aid Jewish Appeal | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/choi-threat-today-to-marathon-mark-korean-favored-at-boston-swedish.html | CHOI THREAT TODAY TO MARATHON MARK; Korean Favored at Boston-- Swedish Winner of 1949 to Compete Again | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hershkowitz-is-winner-tops-kienlen-2110-2111-to-gain-3d-round-in.html | HERSHKOWITZ IS WINNER; Tops Kienlen, 21-10, 21-11, to Gain 3d Round in Handball | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/illegal-transmitters-on-ceylon.html | Illegal Transmitters on Ceylon | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/air-force-fleet-buy-2048-planes-cost-put-at-1750000000-with-major.html | AIR FORCE, FLEET BUY 2,048 PLANES; Cost Put at $1,750,000,000, With Major Outlays Going for B-36's, Jet Bombers New Industrial War Manual Two Categories Covered List of Planes Ordered | True | By Austin Stevens Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/lightship-launched-in-maine.html | Lightship Launched in Maine | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/jury-stand-adopted-civil-liberties-union-demands-none-be-barred-by.html | JURY STAND ADOPTED; Civil Liberties Union Demands None Be Barred by Politics | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/auto-underwriters-to-meet.html | Auto Underwriters to Meet | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/handyman-seized-after-the-third-holdup-of-former-employers-in.html | Handyman Seized After the Third Hold-Up Of Former Employers in Seven-Day Period | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/haverstick-gains-in-pinehurst-golf-medalist-and-stranahan-1949.html | HAVERSTICK GAINS IN PINEHURST GOLF; Medalist and Stranahan, 1949 Winner, Lead Advance Into 2d Round of North-South Campbell Overtime Victor Haverstick 2 Up at Turn | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cynthia-s-woodruff-engaged-to-student-stout-vogdes.html | CYNTHIA S. WOODRUFF ENGAGED TO STUDENT; Stout--Vogdes Goldschmidt--Willcox Bragman--Stern | True | Bradford Bachrach | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/osorio-far-ahead-in-el-salvador.html | Osorio Far Ahead in El Salvador | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-charles-o-black.html | MRS. CHARLES O. BLACK | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bankers-bathing-girls-scrab-boston-common.html | Bankers, Bathing Girls Scrab Boston Common | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/fire-traps-roomers-several-are-injured.html | FIRE TRAPS ROOMERS, SEVERAL ARE INJURED | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/abroad-the-chancellor-of-bonn-pays-a-visit-to-berlin-an-opportunity.html | Abroad; The Chancellor of Bonn Pays a Visit to Berlin An Opportunity Missed A Confused Policy | True | By Anne O'Hare McCormick | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/paramount-buys-100000-shares.html | Paramount Buys 100,000 Shares | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dyewood-slate-opposed-stockholders-committee-seeks-proxies-for-may.html | DYEWOOD SLATE OPPOSED; Stockholders Committee Seeks Proxies for May 4 Meeting | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/savoyards-to-repeat-dual-bill.html | Savoyards to Repeat Dual Bill | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-lemuel-hitchcock.html | MRS. LEMUEL HITCHCOCK | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/extrajob-strike-voted-by-teachers-40-high-school-faculties-have.html | EXTRA-JOB STRIKE VOTED BY TEACHERS; 40 High School Faculties Have Decided to Halt Work After Hours in Pay Protest WANT $600 A YEAR MORE Movement Is Spreading to All City Secondary Institutions, Instructors' Group Says Interpretation Left Open Treatment at City Hall Cited | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/transit-consultant-gets-third-ave-post.html | TRANSIT CONSULTANT GETS THIRD AVE. POST | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/an-easter-present-made-for-the-pope.html | AN EASTER PRESENT MADE FOR THE POPE | True | The New York Times (Rome Bureau) | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/aetna-increases-bid-for-norwalk-tire-co.html | AETNA INCREASES BID FOR NORWALK TIRE CO. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bonus-and-rosanko-in-drama.html | Bonus and Rosanko in Drama | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/advanced-to-presidency-of-national-life-company.html | Advanced to Presidency Of National Life Company | True | Fabian Bachrach | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-york-guard-set-to-train-34782-pine-camp-will-get-majority-this.html | NEW YORK GUARD SET TO TRAIN, 34,782; Pine Camp Will Get Majority This Summer--Other Units Are Air and Naval Men | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/books-of-the-times-the-psychological-effects-of-war-an.html | Books of the Times; The Psychological Effects of War An Inappropriate Interruption | True | By Orville Prescott | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/17-teams-entered-in-relays.html | 17 Teams Entered in Relays | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/flood-defeats-caboche-gains-decision-in-eightround-fight-at-white.html | FLOOD DEFEATS CABOCHE; Gains Decision in Eight-Round Fight at White Plains | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rainwear-trade-plans-new-rules-suppliers-to-submit-to-ftc-simple.html | RAINWEAR TRADE PLANS NEW RULES; Suppliers to Submit to F.T.C. Simple Method of Classifying Cloth in Manufacture | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/matthews-scores-navy-detractors-secretary-says-pessimism-is-not.html | MATTHEWS SCORES NAVY DETRACTORS; Secretary Says Pessimism Is Not Shared in Service-- Would Aid Free World | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/tally-by-raleigh-trips-detroit-43-rangers-even-hockey-finals.html | TALLY BY RALEIGH TRIPS DETROIT, 4-3; Rangers Even Hockey Finals, Winning at 8:34 of Extra Period Before 13,597 KYLE'S SHOT TIES SCORE O'Connor, Laprade Also Count Against Wings, Who Twice Take a Two-Goal Lead 13,597 Fans See Game Slowinski Advances Disk Long Shot Eludes Lumley | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rayburn-denies-split-speaker-isnt-sore-at-truman-over-gas-bill-veto.html | RAYBURN DENIES SPLIT; Speaker Isn't 'Sore' at Truman Over Gas Bill Veto | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mrs-john-seeger.html | MRS. JOHN SEEGER | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/hainan-invasion-appears-launched-prored-reports-say-foothold-is.html | HAINAN INVASION APPEARS LAUNCHED; Pro-Red Reports Say Foothold Is Being Widened--Defense Holds Attack Crushed Proclamations Issued Reds Seize Pearl River Isle | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/soviet-adds-to-air-lines-five-new-routes-from-moscow-to-begin.html | SOVIET ADDS TO AIR LINES; Five New Routes From Moscow to Begin Service May 1 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mgovern-exaide-of-hague-indicted-accused-of-receiving-6725-in.html | M'GOVERN, EX-AIDE OF HAGUE, INDICTED; Accused of Receiving $6,725 in 'Kick-Backs' From Staff When He Was City Clerk | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/all-in-the-same-boat.html | ALL IN THE SAME BOAT | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/prague-to-convert-many-monasteries-buildings-to-be-made-hospitals.html | PRAGUE TO CONVERT MANY MONASTERIES; Buildings to Be Made Hospitals and Workers' Homes--16 Convicted as U.S. Spies PRAGUE TO CONVERT MANY MONASTERIES Two Get Death Penalty | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cities-service-former-utility-giant-divesting-itself-of-last-of-40.html | Cities Service, Former Utility Giant, Divesting Itself of Last of 40 Units | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/city-expands-war-on-malnutrition-combating-dietary-deficiency-of.html | CITY EXPANDS WAR ON MALNUTRITION; COMBATING DIETARY DEFICIENCY OF CITY'S INHABITANTS | True | By Arthur Gelbthe New York Times (BY FRED SASS) | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mystery-over-british-aims-delays-monetary-compact-real-issues-of.html | Mystery Over British Aims Delays Monetary Compact; Real Issues of Payments Union Await Discussion Till This Uncertainty Ends Technical Problems Emphasized Questions on British Aims | True | By Michael L. Hoffman Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bisguier-in-draw-with-tartakower-penrose-defeats-prins-to-tie-us.html | BISGUIER IN DRAW WITH TARTAKOWER; Penrose Defeats Prins to Tie U.S. and French Players for Lead in English Chess Penrose Wins in 28 Moves THE SUMMARIES Najdorf Victor in Budapest | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/investing-concern-increases-assets-tricontinental-corp-reports.html | INVESTING CONCERN INCREASES ASSETS; Tri-Continental Corp. Reports $73,466,590 in First quarter Compared With $64,510,956 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/sinclair-meeting-may-17.html | Sinclair Meeting May 17 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/chiles-first-lady-tells-of-her-aims-declares-administration-must.html | CHILE'S FIRST LADY TELLS OF HER AIMS; Declares Administration Must Speed Up Its Program of Social Welfare Chilean Emblem Reproduced 10,000 Housing Units | True | By Laurie Johnston | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/gulf-mobile-seeks-jc.html | Gulf, Mobile Seeks J.&C. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/2year-deficit-of-14000000000-is-predicted-by-congress-experts.html | 2-Year Deficit of $14,000,000,000 Is Predicted by Congress Experts; Estimate $3,400,000,000 Above Truman's Looks to Business Downturn in 1951-- House Group Pushes Excise Tax Cuts Difference on Receipts Home Pressure Reflected | True | By John D. Morris Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-bomber-tested-xb51-wing-can-be-adjusted-by-pilot-during-flight.html | NEW BOMBER TESTED; XB-51 Wing Can Be Adjusted by Pilot During Flight | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/thieves-get-40000-force-open-800pound-safe-in-south-orange-home.html | THIEVES GET $40,000; Force Open 800-Pound Safe in South Orange Home | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dr-jones-and-welfare-state.html | Dr. Jones and Welfare State | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miss-mary-ritter-to-be-wed-june-18-mt-holyoke-alumna-and-john-b.html | MISS MARY RITTER TO BE WED JUNE 18; Mt. Holyoke Alumna and John B. Madden Will Be Married in Chapel at College Dunn--Perkins Vatz--Solomon | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/65744-see-tigers-down-indians-on-unearned-run-in-10th-7-to-6-lipons.html | 65,744 See Tigers Down Indians On Unearned Run in 10th, 7 to 6; Lipon's Fly Decides After Costly Misplay by Vernon--Doby, Rosen and Robinson Connect--Lemon Chased in Eighth | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/senators-invited-bridges-sees-president-and-acheson-reveals.html | SENATORS INVITED; Bridges Sees President and Acheson, Reveals Collaboration Plan ARCH-CRITIC IS CAUTIOUS He and Others Want to Know More Facts--Connally Says Minority Already Sits In TRUMAN BIDS G.O.P. AID FOREIGN POLICY Choice of Bridges a Surprise Text of Truman Statement Connally Cool About Bridges Dulles, Cooper Were Appointed | True | By Anthony Leviero Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/student-grants-held-healthiest-us-aid.html | STUDENT GRANTS HELD 'HEALTHIEST' U.S. AID | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/at-broadhurst-may-10.html | AT BROADHURST MAY 10 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/money.html | MONEY | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dry-day-tomorrow-save-for-children.html | Dry Day Tomorrow; Save for Children | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mother-of-sons-in-2-wars-dies.html | Mother of Sons in 2 Wars Dies | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/pakistan-foreign-minister-off.html | Pakistan Foreign Minister Off | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/personal-notes.html | Personal Notes | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/eva-likova-bows-as-liu-soprano-sings-slave-girl-role-in-city-operas.html | EVA LIKOVA BOWS AS LIU; Soprano Sings Slave Girl Role in City Opera's 'Turandot' | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/an-appeal-by-sawyer.html | An Appeal by Sawyer | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/vernon-c-norton.html | VERNON C. NORTON | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miss-fannie-hawks.html | MISS FANNIE HAWKS | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/college-fund-gets-a-bust-of-bunche.html | COLLEGE FUND GETS A BUST OF BUNCHE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/married-women-gain-in-us-labor-ranks.html | MARRIED WOMEN GAIN IN U.S. LABOR RANKS | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/bonuses-are-penalized-retroactive-measure-will-hit-two-british.html | BONUSES ARE PENALIZED; Retroactive Measure Will Hit Two British Motor Magnates | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/macys-sells-vacation-camp.html | Macy's Sells Vacation Camp | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/giants-surround-donatelli.html | Giants Surround Donatelli | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/appeal-is-rejected-for-church-ouster-catholics-to-continue-use-of.html | APPEAL IS REJECTED FOR CHURCH OUSTER; Catholics to Continue Use of Mamaroneck Firehouse Despite Freethinkers' Plea Sued by the Taxpayers Also Legal Action Is Threatened | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/malay-plan-seeks-rise-in-citizenship-british-back-proposals-aimed.html | MALAY PLAN SEEKS RISE IN CITIZENSHIP; British Back Proposals Aimed at Promoting Interracial Harmony in Federation Complex Racial Character Increasingly Important | True | By Tillman Durdin Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/joseph-e-thompson-excotton-broker-74.html | JOSEPH E. THOMPSON, EX-COTTON BROKER, 74 | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/newark-to-get-drivein-bank-parcel-has-frontages-on-3-avenuesdoctor.html | NEWARK TO GET DRIVE-IN BANK; Parcel Has Frontages on 3 Avenues--Doctor Buys in Morristown | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/jordan-seen-set-to-resist-arabs-is-expected-to-spurn-threat-by.html | JORDAN SEEN SET TO RESIST ARABS; Is Expected to Spurn Threat by League to Force Stand on Palestine Annexation | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/deals-in-westchester-6story-apartment-in-white-plains-in-new.html | DEALS IN WESTCHESTER; 6-Story Apartment in White Plains in New Ownership | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/banks-raise-interest-2-newark-institutions-advance-savings-rate-to.html | BANKS RAISE INTEREST; 2 Newark Institutions Advance Savings Rate to 2% | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/47-prizes-awarded-to-art-directors-325-advertising-and-editorial.html | 47 PRIZES AWARDED TO ART DIRECTORS; 325 Advertising and Editorial Entries on Exhibition Today Include Television Work Medal for Outdoor Poster | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/operators-obtain-heights-housing-fischerlandis-take-suites-on-189th.html | OPERATORS OBTAIN 'HEIGHT'S' HOUSING; Fischer-Landis Take Suites on 189th St.--Other Deals Reported in Manhattan | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/public-appeal-made-for-registered-nurse-to-care-for-infantile.html | Public Appeal Made for Registered Nurse To Care for Infantile Paralysis Patient Here | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/westchester-hears-of-rye-civic-plans.html | WESTCHESTER HEARS OF RYE CIVIC PLANS | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/freer-trade-held-needed-stimulant-marshall-plan-labor-advisers-at.html | FREER TRADE HELD NEEDED STIMULANT; Marshall Plan Labor Advisers at Rome Parley Hear Pleas for End of Controls | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/rev-lawrence-meighan.html | REV. LAWRENCE MEIGHAN | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/cards-trip-pirates-under-lights-42-20871-see-first-night-opener-in.html | CARDS TRIP PIRATES UNDER LIGHTS, 4-2; 20,871 See First Night Opener in Big Leagues--Musial and Schoendienst Hit Homers | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/senators-to-learn-of-citys-bookies-new-york-officials-to-appear.html | SENATORS TO LEARN OF CITY'S 'BOOKIES'; New York Officials to Appear Thursday at Hearing on Bill to Bar Horse Data on Wires Action on Bill a Possibility Capehart Would Expand Group | True | By Harold B. Hinton Special To the New York Times. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/garver-of-browns-tops-white-sox-53-he-scatters-10-hits-including.html | GARVER OF BROWNS TOPS WHITE SOX, 5-3; He Scatters 10 Hits, Including Michaels' Homer--Wood Bats In Three St. Louis Runs | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/miss-hazel-lane.html | MISS HAZEL LANE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/michigan-state-nine-wins.html | Michigan State Nine Wins | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/oil-company-offers-75644900-issue-philips-petroleum-is-selling-2-38.html | OIL COMPANY OFFERS $75,644,900 ISSUE; Philips Petroleum Is Selling 2 3/8% Convertible Debentures to Its Stockholders OIL COMPANY ISSUE TOTALS $75,644,900 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/named-to-presidency-of-pepsodent-division.html | Named to Presidency Of Pepsodent Division | True | Harris & Ewing | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/judge-harlan-sperry.html | JUDGE HARLAN SPERRY | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/radio-and-television-wpix-to-expand-daily-schedule-may-1-with.html | Radio and Television; WPIX to Expand Daily Schedule May 1 With Presentation of 3-Hour Ted Steele Show | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/afghans-in-moscow-for-trade.html | Afghans in Moscow for Trade | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mary-healy-engaged-connecticut-college-senior-to-be-bride-of-alden.html | MARY HEALY ENGAGED; Connecticut College Senior to Be Bride of Alden H. Hayden | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/steel-company-earnings-already-exceed-all-of-49.html | Steel Company Earnings Already Exceed All of '49 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/apartment-houses-conveyed-in-bronx-sales-include-realty-on-east.html | APARTMENT HOUSES CONVEYED IN BRONX; Sales Include Realty on East 139th Street, Ogden Avenue and East Tremont Avenue | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/mathieson-chemical-company-explains-bargain-stock-sale-as-job.html | Mathieson Chemical Company Explains 'Bargain' Stock Sale as Job Inducement | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/protest-to-russia.html | PROTEST TO RUSSIA | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/women-honor-lucia-chase.html | Women Honor Lucia Chase | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/2day-fete-to-start-at-st-bartholomews.html | 2-DAY FETE TO START AT ST. BARTHOLOMEW'S | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/dr-cornelius-a-schmid.html | DR. CORNELIUS A. SCHMID | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/vandenberg-sits-up-in-hospital.html | Vandenberg Sits Up in Hospital | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/navy-bows-to-orioles-151.html | Navy Bows to Orioles, 15-1 | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/wins-award-at-hunter.html | Wins Award at Hunter | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/new-coatsuit-concern.html | New Coat-Suit Concern | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/news-of-food-wine-experts-at-start-of-tour.html | News of Food; WINE EXPERTS AT START OF TOUR | True | By Jane Nickerson | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/a-correction.html | A Correction | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/an-apartment-house-strike.html | AN APARTMENT HOUSE STRIKE | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/ap-forced-to-halt-its-prague-coverage.html | A.P. FORCED TO HALT ITS PRAGUE COVERAGE | True | | | C1B 241992 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/paris-court-upholds-acts-against-paper.html | PARIS COURT UPHOLDS ACTS AGAINST PAPER | True | Special to THE NEW YORK TIMES. | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/topics-of-the-times-first-blue-suit-new-life-ahead-begone-bubble.html | Topics of The Times; First Blue Suit New Life Ahead Begone, Bubble Gum Resolve Only Good | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/other-company-meetings-american-locomotive-ferro-enamel-bf-goodrich.html | OTHER COMPANY MEETINGS; American Locomotive Ferro Enamel B.F. Goodrich W.T. Grant Granby Consolidated Mining Grumman Aircraft Engineering Harbison-Walker Refractories Hilton Hotels Lone Star Gas Company McCall Corporation Pennsylvania-Dixie Cement Scovill Manufacturing Sterling Furniture Thermoid Company Thew Shovel Atlantic Coast Line Chesapeake & Ohio International Salt Company Haloid Company U.S. Rubber Co. | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/air-safety-record.html | AIR SAFETY RECORD | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241992 | |
| 1950-04-19 | 1950-04-19 | https://www.nytimes.com/1950/04/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241992 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-role-of-the-big-three.html | NEW ROLE OF THE BIG THREE | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/shipping-walkout-looms-on-2-coasts-all-afl-maritime-unions-to.html | SHIPPING WALKOUT LOOMS ON 2 COASTS; All A.F.L. Maritime Unions to Participate if Mates Call Strike on Saturday Unions Approve Support Some Progress in Negotiations | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/smaller-pack-for-cigarettes.html | Smaller Pack for Cigarettes | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/brooklyn-houses-sold-deals-include-properties-on-berkeley-and-park.html | BROOKLYN HOUSES SOLD; Deals Include Properties on Berkeley and Park Places | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/treasury-statement.html | TREASURY STATEMENT | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/transport-wages-up-8-cents.html | Transport Wages Up 8 Cents | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/colonel-looks-at-a-king-mccormick-finds-egypts-ruler-protected-from.html | COLONEL LOOKS AT A KING; McCormick Finds Egypt's Ruler Protected From Criticism | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/duplin-story-to-be-repeated.html | 'Duplin Story' to Be Repeated | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/plan-for-labor-unity-approved-by-umw.html | PLAN FOR LABOR UNITY APPROVED BY U.M.W. | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/czech-church-move-stirs-new-protests.html | CZECH CHURCH MOVE STIRS NEW PROTESTS | True | Special to The NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/gop-chiefs-back-bipartisan-move-policy-body-in-senate-hears-bridges.html | G.O.P. CHIEFS BACK BIPARTISAN MOVE; Policy Body in Senate Hears Bridges Report--Taft Says Truman Ideas Are Welcome | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/us-held-mainstay-for-indias-future-mainstay-for-indias-future-ambassador-tells-economic-club.html | U.S. HELD MAINSTAY FOR INDIA'S FUTURE; Ambassador Tells Economic Club That America Has Been 'Projected' Into Leadership Leadership in U.S. Seen Government Suits Cited | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/preview-of-ward-play.html | Preview of Ward Play | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/yaeger-on-childs-slate-proxy-row-avoided-by-addition-to-management.html | YAEGER ON CHILDS SLATE; Proxy Row Avoided by Addition to Management Nominees | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/army-victor-in-ninth-over-manhattan-43.html | ARMY VICTOR IN NINTH OVER MANHATTAN, 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/grain-cars-again-lacking-railroads-say-they-must-move-last-years.html | GRAIN CARS AGAIN LACKING; Railroads Say They Must Move Last Year's Surplus First | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/army-to-increase-cargo-plane-use-but-general-kuter-tells-auto.html | ARMY TO INCREASE CARGO PLANE USE; But General Kuter Tells Auto Engineers That No Radical Changes Are Expected | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/community-study-of-aged-stressed-agencies-say-the-public-must-be.html | COMMUNITY STUDY OF AGED STRESSED; Agencies Say the Public Must Be Convinced That All Are Affected by Problem Counseling Services Housing Provisions | True | By Warren Moscow | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/turpentine-farmers-seek-to-raise-prices.html | TURPENTINE FARMERS SEEK TO RAISE PRICES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/prague-news-gag-lifted-czech-nationals-on-ap-staff-send-out-some.html | PRAGUE NEWS GAG LIFTED; Czech Nationals on A.P. Staff Send Out Some Stories | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/target-of-complaint-by-czechoslovakia-text-of-czechoslovak-note-to.html | TARGET OF COMPLAINT BY CZECHOSLOVAKIA; Text of Czechoslovak Note to U.S. Espionage Charge Made | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/open-collingswood-suites.html | Open Collingswood Suites | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/great-books-put-into-54volume-set-drs-hutchins-and-adler-edit-a.html | 'GREAT BOOKS' PUT INTO 54-VOLUME SET; Drs. Hutchins and Adler Edit a Monumental Reference Work Over Seven Years Foundations of a Civilization John Erskine the Pioneer | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ny-centrals-timetables-to-admit-daylight-time.html | N.Y. Central's Timetables To Admit Daylight Time | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/manila-reports-23-huks-killed.html | Manila Reports 23 'Huks' Killed | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/peter-thompson.html | PETER THOMPSON | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/radio-and-television-jurisdictional-dispute-between-acting-unions.html | Radio and Television; Jurisdictional Dispute Between Acting Unions Looms Over Video performers | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/snyder-asks-public-to-back-bond-drive.html | SNYDER ASKS PUBLIC TO BACK BOND DRIVE | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bigness-defended-by-republic-head-white-warns-steel-hearing-it-is.html | BIGNESS DEFENDED BY REPUBLIC HEAD; White Warns Steel Hearing It Is Tampering With Thing That Made U.S. Great SMALL ORE MINER HEARD Charges Oppressive Tactics to Company in Testimony Before Celler Committee Witness Stresses Bigness Explains Republic Contract | True | By Charles E. Egan Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/resignation-of-bruce-accepted-by-truman.html | RESIGNATION OF BRUCE ACCEPTED BY TRUMAN | True | Special to the NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/card-party-a-benefit-french-american-wives-hold-colony-club-event.html | CARD PARTY A BENEFIT; French American Wives Hold Colony Club Event Today | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/money.html | MONEY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nyu-council-head-elected.html | N.Y.U. Council Head Elected | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nehru-aide-blasts-pact-as-he-resigns-minorities-agreement-has-no.html | NEHRU AIDE BLAST'S PACT AS HE RESIGNS; Minorities Agreement Has No Solution to Basic Problem, India's Parliament Is Told Feted by Organizations Had Sold Property | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/soviet-shakeup-seen-in-farm-supervision.html | SOVIET SHAKE-UP SEEN IN FARM SUPERVISION | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/stranahan-paces-pinehurst-field-fires-underpar-golf-to-gain.html | STRANAHAN PACES PINEHURST FIELD; Fires Under-Par Golf to Gain Quarter-Finals--Culp Halts Chapman--McBride Wins Haverstick, McHale Beaten Match Ends on 16th Hole THE SUMMARIES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lie-to-see-truman-today-on-china-problem-in-un.html | Lie to See Truman Today On China Problem in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/950-at-its-stockholders-meeting-a-record-in-history-of-at-t-at.html | 950 at Its Stockholders' Meeting, A Record in History of A.T. & T.; AT ANNUAL STOCKHOLDERS MEETING OF A.T. & T. MEETINGS HELD BY CORPORATIONS UNITED FRUIT NET STEADY OTHER COMPANY MEETINGS American Locomotive Calumet & Hecla Curtiss-Wright Firth Carpet General Telephone Godchaux Sugars, Inc. Crucible Steel Co. Superior Steel Corp. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/truman-praises-house-hails-adoption-of-resolution-on-return-of.html | TRUMAN PRAISES HOUSE; Hails Adoption of Resolution on Return of Greek Children | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/jordan-may-reopen-truce-negotiations.html | JORDAN MAY REOPEN TRUCE NEGOTIATIONS | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/wilde-to-do-movie-in-england-in-fall-actor-signed-for-title-role-in.html | WILDE TO DO MOVIE IN ENGLAND IN FALL; Actor Signed for Title Role in 'Captain Scarlet,' to Be Based on Leslie T. White Novel Of Local Origin | True | By Thomas F. Brady Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/joseph-slobey.html | JOSEPH SLOBEY | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/short-interest-off-on-stock-exchange.html | SHORT INTEREST OFF ON STOCK EXCHANGE | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/italy-asks-a-free-eritrea.html | Italy Asks a Free Eritrea | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/chilean-president-notes-franco-case-the-president-of-chile-at-un.html | CHILEAN PRESIDENT NOTES FRANCO CASE; THE PRESIDENT OF CHILE AT U.N. | True | By A.m. Rosenthal Special To The New York Times.the New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/3-pastels-inspire-summer-fashions-pink-lime-and-yellow-used-in.html | 3 PASTELS INSPIRE SUMMER FASHIONS; Pink, Lime and Yellow Used in Russeks Showing--Suits Are Slim-Skirted | True | By Dorothy O'Neill | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/l-bennett-hindman.html | L. BENNETT HINDMAN | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ny-savings-bank-elects-utility-official-as-trustee.html | N.Y. Savings Bank Elects Utility Official as Trustee | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nominated-to-head-jersey-bar.html | Nominated to Head Jersey Bar | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/israel-has-sufficient-arms-for-defense-british-aide-says-in.html | Israel Has Sufficient Arms for Defense, British Aide Says in Explaining Embargo | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/status-of-the-ito.html | STATUS OF THE I.T.O. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/appointed-as-chairman-of-hospital-campaign.html | Appointed as Chairman Of Hospital Campaign | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rangers-to-skate-in-detroit-tonight-new-york-seeks-series-lead-in.html | RANGERS TO SKATE IN DETROIT TONIGHT; New York Seeks Series Lead in 5th Stanley Cup Hockey Contest--Gordon Out | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/tarrytown-city-bill-signed-by-governor.html | TARRYTOWN CITY BILL SIGNED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/queen-to-launch-big-carrier.html | Queen to Launch Big Carrier | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/truman-to-speak-on-foreign-policy-society-of-editors-will-hear.html | TRUMAN TO SPEAK ON FOREIGN POLICY; Society of Editors Will Hear 20-Minute Major Address Today in Washington Acheson Speaks Saturday | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/philadelphia-asks-bids-on-new-issues-will-receive-tenders-may-11-on.html | PHILADELPHIA ASKS BIDS ON NEW ISSUES; Will Receive Tenders May 11 on an Offering of Bonds Totaling $57,775,000 New Orleans, La. Detroit, Mich. N.Y. School, Districts | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/retains-drama-post-at-keuka.html | Retains Drama Post at Keuka | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rubber-futures-off-after-gains-end-5-to-50-points-below-the.html | RUBBER FUTURES OFF AFTER GAINS; End 5 to 50 Points Below the Previous Close--Metals Rise, Coffee Eases, Sugar Steady | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/officials-son-a-fugitive-from-us-sector-of-berlin-he-phones-father.html | OFFICIAL'S SON A FUGITIVE; From U.S. Sector of Berlin, He 'Phones Father in East | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/soviet-reverses-jerusalem-stand-holds-internationalization-aim-of.html | SOVIET REVERSES JERUSALEM STAND; Holds Internationalization Aim of U.N. Assembly Does Not Satisfy Either Side Expects Acceptable Solution | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mayors-wife-makes-official-debut-at-needlework-show-for-the-blind.html | Mayor's Wife Makes Official Debut At Needlework Show for the Blind; MRS. O'DWYER IN CHARITABLE EVENT | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/city-aide-gets-30-days-for-use-of-slugs-in-stamp-vending-machines.html | City Aide Gets 30 Days for Use of Slugs in Stamp Vending Machines in Times Sq. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/end-of-rfc-urged-by-jesse-jones-former-head-of-corporation-in.html | END OF R.F.C. URGED BY JESSE JONES; Former Head of Corporation in Letter to Fulbright Calls Many Loans Unjustified | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-lowcost-process-increases-use-of-magnetic-detecting-devices.html | New Low-Cost Process Increases Use of Magnetic Detecting Devices; Machine Priced at $2,400 to Test Castings, Gears, Tools, Axles and Equipment Measuring Up to 54 Inches Long | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/the-proceedings-in-washington-on-the-president-the-senate-the-house.html | The Proceedings In Washington; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (April 20, 1950) | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/city-college-seniors-cited.html | City College Seniors Cited | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/red-camelia-paying-59-captures-rich-firenze-handicap-filly-shows.html | Red Camelia, Paying $59, Captures Rich Firenze Handicap; FILLY SHOWS WAY TO ROMAN CANDLE Red Camelia 2-Length Victor, With Nell K., 6-5 Favorite, Third in $29,300 Race GAFFERY AND LITHE TRAIL Bank Account Goes 5 Furlongs in 0:59 3/5 to Score Easy Triumph at Jamaica Gaffery an Also Ran Victory Worth $20,250 | True | By James Roach | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/loyalty-day-proclaimed-odwyer-calls-on-residents-of-city-to-march.html | LOYALTY DAY PROCLAIMED; O'Dwyer Calls on Residents of City to March April 29 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lindstrom-bergman-settle-child-dispute.html | LINDSTROM, BERGMAN SETTLE CHILD DISPUTE | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mgrath-assails-reds-as-rodents-but-cautions-on-employing-vigilante.html | M'GRATH ASSAILS REDS AS 'RODENTS'; But' Cautions on Employing Vigilante Action by U.S. in an Address Here Chief Foe Is America" | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/loos-play-at-city-college.html | Loos' Play at City College | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/acheson-says-fate-of-ito-is-up-to-us-urging-nation-join-he-tells.html | ACHESON SAYS FATE OF I.T.O. IS UP TO US; Urging Nation Join, He Tells Congress Issue Is Whether Organization Will Exist Lists Charter Principles | True | By Clayton Knowles Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/savings-deposits-set-record.html | Savings Deposits Set Record | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nursing-service-praised.html | Nursing Service Praised | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/un-arms-body-expected-to-meet-again-april-27.html | U.N. Arms Body Expected To Meet Again April 27 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/spain-seen-curbing-reds-schoenrich-urges-unity-to-block-advance-of.html | SPAIN SEEN CURBING REDS; Schoenrich Urges Unity to Block Advance of Communism | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/koreans-take-1st-3-places-in-boston-marathon-korean-finishing-first.html | Koreans Take 1st 3 Places in Boston Marathon; KOREAN FINISHING FIRST IN ANNUAL DISTANCE EVENT | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/personal-notes.html | Personal Notes | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fusari-outpoints-carkido.html | Fusari Outpoints Carkido | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-yorker-a-bishop-dr-henry-h-shires-is-elected-california.html | NEW YORKER A BISHOP; Dr. Henry H. Shires Is Elected California Suffragan | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/stratocruiser-held-safe-british-government-says-boeing-craft-is.html | STRATOCRUISER HELD SAFE; British Government Says Boeing Craft Is Air-Worthy | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/thousands-attend-hearing-aid-show-new-hope-for-the-deafens-is.html | THOUSANDS ATTEND HEARING AID SHOW; New Hope for the Deafens Is Presented by Experts and Makers of Devices Aid to Veterans Described V.A. CLINIC AIDS DEAFENED Rehabilitation Training Is Given Along With Devices, Treatment | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/landlord-escapes-40day-term-in-jail.html | LANDLORD ESCAPES 40-DAY TERM IN JAIL | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/corsi-offers-plan-for-puerto-ricans-wants-us-state-and-city-action.html | CORSI OFFERS PLAN FOR PUERTO RICANS; Wants U.S., State and City Action in New program to Provide Jobs Here | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/5683763-now-counted-in-city-census-coverage.html | 5,683,763 Now Counted In City Census Coverage | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/city-planning-unit-bars-bus-project-finkelstein-holds-greyhound.html | CITY PLANNING UNIT BARS BUS PROJECT; Finkelstein Holds Greyhound Extension Would Increase Congestion of Traffic | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mrs-michel-fribourg.html | MRS. MICHEL FRIBOURG | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cathedral-women-meet-auxiliary-to-st-johns-addressed-by-bishop.html | CATHEDRAL WOMEN MEET; Auxiliary to St. John's Addressed by Bishop Gilbert | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/slotmachine-bill-voted-senate-acts-to-stop-shipments-in-interstate.html | SLOT-MACHINE BILL VOTED; Senate Acts to Stop Shipments in Interstate Trade | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mark-r-hanna-60-builder-in-detroit-relative-of-presidentmaker-noted.html | MARK R. HANNA, 60, BUILDER IN DETROIT; Relative of President-Maker, Noted Yachtsman, Is Dead--Ex-Racing Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/icc-sets-rate-floor-for-motor-carriers.html | I.C.C. SETS RATE FLOOR FOR MOTOR CARRIERS | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/milwaukee-pair-bowls-into-lead-gajkowski-totaling-728-and-caspari.html | MILWAUKEE PAIR BOWLS INTO LEAD; Gajkowski, Totaling 728, and Caspari Roll 1,294 Series in A.B.C. at Columbus | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/berners-66-artist-author-composer.html | BERNERS, 66, ARTIST, AUTHOR, COMPOSER | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/george-b-mcurdy.html | GEORGE B. M'CURDY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/moves-to-avert-building-strike-state-mediation-head-to-make.html | MOVES TO AVERT BUILDING STRIKE; State Mediation Head to Make Last-Ditch Effort Today to Settle Dispute Increase in Office Buildings See Sign of Opening Door May Refuse to Participate | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/morris-roth.html | MORRIS ROTH | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sander-is-stripped-of-medical-license-new-hampshire-board-terms-his.html | SANDER IS STRIPPED OF MEDICAL LICENSE; New Hampshire Board Terms His Action 'Reprehensible'--May Restore Him in June Ruling Believed Appealable BARRED AS DOCTOR New Hampshire Board Revokes Sander Medical License County Society Weighs Case STATEMENT OF THE BOARD Morally Reprehensible" Borroto Assails Medical Board | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/books-published-today.html | Books Published Today | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-device-solves-its-own-errors-intricate-computing-machine-brain.html | NEW DEVICE SOLVES ITS OWN 'ERRORS; Intricate Computing Machine 'Brain' Works Out Problems Without Human Aid TIME SAVING IS A FACTOR Bell Laboratory Development Discovers Mistakes, Then Seeks Right Answer Result of New Research Explanation Is Supplied | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/1394800-financing-for-suites-in-queens.html | $1,394,800 FINANCING FOR SUITES IN QUEENS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/reserve-policy-assailed-22-central-bank-rate-and-18-elsewhere-held.html | RESERVE POLICY ASSAILED; 22% Central Bank Rate and 18% Elsewhere Held Obsolete | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bradley-pictures-safety-in-alliance-general-says-us-britain-and-can.html | BRADLEY PICTURES SAFETY IN ALLIANCE; General Says U.S., Britain and Canada, 'Politically Joined,' Can Guard Freedom in West | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bank-leases-space-on-west-57th-street.html | BANK LEASES SPACE ON WEST 57TH STREET | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dr-leo-wojczynski.html | DR. LEO WOJCZYNSKI | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bach-cant-at-a-guild-heard-at-times-hall.html | BACH CANT AT A GUILD HEARD AT TIMES HALL | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/marshall-plan-has-cost-8844334000-so-far.html | Marshall Plan Has Cost $8,844,334,000 So Far | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/charles-b-andrews.html | CHARLES B. ANDREWS | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/prudential-buys-lincoln-building-as-20000000-realty-investment.html | Prudential, Buys Lincoln Building As $20,000,000 Realty Investment | True | By Lee E. Cooperwurts | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/booksauthors.html | Books--Authors | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dunham-and-group-back-on-broadway-return-after-european-tour-with.html | DUNHAM AND GROUP BACK ON BROADWAY; Return After European Tour With Revue That Features Familiar Dances, Songs Transformed in Style A Return to the Primitive | True | By John Martin | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/germans-push-bid-for-more-rights-adenauer-speeches-held-start-of.html | GERMANS PUSH BID FOR MORE RIGHTS; Adenauer Speeches Held Start of Campaign to Obtain New Concessions From West POLITICAL ECONOMIC French See German Pressure | True | By Drew Middleton Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sales-record-set-by-life-insurance-2413000000-in-march-8-above.html | SALES RECORD SET BY LIFE INSURANCE; $2,413,000,000 in March 8% Above $2,224,000,000 Total Reported Year Ago | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/corning-pays-3843-for-idea.html | Corning Pays $3,843 for Idea | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sona-of-revolution-celebrate.html | Sona of Revolution Celebrate | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/aau-to-honor-wortmann.html | A.A.U. to Honor Wortmann | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/snyder-denies-report-secretary-of-treasury-says-he-has-no-plans-to.html | SNYDER DENIES REPORT; Secretary of Treasury Says He Has No Plans to Resign | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/television-stocks-stage-a-new-rise-group-seen-operating-apart-from.html | TELEVISION STOCKS STAGE A NEW RISE; Group Seen Operating Apart From List, but Steels, Rails Lend Some Strength COMPOSITE INDEX UP 0.60 Year's High Mark Is Not Quite Reached and Turnover Is Just Below 3,000,000 Rails Show Strength United States Steel at New High | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/british-name-envoy-to-egypt.html | British Name Envoy to Egypt | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/macys-enjoined-in-fair-trade-war-store-is-ordered-to-halt-sales-of.html | MACY'S ENJOINED IN FAIR TRADE WAR; Store Is Ordered to Halt Sales of G.E. Items at Cut Rates Pending Early Trial | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/vital-naval-arms-depot-nestles-in-sylvan-setting-in-new-jersey-an-a.html | Vital Naval Arms Depot Nestles In Sylvan Setting in New Jersey; AN ARSENAL FOR DESTRUCTION IN A PEACEFUL SETTING | True | Special to THE NEW YORK TIMES.The New York Times (by George Alexanderson) | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/to-proclaim-israel-day.html | To Proclaim Israel Day | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/university-women-pick-new-general-director.html | University Women Pick New General Director | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/house-votes-some-cuts-in-big-money-bill-move-for-salary-rise-is.html | House Votes Some Cuts in Big Money Bill; Move for Salary Rise Is Ruled Out of Order | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/adenauer-defends-deutschland-song-bonn-chancellor-is-surprised-at.html | ADENAUER DEFENDS DEUTSCHLAND SONG; Bonn Chancellor Is Surprised at Protests on Chanting of Verse About Unity British Chide Adenauer | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/labor-federation-backs-peron-for-52.html | LABOR FEDERATION BACKS PERON FOR '52 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cunard-net-profit-advanced-for-49-parent-steamship-company-reports.html | CUNARD NET PROFIT ADVANCED FOR '49; Parent Steamship Company Reports 2,094,299--Effect of Sterling Shift Watched | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/clothing-industry-pushes-promotion-details-will-be-worked-out-at-a.html | CLOTHING INDUSTRY PUSHES PROMOTION; Details Will Be Worked Out at a National Convention Here Oct. 9, 10 and 11 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sports-today.html | Sports Today | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/tries-to-die-for-2d-time-brooklyn-killer-of-4-cuts-throat-with.html | TRIES TO DIE FOR 2D TIME; Brooklyn Killer of 4 Cuts Throat With Broken Plate | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/news-of-food-stores-offer-houseware-specialties-new-rollcutter-and.html | News of Food: Stores Offer Houseware Specialties; New Roll-Cutter and Electric Bean Pot Introduced as Handy Kitchen Utensils Attractive Bean Pot New Saucepans Are Handy | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-chemical-concern-mathieson-to-use-hydrocarbons-of-tennessee.html | NEW CHEMICAL CONCERN; Mathieson to Use Hydrocarbons of Tennessee Natural Gas | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/athletics-crush-senators-6-to-1-joost-hits-homer-and-double-in.html | ATHLETICS CRUSH SENATORS, 6 to 1; Joost Hits Homer and Double in Night Game--Wyse Tires in Seventh, but Wins | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/europes-division-worries-un-group-economic-commissions-head-calls.html | EUROPE'S DIVISION WORRIES U.N. GROUP; Economic Commission's Head Calls East-West Trade Lack Theat to Integration E.C.E. Agencies Seen as Vital | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/us-fliers-doubt-plane-reached-latvian-coast.html | U.S. Fliers Doubt Plane Reached Latvian Coast | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/girl-scouts-show-peak-membership.html | GIRL SCOUTS SHOW PEAK MEMBERSHIP | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/brooklyn-rally-beats-phils-75-with-podbielan-hurling-9-innings.html | Brooklyn Rally Beats Phils, 7-5, With Podbielan Hurling 9 Innings; Youngster Steadies After Giving 3 Runs in First-- Hodges Hits Homer, 2 Doubles and Single--Furillo Connects Waitkus Gets Pop Double Podbielan Makes 94 Pitches | True | By Roscoe McGowen Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/postal-cuts-startle-officials-business-sees-political-move-citys-7.html | Postal Cuts Startle Officials; Business Sees Political Move; City's 7 Postmasters Uncertain How Soon Changes Can Be Made--Deadline Is July 1 -- 4,300 to 6,450 Face Loss of Jobs Here POSTAL OFFICIALS STARTLED BY CUTS One Delivery a Day to Homes Flushing Speeds Orders | True | By Douglas Dales | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/four-win-music-prizes.html | Four Win Music Prizes | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-ideas-for-integrating-europe-being-shaped-by-french-and-dutch.html | New Ideas for Integrating Europe Being Shaped by French and Dutch; These, Still in Formative Stage, Are Designed to Offset the Short-Run Unfavorable Effects of Unifying the Economies | True | By Michael L. Hoffman Special To The New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/penn-shuts-out-navy-40-quakers-open-league-season-with-6th-victory.html | PENN. SHUTS OUT NAVY, 4-0; Quakers Open League Season With 6th Victory in Row | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/aircoach-service-called-a-success-jj-oconnell-jr-says-it-will-grow.html | AIR-COACH SERVICE CALLED A SUCCESS; J.J. O'Connell Jr. Says It Will Grow, but He Raises Doubt on Early General Rate Cuts Flights Cover 28 Centers | True | By Frederick Graham Special To the New York Times. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cancer-plea-by-tobin.html | Cancer Plea by Tobin | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fight-on-socialism-pledged-by-dar-organization-reaffirms-its-faith.html | FIGHT ON SOCIALISM PLEDGED BY D.A.R.; Organization Reaffirms Its Faith in Capitalism--Lauds Medina and F.B.I. Chief | True | By Bess Furman Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/us-yachts-take-bermuda-opener-hinman-is-placed-first-after-rival.html | U.S. YACHTS TAKE BERMUDA OPENER; Hinman Is Placed First After Rival Who Interfered With Him at Start Withdraws | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/saypol-picks-lane-as-his-chief-aide-gets-new-appointment.html | SAYPOL PICKS LANE AS HIS CHIEF AIDE; GETS NEW APPOINTMENT | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/li-riders-protest-midnight-curfew-commuters-tell-psc-policy-on.html | L.I. RIDERS PROTEST MIDNIGHT CURFEW; Commuters Tell P.S.C. Policy on Restricted Tickets Is Unfair to Late Workers | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lumbermen-honor-hoover.html | Lumbermen Honor Hoover | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/harry-carl.html | HARRY CARL | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/2-found-dead-in-car-identified-as-tullys.html | 2 FOUND DEAD IN CAR IDENTIFIED AS TULLYS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nyu-nine-victor-over-hofstra-43-clayton-homer-in-7th-proves.html | N.Y.U. NINE VICTOR OVER HOFSTRA, 4-3; Clayton Homer in 7th Proves Deciding Run--Violets Gain Tie for Conference Lead | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lever-bros-building-to-cost-4500000.html | LEVER BROS. BUILDING TO COST $4,500,000 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mystery-play-to-be-studied.html | Mystery Play to Be Studied | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cardinal-dougherty-in-rome.html | Cardinal Dougherty in Rome | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/miss-ann-edgar-donald.html | MISS ANN EDGAR DONALD | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/charles-coast-as-58-the-one-man-uso.html | CHARLES COAST AS, 58, 'THE ONE MAN U.S.O.' | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/peiping-holds-exit-from-shanghai-granted-two-days-before-us.html | Peiping Holds Exit From Shanghai Granted Two Days Before U.S. Abandoned Attempt | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bonds-and-shares-on-london-market-reacts-cautiously-to-budget-with.html | BONDS AND SHARES ON LONDON MARKET; Reacts Cautiously to Budget With Rally Developing After Early Liquidation | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dumont-issue-snapped-up-6250000-in-class-a-common-is-oversubscribed.html | DUMONT ISSUE SNAPPED UP; $6,250,000 in Class A Common Is Oversubscribed | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cold-war-victory-seen-by-harriman-at-annual-democratic-100aplate.html | 'COLD WAR' VICTORY SEEN BY HARRIMAN; AT ANNUAL DEMOCRATIC $100-A-PLATE DINNER LAST NIGHT | True | By James A. Hagerty | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/berle-in-friars-frolic.html | Berle in Friars' Frolic | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/real-estate-lobby-put-under-inquiry-a-picture-for-which-camera-man.html | REAL ESTATE LOBBY PUT UNDER INQUIRY; A PICTURE FOR WHICH CAMERA MAN WAITED SIX DAYS | True | By C.p. Trussell Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/hazel-scott-wins-suit-spokane-restaurant-refused-her-service.html | HAZEL SCOTT WINS SUIT; Spokane Restaurant Refused Her Service, Jury Decides | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/joins-autocar-directorate.html | Joins Autocar Directorate | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/edward-b-heyden.html | EDWARD B. HEYDEN | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/books-of-the-times-what-he-would-do-in-eden-hed-get-around-in.html | Books of the Times; What He Would Do in Eden He'd Get Around in Rocket Plane | True | By Charles Poore. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/delicacies-are-produced-by-expert-who-finds-new-uses-for-equipment.html | Delicacies Are Produced by Expert Who Finds New Uses for Equipment | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/meister-conveys-white-plains-stores.html | MEISTER CONVEYS WHITE PLAINS STORES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/yanks-chase-kinder-and-gain-even-break-with-red-sox-coleman-makes.html | Yanks Chase Kinder and Gain Even Break With Red Sox; COLEMAN MAKES THIRD ON A HIT BY LOPAT | True | By John Drebinger Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/real-estate-notes-113152912.html | REAL ESTATE NOTES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rain-postpones-rome-tennis.html | Rain Postpones Rome Tennis | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/merger-of-science-and-religion-urged-drew-sinnott-says-great-need.html | MERGER OF SCIENCE AND RELIGION URGED; Dr. E.W. Sinnott Says Great Need of World Is a Coalition to Form a Basic Philosophy SCORES FUNDAMENTALISTS 'Unintelligent' Dogma Offers Little, He Tells Audience at Yale Divinity Convocation Holds High Faith Essential Discusses Materialist's View Notes Power of Destruction | True | By George Dugan Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/budenz-testimony-awaited-intently-excommunist-editor-called-by.html | BUDENZ TESTIMONY AWAITED INTENTLY; Ex-Communist Editor Called by McCarthy in Lattimore Case to Go on Stand Today Holds Nationalists Betrayed Administration Is Criticized | True | By William S. White Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/so-it-wasnt-a-strike.html | SO IT WASN'T A STRIKE! | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/miss-williams-is-wed-becomes-bride-of-dr-guido-a-de-blasio-in.html | MISS WILLIAMS IS WED; Becomes Bride of Dr. Guido A. De Blasio in Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/some-new-thinking.html | SOME NEW THINKING' | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/in-the-nation-a-calculated-but-indeterminate-risk-calculated-risks.html | In The Nation; A Calculated but Indeterminate Risk Calculated Risks The Imponderables Legalisms for Support Military Requirement Accepted | True | By Arthur Krock | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dixiecrats-victors-in-south-carolina-states-righters-keep-control.html | DIXIECRATS VICTORS IN SOUTH CAROLINA; State's Righters Keep Control of Party at Convention-- Back New Vote Law | True | By John N. Popham Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dewey-signs-bills-school-boards-ask-in-all-but-new-york-and-five.html | DEWEY SIGNS BILLS SCHOOL BOARDS ASK; In All but New York and Five Other Cities Units Are Free From Local Interference Operations Under New Laws School Luncheon Bill Vetoed | True | By Leo Egan Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/upstate-furniture-shops-struck.html | Upstate Furniture Shops Struck | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ludwig-carl-linn.html | LUDWIG CARL LINN | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/teacher-pay-rises-to-cost-7000000-backed-by-mayor-nearly-40000.html | TEACHER PAY RISES TO COST $7,000,000 BACKED BY MAYOR; Nearly 40,000 Would Benefit by $150 or $250 Each if the Estimate Board Approves MOVE SCORED IN SCHOOLS Four Groups Assail Proposal as Inadequate, See It Ending Single Salary Schedule Increments Due Also Teacher Activities Halted TEACHER PAY RISES BACKED BY MAYOR Far Short of Demands | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/jobless-visit-capital-cio-group-arrives-to-picture-pockets-of.html | JOBLESS VISIT CAPITAL; C.I.O. Group Arrives to Picture 'Pockets of Depression' | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/browns-beat-white-sox-kokos-lollar-lenhardt-homers-feature-6to1.html | BROWNS BEAT WHITE SOX; KokoS, Lollar, Lenhardt Homers Feature 6-to-1 Victory | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ireland-called-threat-absence-from-north-atlantic-alliance-deplored.html | IRELAND CALLED THREAT; Absence From North Atlantic Alliance Deplored in Dail | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/truman-plans-national-list-of-eligibles-for-major-office-truman.html | Truman Plans National List Of Eligibles for Major Office; TRUMAN PROJECTS REGISTER FOR JOBS | True | By Anthony Leviero Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/miss-teyte-heard-in-la-perichole-condensed-version-of-work-by.html | MISS TEYTE HEARD IN 'LA PERICHOLE'; Condensed Version of Work by Offenbach Given at Town Hall --Music by Two Pianists | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/frank-sumner-miley.html | FRANK SUMNER MILEY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/will-add-plane-flights-united-and-eastern-schedule-changes-on-april.html | WILL ADD PLANE FLIGHTS; United and Eastern Schedule Changes on April 30 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dual-attack-set-by-city-on-clouds-silver-iodide-smoke-is-poured.html | DUAL ATTACK SET BY CITY ON CLOUDS; Silver Iodide Smoke Is Poured From the Ground Into Sky Above Stroudsburg, Pa. AERIAL ASSAULT ON TODAY Dr. Howell in Police Plane to Seed Clouds in the Same Area With Dry Ice The Water Situation No Opposition by Officials Reservoir Gains Slowed Down | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/malaya-tackling-squatter-problem-resettlement-of-thousands.html | MALAYA TACKLING SQUATTER PROBLEM; Resettlement of Thousands Exploited by Communists Is Part of Drive on Rebels | True | By Tillman Durdin Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/us-asked-to-back-loans-to-25000-small-business-advisory-unit-also.html | U.S. ASKED TO BACK LOANS TO $25,000; Small Business Advisory Unit Also Asks End of Excises After 3-Day Meeting CONGRESS ACTION URGED Problem of Providing Capital to Establish New Industries Calls for Special Agency Set $25,000 Loan Limit | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sneads-recordtying-65-helps-team-win-on-links.html | Sneads Record-Tying 65 Helps Team Win on Links | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/germans-nab-us-fugitive.html | Germans Nab U.S. Fugitive | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/brush-fire-sweeps-area-house-in-path-is-damaged-badly-on-staten.html | BRUSH FIRE SWEEPS AREA; House in Path Is Damaged Badly on Staten Island | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/army-plans-to-buy-6918-sniperscopes.html | ARMY PLANS TO BUY 6.918 'SNIPERSCOPES | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/youth-concerts-in-finale.html | Youth Concerts in Finale | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/general-electric-increasing-output-video-and-radio-receivers-are.html | GENERAL ELECTRIC INCREASING OUTPUT; Video and Radio Receivers Are Slated for Rise--Shortage of Refrigerators Seen | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/manuel-quijano-writer-diplomat-recent-panamanian-delegate-to-un.html | MANUEL QUIJANO, WRITER, DIPLOMAT; Recent Panamanian Delegate to U.N. Dies After Completion of Press Run of Prize Novel | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/pirates-conquer-cardinals-4-to-3-kazaks-2-errors-in-5th-help.html | PIRATES CONQUER CARDINALS, 4 TO 3; Kazak's 2 Errors in 5th Help Pittsburgh Win Night Game --Chambers Effective | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/louis-deesz.html | LOUIS DEESZ | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/invaders-bolster-hainan-beachhead-reds-reported-holding-18mile.html | INVADERS BOLSTER HAINAN BEACHHEAD; Reds Reported Holding 18-Mile Sector--Anxiety Replacing Nationalist Optimism | True | By Walter Sullivan Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/boys-club-to-present-show.html | Boys Club to Present Show | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/shippingmails-outgoing-freighters-not-assigned-mail.html | SHIPPING--MAILS; Outgoing Freighters Not Assigned Mail | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/australia-maps-us-memorial.html | Australia Maps U.S. Memorial | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cripps-is-target-of-budgt-critics-robbing-peter-to-pay-paul-is.html | CRIPPS IS TARGET OF BUDGT CRITICS; Robbing Peter to Pay Paul' Is Charged-- New Approach to Unions on Wages Indicated A JET FIGHTER IN A POWER DIVE | True | By Raymond Daniell Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/investor-acquires-west-side-house-buys-78family-apartments-on-71st.html | INVESTOR ACQUIRES WEST SIDE HOUSE; Buys 78-Family Apartments on 71st St.--East Side Dwelling Is Resold | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lehigh-arts-college-dean-to-retire-after-48-years.html | Lehigh Arts College Dean To Retire After 48 Years | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/filippo-theodoli-nan-hoyt-to-wed-their-engagements-are-announced.html | FILIPPO THEODOLI, NAN HOYT TO WED; THEIR ENGAGEMENTS ARE ANNOUNCED | True | Special to THE NEW YORK TIMES.Gabor Eder | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/thomas-j-harmon-sr.html | THOMAS J. HARMON SR. | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/summer-elegance-displayed-by-fath-dramatic-touch-marks-both-slim.html | SUMMER ELEGANCE DISPLAYED BY FATH; Dramatic Touch Marks Both Slim, Vertical Silhouettes and More Fluid Creations | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/utility-deal-calls-for-share-trading-green-mountain-power-sought-by.html | UTILITY DEAL CALLS FOR SHARE TRADING; Green Mountain Power Sought by Central Vermont Public Service Corporation | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cotton-exports-soar-5250000-bales-this-season-is-prediction-in.html | COTTON EXPORTS SOAR; 5,250,000 Bales This Season Is Prediction in Washington | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cuban-workers-get-pledge.html | Cuban Workers Get Pledge | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/capt-duke-commands-missouri.html | Capt. Duke Commands Missouri | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/gas-stocks-drop-1658000-barrels-light-and-heavy-fuel-oil-also-down.html | 'GAS STOCKS DROP 1,658,000 BARRELS; Light and Heavy Fuel Oil Also Down From Last Week--Crude Runs to Stills Decline | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/made-general-manager-of-kenyon-eckhardt.html | Made General Manager Of Kenyon & Eckhardt | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/us-bread-called-called-deficient-in-milk-professor-tells-parley-each-loaf.html | U.S. BREAD CALLED DEFICIENT IN MILK; Professor Tells Parley Each Loaf Should Be Labeled for Exact Contents | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/advertising-news-and-notes-tydol-sets-heaviest-campaign-accounts.html | Advertising News and Notes; Tydol Sets Heaviest Campaign Accounts Personnel Notes | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/kramer-tops-school-fencers.html | Kramer Tops School Fencers | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/heads-imperial-coal-co-holland-is-elected-president-succeeding.html | HEADS IMPERIAL COAL CO.; Holland Is Elected President, Succeeding Bowditch | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/muriel-starr-dies-a-veteran-actress-player-in-velvet-glove-here.html | MURIEL STARR DIES A VETERAN ACTRESS; Player in 'Velvet Glove' Here Stricken Between Acts--Once Star of Australian Stage | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/demand-deposits-rise-511000000-member-bank-report-shows-drop-of.html | DEMAND DEPOSITS RISE $511,000,000; Member Bank Report Shows Drop of $134,000,000 for the Week in Borrowings | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/the-screen-acting-saves-the-day.html | THE SCREEN; Acting Saves the Day | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ample-iron-ore-available.html | Ample Iron Ore Available | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/retiring-from-indiana-standard.html | Retiring From Indiana Standard | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/afghan-shah-asks-world-bank-loan-aims-to-develop-oil-industry-but.html | AFGHAN SHAH ASKS WORLD BANK LOAN; Aims to Develop Oil Industry but Bars Concessions to Any Foreign Country King Is in Mid-Thirties Help of Experts Needed U.S. Interested in Chrome | True | By C.I. Sulzbergeb Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bronx-properties-in-new-ownership-named-as-secretary.html | BRONX PROPERTIES IN NEW OWNERSHIP; NAMED AS SECRETARY | True | Mike Elkins | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/excerpts-from-the-harriman-address-dewey-and-truman-contrasted.html | Excerpts From the Harriman Address; Dewey and Truman Contrasted Unpartisan" Foreign Policy Economic and Social Concepts Strength of Free World Blow to Confidence Abroad Faith of Democratic Party | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/the-president-starting-1950-poppy-sale.html | THE PRESIDENT STARTING 1950 POPPY SALE | True | The New York Times (Washington Bureau) | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/events-today.html | Events Today | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/hyman-stein.html | HYMAN STEIN | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/trieste-can-wait.html | TRIESTE CAN WAIT | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/belgian-cabinet-held-near.html | Belgian Cabinet Held Near | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/roller-derby-to-start-18day-stand-begins-tonight-at-69th-regiment.html | ROLLER DERBY TO START; 18-Day Stand Begins Tonight at 69th Regiment Armory | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/germans-status-clarified.html | Germans' Status Clarified | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/card-party-to-aid-marymount.html | Card Party to Aid Marymount | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/schuyler-g-alden.html | SCHUYLER G. ALDEN | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/advanced-by-public-service-co.html | Advanced by Public Service Co. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fire-protection-bill-vetoed-by-governor.html | FIRE PROTECTION BILL VETOED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/topics-of-the-day-in-wall-street-defederalizing-housing-savings.html | TOPICS OF THE DAY IN WALL STREET; Defederalizing Housing Savings Welfare Scrap Prices | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/canada-to-intensify-training.html | Canada to Intensify Training | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/chicago-board-acts-on-closings.html | Chicago Board Acts on Closings | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/surgeon-massages-heart-to-save-man-65-twice-dead-in-4-hours-man.html | Surgeon Massages Heart to Save Man, 65, Twice 'Dead' in 4 Hours; MAN TWICE 'DEAD' TO LEAVE HOSPITAL | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nicaragua-grants-amnesty.html | Nicaragua Grants Amnesty | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bf-goodrich-president-also-is-named-chairman.html | B.F. Goodrich President Also Is Named Chairman | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/peter-a-kennedy.html | PETER A. KENNEDY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/toy-cap-guns-legalized.html | Toy Cap Guns Legalized | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/tibet-seeks-to-arrange-talks-with-chinese-reds.html | Tibet Seeks to Arrange Talks With Chinese Reds | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/7-hurt-in-1000000-fire.html | 7 Hurt in $1,000,000 Fire | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/jamaica-entries.html | Jamaica Entries | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/israel-seen-raising-foreign-trade-here.html | ISRAEL SEEN RAISING FOREIGN TRADE HERE | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/gaming-tip-delay-is-laid-to-police-messages-not-recorded-till-7.html | GAMING TIP DELAY IS LAID TO POLICE; Messages Not Recorded Till 7 Hours Later in Brooklyn, McDonald Charges Police In a Parked Car | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rail-firemen-call-strike-on-4-roads-men-ordered-to-leave-jobs-next.html | RAIL FIREMEN CALL STRIKE ON 4 ROADS; Men Ordered to Leave Jobs Next Wednesday--Leaders See National Tie-Up Soon Rail Firemen Ordered to Strike Four Big Roads Next Wednesday Switchmen Refuse Delay | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/federal-rent-curbs-valid-if-states-fail.html | FEDERAL RENT CURBS VALID IF STATE'S FAIL | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/phyllis-ford-engaged-senior-at-radcliffe-will-be-the-bride-of-peter.html | PHYLLIS FORD ENGAGED; Senior at Radcliffe Will Be the Bride of Peter W. Fay | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/son-to-the-francis-curries.html | Son to the Francis Curries | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/high-sound-waves-break-gallstones-treatments-without-surgery.html | HIGH SOUND WAVES BREAK GALLSTONES; Treatments Without Surgery Seen-- Biologists Also Find Aids in Heart Disease Angina Pectoris Aid Seen | True | By William L. Laurence Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/entertainers-to-be-honored.html | Entertainers to Be Honored | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/peter-pan-faces-aviation-problem-ability-recognized.html | 'PETER PAN' FACES AVIATION PROBLEM; ABILITY RECOGNIZED | True | By Louis Calta | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bar-group-may-change-name.html | Bar Group May Change Name | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/reds-start-strike-in-port-of-london-1800-in-wildcat-walkout-over.html | REDS START STRIKE IN PORT OF LONDON; 1,800 in Wildcat Walkout Over Union's Expulsion of 3 Men Tie Up 9 Ships | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/public-appeal-for-nurse-fails.html | Public Appeal for Nurse Fails | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/maxim-knocks-out-dawson.html | Maxim Knocks Out Dawson | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/guatemala-ratifies-treaty.html | Guatemala Ratifies Treaty | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nj-beverage-group-elects.html | N.J. Beverage Group Elects | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/frederic-s-hoffer-sr.html | FREDERIC S. HOFFER SR. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/jamaica-racing-chart-long-shot-winning-at-jamaiga.html | JAMAICA RACING CHART; LONG SHOT WINNING AT JAMAIGA | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mrs-george-a-reisner.html | MRS. GEORGE A. REISNER | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/casagrande-stars-in-box-at-bat-as-fordham-downs-columbia-134-ram.html | Casagrande Stars in Box, at Bat As Fordham Downs Columbia, 13-4; Ram Pitcher Shuts Out Lions After Miller Yields Four Runs in Third Inning-- Blasts Three-Bagger and Double | True | By Lincoln A. Werden | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/wolfe-heads-trailer-coach-unit.html | Wolfe Heads Trailer Coach Unit | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/son-born-to-mrs-rene-pingeon.html | Son Born to Mrs. Rene Pingeon. | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/list-of-films-recommended-for-children-8-to-14.html | List of Films Recommended for Children 8 to 14 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sally-ann-goodwin-to-wed-in-annapolis.html | SALLY ANN GOODWIN TO WED IN ANNAPOLIS | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rev-dr-pe-johnson.html | REV. DR. P.E. JOHNSON | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/john-a-kane.html | JOHN A. KANE | | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/hal-roach-sees-video-as-aid-to-hollywood.html | HAL ROACH SEES VIDEO AS AID TO HOLLYWOOD | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cotton-prices-up-to-seasonal-high-market-advances-steadily-in-day.html | COTTON PRICES UP TO SEASONAL HIGH; Market Advances Steadily in Day and Closes With Gains of 5 to 23 Points | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/31200000-bonds-on-market-today-south-carolina-electric-issue.html | $31,200,000 BONDS ON MARKET TODAY; South Carolina Electric Issue $22,200,000, Pacific Power & Light $9,000,000 $31,200,000 BONDS ON MARKET TODAY | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/penrose-is-victor-leads-chess-alone-tops-tartakower-in-39-moves.html | PENROSE IS VICTOR, LEADS CHESS ALONE; Tops Tartakower in 39 Moves -- Bisguier in 2d-Place Tie After Southsea Draw Alexander Excels in Match THE SUMMARIES SIXTH ROUND Keres and Bronstein Win Havre de Grace Results | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/westinghouse-head-optimistic-on-business-reports-rise-in-companys.html | Westinghouse Head Optimistic on Business; Reports Rise in Company's Quarterty Income | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/time-for-retaliation.html | TIME FOR RETALIATION | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/brown-shirt-head-a-fugitive.html | Brown Shirt Head a Fugitive | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nelly-don-presents-summer-collection-cool-costumes-tuned-to-summer.html | NELLY DON PRESENTS SUMMER COLLECTION; COOL COSTUMES TUNED TO SUMMER WITH PASTEL TINTS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/confers-with-truman-jonathan-daniels-discusses-a-biography-of.html | CONFERS WITH TRUMAN; Jonathan Daniels Discusses a Biography of President | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bribe-offer-is-reported-unruh-of-bradley-five-says-he-turned-down.html | BRIBE OFFER IS REPORTED; Unruh of Bradley Five Says He Turned Down Money Here | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/power-production-off-5863247000-kw-noted-for-week-compared-with.html | POWER PRODUCTION OFF; 5,863,247,000 Kw. Noted for Week Compared With 5,897,831,000 | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/irvington-mayor-resigns.html | Irvington Mayor Resigns | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/judge-and-state-differ-on-old-plate-on-car-front.html | Judge and State Differ On Old Plate on Car Front | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/toscanini-offers-dixie-in-virginia-surprises-richmond-audience-of.html | TOSCANINI OFFERS 'DIXIE' IN VIRGINIA; Surprises Richmond Audience of 4,000 With Unscheduled Performance of Tune | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/president-signs-bill-to-aid-indians-hails-10year-rehabilitation.html | President Signs Bill to Aid Indians; Hails 10-Year Rehabilitation Plan; TRUMAN SIGNS BILL FOR AIDING INDIANS | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/3-relatives-get-huston-estate.html | 3 Relatives Get Huston Estate | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/advance-in-grains-led-by-soybeans-wheat-gains-to-1-cent-and-corn-38.html | ADVANCE IN GRAINS LED BY SOYBEANS; Wheat Gains to 1 Cent and Corn 3/8 to 1 1/8, With Cash Interests Buying for Export | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/hawaiian-official-denies-red-links-total-of-witnesses-who-refuse-to.html | HAWAIIAN OFFICIAL DENIES RED LINKS; Total of Witnesses Who Refuse to Answer Queries Rises to 39--Face Congress Action Drones Through Chamber Statement Issued | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/stock-investment-by-banks-proposed-state-savings-group-advised-to.html | STOCK INVESTMENT BY BANKS PROPOSED; State Savings Group Advised to Set Up a Mutual Fund to Purchase Equities STOCK INVESTMENT BY BANKS PROPOSED | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/lloyd-f-corcoran.html | LLOYD F. CORCORAN | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sobriety-pressed-by-liquor-trade-industry-plans-further-study-of.html | SOBRIETY PRESSED BY LIQUOR TRADE; Industry Plans Further Study of Causes of Alcoholism and of Ways to Reduce It | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/spains-home-lack-held-under-stated-falange-news-organ-disputes.html | SPAIN'S HOME LACK HELD UNDER StATED; Falange News Organ Disputes Official Data, Puts Shortage of Dwellings at 2,460,000 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/insurance-curbed-in-germany.html | Insurance Curbed in Germany | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/samuel-w-starling.html | SAMUEL W. STARLING | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dominican-signs-tariff-pact.html | Dominican Signs Tariff Pact | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/katharine-s-warner-a-prospective-bride.html | KATHARINE S. WARNER A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES.Tarr | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/topics-of-the-times-spring-debut-the-new-leaf-and-great-trees-the.html | Topics of The Times; Spring Debut The New Leaf And Great Trees The Charter Oak Here Is Young Spring | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mrs-john-v-loughney.html | MRS. JOHN V. LOUGHNEY | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-jersey-utility-to-sell-bonds.html | New Jersey Utility to Sell Bonds | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/players-durocher-traded-rout-giants-for-braves-dodgers-triumph.html | Players Durocher Traded Rout Giants for Braves; Dodgers Triumph; AFTER HITTING HOME RUN AGAINST FORMER MATES. | True | By James P. Dawsonthe New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/senate-proposes-awards-for-fliers-downed-in-baltic-votes-66-to-0-to.html | SENATE PROPOSES AWARDS FOR FLIERS DOWNED IN BALTIC; Votes 66 to 0 to Request Navy to Decorate Privateer Crew--House Approval Urged AIRMEN HAILED AS 'HEROIC' Influential Russian Weekly AsKs U.S. to 'Punish' Those Guilty of 'Provocation' Vote Shows Bipartisan Action SENATE PROPOSES AWARDS FOR FLIERS Russians See Provocation Peiping Sees "a Good Example" | True | By Harold B. Hinton Special To the New York Times.by Harrison E. Salisbury Special To the New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cotton-consumption-up-march-use-35929-bales-daily-exceeds-last.html | COTTON CONSUMPTION UP; March Use, 35,929 Bales Daily, Exceeds Last Year's Period | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/letters-to-the-times-security-through-federation-proposal-outlined.html | Letters to The Times; Security Through Federation Proposal Outlined for Union of Free Nations for Common Defense TV Surveys Questioned The Practice of Freedom Our Migrant Workers Action Is Asked to Better the Lot of Seasonal Agricultural Laborers Reminders of Water Shortage | True | ROBERT P. PATTERSON.RUTH HAMBURG.EMILY PARKER SIMON,ELIZABETH S. MAGEE,ROBERT J. BOYLAN. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/nfw-lawyers-appear-in-vice-cases-here.html | NEW LAWYERS APPEAR IN VICE CASES HERE | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/theory-in-fast-workout-at-keeneland-for-derby.html | Theory in Fast Workout At Keeneland for Derby | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/marty-the-cop-back-on-duty-after-injury-a-popular-traffic-cop.html | 'MARTY THE COP' BACK ON DUTY AFTER INJURY; A POPULAR TRAFFIC COP RETURNS TO DUTY | True | The New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/sports-of-the-times-going-for-distance-the-drowsy-clipper-bostons.html | Sports of the Times; Going for Distance The Drowsy Clipper Boston's Bronx Cheer Live and Learn Headline News | True | By Arthur Daley | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/truckers-union-to-woo-shipping-employers-and-drivers-to-join-in.html | TRUCKERS; UNION TO WOO SHIPPING; Employers and Drivers to Join in Campaign as a Part of Long-Term Peace Pact | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/buying-of-metals-continues-brisk.html | BUYING OF METALS CONTINUES BRISK | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/to-train-assessors-state-board-will-conduct-classes-in-35-towns.html | TO TRAIN ASSESSORS; State Board Will Conduct Classes in 35 Towns | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/macassar-rebels-surrender-jailed-indonesia-says-ex-cabinet-aide-has.html | MACASSAR REBELS SURRENDER, JAILED; Indonesia Says Ex-Cabinet Aide Has Confessed Plot to Kill 3 Top Military Chiefs | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/traffic-problem-aid-offered.html | Traffic Problem Aid Offered | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/galvani-stops-annaloro-right-to-jaw-ends-bout-in-3d-at-st.html | GALVANI STOPS ANNALORO; Right to Jaw Ends Bout in 3d at St. Nicks--Rosado Wins | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/raritan-valley-engineers-to-dine.html | Raritan Valley Engineers to Dine | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/weirton-co-opens-fastest-tin-plant-new-west-virginia-mill-is-also.html | WEIRTON CO. OPENS FASTEST TIN PLANT; New West Virginia Mill Is Also Largest to Use Electrolytic Method of Plating Metal | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/col-frank-c-boggs-a-military-engineer.html | COL. FRANK C. BOGGS, A MILITARY ENGINEER | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cio-sets-3-more-trials-longshoremen-stewards-and-fishermen-are.html | C.I.O. SETS 3 MORE TRIALS; Longshoremen, Stewards and Fishermen Are Called Up | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fbi-files-hold-up-trial-of-maragon-us-must-now-decide-whether-to.html | F.B.I. FILES HOLD UP TRIAL OF MARAGON; U.S. Must Now Decide Whether to Disclose Secret Data in '5 Per Cent' Case | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/institute-receives-aid-150000-carnegie-grant-for-student-exchange.html | INSTITUTE RECEIVES AID; $150,000 Carnegie Grant for Student Exchange Body | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/shipping-news-and-notes-norwegian-vessel-havfalk-is-being-loaded.html | Shipping News and Notes; Norwegian Vessel Havfalk Is Being Loaded for Her Maiden Eastbound Voyage Coast Guard Reassigns Officers Heads Foreign Commerce Club | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/henry-n-camp.html | HENRY N. CAMP | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/preacher-speaks-tomorrow.html | Preacher Speaks Tomorrow | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/on-television.html | ON TELEVISION | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ford-of-england-offers-new-tourist-buying-plan.html | Ford of England Offers New Tourist Buying Plan | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/mrs-wj-corbet-sr.html | MRS. W.J. CORBET SR. | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-method-gauges-human-bone-density.html | NEW METHOD GAUGES HUMAN BONE DENSITY | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/iona-topples-liu-42-cunningham-blasts-homer-for-victors-in-second.html | IONA TOPPLES L.I.U., 4-2; Cunningham Blasts Homer for Victors in Second Inning | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/vessel-is-six-days-overdue.html | Vessel Is Six Days Overdue | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/heads-ediphone-division-of-thomas-a-edison-inc.html | Heads Ediphone Division Of Thomas A. Edison, Inc. | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bombs-hit-us-legations-at-damascus-and-beirut.html | Bombs Hit U.S. Legations At Damascus and Beirut | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/joan-h-timpson-becomes-fiancee-english-girl-to-be-wed-june-17-in.html | JOAN H. TIMPSON BECOMES FIANCEE; English Girl to Be Wed June 17 in Port Washington, L.I., to Rodman D. de Kay Jr. Neff--Kilbourn Gonser--Henning | True | The New York Times Studio, 1950 | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/episcopal-bishop-consecrated.html | Episcopal Bishop Consecrated | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/child-to-mrs-walter-j-johnson.html | Child to Mrs. Walter J. Johnson | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/new-operating-chief-for-3d-ave-transit.html | New Operating Chief For 3d Ave. Transit | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/four-un-agencies-win-store-awards-united-nations-agencies-get.html | FOUR U.N. AGENCIES WIN STORE AWARDS; UNITED NATIONS AGENCIES GET AMERICAN DESIGN AWARDS | True | The New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/leases-in-levittown-all-nine-stores-taken-in-first-building-in.html | LEASES IN LEVITTOWN; All Nine Stores Taken in First Building in Shopping Center | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/meck-heads-scott-radio-television-producer-acquires-interest-in.html | MECK HEADS SCOTT RADIO; Television Producer Acquires Interest in Chicago Company | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/toys-for-israel-off-today.html | Toys for Israel Off Today | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/10000-chilean-students-strike.html | 10,000 Chilean Students Strike | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/rome-students-protest-demonstrate-against-violence-in-trieste.html | ROME STUDENTS PROTEST; Demonstrate Against Violence in Trieste Elections | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/cairo-premier-prods-powers-on-cold-war.html | CAIRO PREMIER PRODS POWERS ON 'COLD WAR' | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/recasting-sought-in-boston-maine-plan-put-to-the-shareholders-cuts.html | RECASTING SOUGHT IN BOSTON & MAINE; Plan Put to the Shareholders Cuts Roads Capital Stock by Shift of Preferred Issues Terms for New Common | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/prague-orders-us-to-shut-libraries-recall-an-attache-recall.html | PRAGUE ORDERS U.S. TO SHUT LIBRARIES, RECALL AN ATTACHE; RECALL DEMANDED CZECHS ORDER U.S. TO SHUT LIBRARIES U.S. Studies Counter-Move | True | By Dana Adams Schmidt Special To the New York Times.the New York Times | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/4-jail-aides-suspended-brought-food-from-outside-to-inmates-nassau.html | 4 JAIL AIDES SUSPENDED; Brought Food From Outside to Inmates, Nassau Sheriff Says | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/navy-retiring-pushed-senate-votes-to-set-up-quota-system-for-higher.html | NAVY RETIRING PUSHED; Senate Votes to Set Up Quota System for Higher Officers | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/children-rescued-in-fire.html | Children Rescued in Fire | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/advanced-to-presidency-of-owensillinois-glass.html | Advanced to Presidency Of Owens-Illinois Glass | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/jean-clendinens-troth-bucknell-alumna-will-be-wed-to-c-edwin-smith.html | JEAN CLENDINEN'S TROTH; Bucknell Alumna Will Be Wed to C. Edwin Smith Jr. May 26 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/g-harold-lee.html | G. HAROLD LEE | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/show-yields-3500-for-center.html | Show Yields $3,500 for Center | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/child-health-day-set.html | Child Health Day Set | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/business-world.html | BUSINESS WORLD | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fun-and-entertainment-for-young-persons.html | Fun and Entertainment for Young Persons | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/house-group-bars-straight-cut-of-50-in-wartime-excises-ways-and.html | HOUSE GROUP BARS STRAIGHT CUT OF 50% IN WARTIME EXCISES; Ways and Means Committee Decides to Act Separately on Each Item of List LEVY ON CAMERAS HALVED Sentiment Is Strong for Aiding Theatre-Going Public--Total Cuts May Reach Billion Over-all 50% Cut Favored Truman Warning Recalled STRAIGHT 50% CUT IN EXCISES BARRED | True | By John D. Morris Special To the New York Times. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/housing-approved-for-mitchel-field-finletter-backs-construction-of.html | HOUSING APPROVED FOR MITCHEL FIELD; Finletter Backs Construction of 628 Garden-Type Units at Cost of $5,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/fund-move-on-in-colleges-to-aid-any-ousted-in-oath-fight-on-coast.html | Fund Move On in Colleges to Aid Any Ousted in Oath Fight on Coast; Hutchins Asserts Announcement Is Times to Sway California Regents-- Chicago U. Body Approves Faculty Contributions Regents to Meet Educators Score Oaths | True | By Gladwin Hill Special To the New York Times.special To the New York Times | | C1B 241993 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/theatre-concern-clears-3863000-paramounts-operating-income-for.html | THEATRE CONCERN CLEARS $3,863,000; Paramount's Operating Income for Quarter Off 18% in Year--Other Reports Summary of Earnings AMERICAN WOOLEN CO. $230,000 Net in First Quarter Is Off From $1,476 DOUGLAS AIRCRAFT DROPS Earns $1.55, Against $3.34, Due to Setting Aside of Taxes AMERICAN AIRLINES $1,431,285 Loss for First Quarter Against $222,522 Deficit in '49 EARNINGS DROP SHARPLY American Steel Foundries Equal 56 Cents, Against $3.83 LION OIL SETS RECORD Net Income for, the First Quarter Equal to $1.58 a Share DOW CHEMICAL NET UP $22,681,425 Is Cleared in Nine Months Ended on Feb. 28 JOHNS-MANVILLE HAS RISE Profit for Quarter Equals $1.29 a Share, Against 97 Cents in '49 MONSANTO LISTS PROFIT $5,847,557 Earnings for 3 Months Equal to $1.26 a Share OTHER CORPORATE REPORTS | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/dr-m-webster-stofer.html | DR. M. WEBSTER STOFER | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/bulgaria-files-a-complaint.html | Bulgaria Files a Complaint | True | Special to THE NEW YORK TIMES. | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/veterans-get-another-chance.html | Veterans Get Another Chance | True | | | C1B 241993 | |
| 1950-04-20 | 1950-04-20 | https://www.nytimes.com/1950/04/20/archives/ahearn-to-fight-tammany-leader-in-4th-ad-south-to-contest.html | AHEARN TO FIGHT; Tammany Leader in 4th A.D. South to Contest Replacement | True | | | C1B 241993 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bank-notes.html | BANK NOTES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gets-holeinone-at-80.html | Gets Hole-in-One at 80 | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/colombians-freed-in-retrial.html | Colombians Freed in Retrial | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/judge-t-linus-hoban-marries.html | Judge T. Linus Hoban Marries | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/derby-candidates-meet-today.html | Derby Candidates Meet Today | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/hitler-birthday-ignored.html | Hitler Birthday Ignored | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/regional-plan-unit-elects.html | Regional Plan Unit Elects | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/president-to-move-press-conferences.html | PRESIDENT TO MOVE PRESS CONFERENCES | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/customs-union-plan-of-east-bloc-hinted.html | CUSTOMS UNION PLAN OF EAST BLOC HINTED | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/philip-alpert.html | PHILIP ALPERT | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/made-a-vice-president-of-resort-airlines-inc.html | Made a Vice President Of Resort Airlines, Inc. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/canadian-press-elects.html | Canadian Press Elects | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bermuda-yachts-annex-two-races-take-2to1-lead-over-rivals-from-us.html | BERMUDA YACHTS ANNEX TWO RACES; Take 2-to-1 Lead Over Rivals From U.S. for Amorita Cup --Undine Third Twice THE ORDER OF FINISH | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bonds-and-shares-on-london-market-shake-off-influence-of-budget.html | BONDS AND SHARES ON LONDON MARKET; Shake Off Influence of Budget -- British Governments Firm, With Cotton Shares Strong | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/testifying-at-gambling-hearing.html | TESTIFYING AT GAMBLING HEARING | True | The New York Times (Washington Bureau) | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/va-to-retain-use-of-hospital-here-agreement-with-state-gives.html | V.A. TO RETAIN USE OF HOSPITAL HERE; Agreement With State Gives Facility 740 of Halloran's 3,000 Beds Until 1953 60 Already Transferred Details to Be Worked Out | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/medical-group-deals-new-blow-to-sander.html | MEDICAL GROUP DEALS NEW BLOW TO SANDER | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-water-situation.html | The Water Situation | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/twentieth-century-designs-in-a-revue-of-grecian-styles.html | TWENTIETH CENTURY DESIGNS IN A REVUE OF GRECIAN STYLES | True | The New York Times Studio | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/brunetti-makes-debut-tenor-heard-at-carnegie-recital-hall-in-his.html | BRUNETTI MAKES DEBUT; Tenor Heard at Carnegie Recital Hall in His Local Bow | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/forum-on-aviation-tuesday.html | Forum on Aviation Tuesday | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dr-john-compton-ball.html | DR. JOHN COMPTON BALL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-tests-ready-in-manual-output-measuring-standards-devised-in.html | NEW TESTS READY IN MANUAL OUTPUT; Measuring Standards Devised in Joint Project by N. Y. U. and Management Society REPORTED AT CONFERENCE Films for National Job Ratings Held Useful in Comparisons, Aid in Company Training To Compare With Composites Warned Against Theory | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/federal-reserve-bank-statement-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENT; Twelve Federal Reserve Banks Combined Maturity Distribution of Bills and Short-Term Certificates Individual Reserve Banks | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bank-veteran-retires.html | Bank Veteran Retires | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/jessie-busley-long-on-broadway-stage.html | JESSIE BUSLEY, LONG ON BROADWAY STAGE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/easing-of-curbs-asked-who-experts-urge-relaxed-code-for-penicillin.html | EASING OF CURBS ASKED; W.H.O. Experts Urge Relaxed Code for Penicillin Equipment | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/phone-operators-in-jersey-get-rise-higher-rate-asked-company-files.html | PHONE OPERATORS IN JERSEY GET RISE; HIGHER RATE ASKED; Company Files for $9,800,000 Increase to Meet Added Cost of $2,250,000 SEEKS COURT REVIEW ALSO Arbitrators' Award Regarded as National Formula-- 60-Day Truce Expires Wednesday To Seek Review by Court Says Board Compromised Jersey Phone Operators Get Rise; Company Asks Increase in Rates | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/freighter-reported-aground.html | Freighter Reported Aground | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/optical-concern-purchased.html | Optical Concern Purchased | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dakota-floods-still-rising.html | Dakota Floods Still Rising | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-alcohol-reported-better-lacquer-possible-in-use-of.html | NEW ALCOHOL REPORTED; Better Lacquer Possible in Use of Tetramethylolcyclohexanol | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/carrier-loses-two-fighters.html | Carrier Loses Two Fighters | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/erp-union-parley-backs-freer-trade.html | E.R.P. UNION PARLEY BACKS FREER TRADE | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/help-wanted.html | HELP WANTED | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/letters-to-the-times-facts-in-plane-downing-russian-version-of.html | Letters to The Times; Facts in Plane Downing Russian Version of Attack Appraised in Light of Soviet Philosophy Cobalt in Treating Cancer Our Monetary Standard Senate Inquiry Criticized Proposal to Transfer Investigation to Bipartisan Group Endorsed Visitor's Tribute to City Library | True | STEFAN OSUSKY, JOSEPH FRIEDMANN, M.D.GEORGE F. BAUER.ETHEL M. JOHNSON.HARRY BEST. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bonn-tax-reduction-rejected-by-allies.html | BONN TAX REDUCTION REJECTED BY ALLIES | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rfc-declares-loan-to-texmass-is-legal.html | R.F.C. DECLARES LOAN TO TEXMASS IS LEGAL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/3-more-indicted-in-racket-inquiry-policemen-formerly-attached-to.html | 3 MORE INDICTED IN RACKET INQUIRY; Policemen Formerly Attached to 19th Division in Brooklyn to Be Summoned Today | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bank-to-vote-on-stock-dividend.html | Bank to Vote on Stock Dividend | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/aides-for-benefit-performance.html | AIDES FOR BENEFIT PERFORMANCE | True | Irwin Dribben | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/william-n-cruden.html | WILLIAM N. CRUDEN | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/wood-field-and-stream-anglers-for-and-against-blacks-are-gallant.html | WOOD, FIELD AND STREAM; Anglers for and Against Blacks Are Gallant Fighters | True | By Raymond R. Camp | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/benton-is-honored-for-stressing-ideas.html | BENTON IS HONORED FOR STRESSING IDEAS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/russians-requote-lenin-peace-aims-publish-for-first-time-in-own.html | RUSSIANS REQUOTE LENIN PEACE AIMS; Publish for First Time in Own Language His 1920 Replies on Diplomacy and Trade BALTIC ISSUE TIE NOTED Izvestia Says Plane Incident Indicates 'Provocation' But Voices Doubt About War Attracts Much Attention Voices Hope for Peace | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lead-price-advanced-rise-of-cent-a-pound-is-first-reported-since.html | LEAD PRICE ADVANCED; Rise of Cent a Pound Is First Reported Since March 14 | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bank-expert-urges-rfc-dissolution-dr-beckhart-tells-insurance-group.html | BANK EXPERT URGES R.F.C. DISSOLUTION; Dr. Beckhart Tells Insurance Group of That and Other Cuts to Balance Budget A.E.C. AID TO HEALTH CITED Pike Outlines Complete Relief in Some Heart Cases, Sees Diagnosis Years Ahead Urges Control Program A.E.C. Acting Chairman Heard BANK EXPERT URGES R.F.C. DISSOLUTION Capehart Hits Big Business Aid Lucas Bars Jones' Proposal Reach stockholders and poten | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-york-skaters-win-defeat-philadelphia-19-to-15-on-5point-sweep.html | NEW YORK SKATERS WIN; Defeat Philadelphia, 19 to 15, on 5-Point Sweep by Noa | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/loans-to-business-in-biggest-1950-dip-83000000-drop-in-the-week-is.html | LOANS TO BUSINESS IN BIGGEST 1950 DIP; $83,000,000 Drop in the Week Is Fifth in Row by Member Banks of Reserve Here RISE FOR EARNING ASSETS $82,000,000 Reported Despite $60,000,000 Total Decline in Lending Volume | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/money.html | MONEY | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/le-marepeake.html | Le Mare--Peake | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/spaatz-gets-air-medal.html | Spaatz Gets Air Medal | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/prices-advanced-in-metals-futures-gains-in-copper-lead-and-tin.html | PRICES ADVANCED IN METALS FUTURES; Gains in Copper, Lead and Tin -- Changes in Rubber Mixed, Other Commodities Active | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lillian-sagar-wed-to-former-captain-has-sister-as-only-attendant-at.html | LILLIAN SAGAR WED TO FORMER CAPTAIN; Has Sister as Only Attendant at Marriage to Frederick D. Forsch, A.A.F. Veteran | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/apartment-houses-purchased-in-bronx.html | APARTMENT HOUSES PURCHASED IN BRONX | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/belgrade-hits-at-rome-tito-aide-asserts-readiness-however-for.html | BELGRADE HITS AT ROME; Tito Aide Asserts Readiness, However, for Parley on Trieste | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-margaret-rake.html | MRS. MARGARET RAKE | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/methodist-group-hits-flynn-book-council-of-bishops-denounces-the.html | METHODIST GROUP HITS FLYNN BOOK; Council of Bishops Denounces 'The Road Ahead as Attack on the Protestant Church Names Fundamentalist Editor Fight on Communism Urged "Not True," Flynn Retorts | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/justice-for-the-indians.html | JUSTICE FOR THE INDIANS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/jessup-and-perkins-to-leave-for-london.html | JESSUP AND PERKINS TO LEAVE FOR LONDON | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/anta-playhouse-books-first-show-getting-married-reported-as-signed.html | A.N.T.A. PLAYHOUSE BOOKS FIRST SHOW; 'Getting Married' Reported as Signed for June Premiere-- Hardwicke Will Act in it Ann Arbor Visit First New Financing Plans | True | By Sam Zolotow | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/work-by-sibelius-concert-feature-composers-fourth-symphony.html | WORK BY SIBELIUS CONCERT FEATURE; Composer's Fourth Symphony Highlight of Philharmonic's Final Thursday Program "Sarabande" Best Movement Reading Not Too Strong | True | By Olin Downes | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-ticketsales-device-burroughs-machine-prints-date-fare-type-and.html | NEW TICKET-SALES DEVICE; Burroughs Machine Prints Date, Fare, Type and Other Data | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/a-bride-and-an-engaged-girl-miss-oneill-fiancee-of-g-l-desvernine.html | A BRIDE AND AN ENGAGED GIRL; MISS ONEILL FIANCEE OF G. L. DESVERNINE | True | Bradford BachrachDavis & SimfordSpecial to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/explains-proxy-stand-important-omissions-charged-in-new-havens.html | EXPLAINS PROXY STAND; 'Important Omissions' Charged in New Haven's Statement | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/books-of-the-times-vapid-antithesis-of-heroism-one-woman.html | Books of the Times; Vapid Antithesis of Heroism One Woman Irresistible | True | By Orville Prescott | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/zionists-see-need-for-further-work-leaders-agree-development-of.html | ZIONISTS SEE NEED FOR FURTHER WORK; Leaders Agree Development of Barren Jewish State Is Too Much for Israel | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/payments-of-fees-to-congressmen-for-talks-called-type-of-lobbying.html | Payments of Fees to Congressmen For Talks Called Type of Lobbying; LOBBYING LINKED TO TALKS FOR FEES "Poor Landlord Parade" Urged Strong Organization Urged | True | By C.p. Trussell Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/trumans-town-has-surplus.html | Truman's Town Has Surplus | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-pa-litchfield-has-son.html | Mrs. P.A. Litchfield Has Son | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/italian-cabinet-drafts-protest.html | Italian Cabinet Drafts Protest | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/news-of-ships-congress-asked-to-vote-28000000-yearly-for-our-tramp.html | News of Ships; Congress Asked to Vote $28,000,000 Yearly for Our Tramp Vessels Buffalo Survey to Be Made Paralyzed Cadet Here | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/tax-on-home-goods-slashed-75-million-house-bodys-action-shows-it.html | TAX ON HOME GOODS SLASHED 75 MILLION; House Body's Action Shows It Intends to Go Beyond Truman Recommendations TAX ON HOME GOODS SLASHED 75 MILLION Automobile Tax Retained | True | By John D. Morris Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/state-to-protect-wards-from-fire-tragedies-elsewhere-impel-checking.html | STATE TO PROTECT WARDS FROM FIRE; Tragedies Elsewhere Impel Checking Hazards in Mental and Welfare Institutions Maintenance of Standards Closings and a Rebuilding Fire Drills Held Monthly Reconstruction and Inspection | True | By Lucy Freeman | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/harry-h-shafer.html | HARRY H. SHAFER | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/giardella-stops-varsos.html | Giardella Stops Varsos | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-proceedings-in-washington-the-senate-the-house-scheduled-for.html | The Proceedings In Washington; THE SENATE THE HOUSE SCHEDULED FOR TODAY | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/frank-e-mcernan.html | FRANK E. M'CERNAN | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bisguier-winner-against-penrose-takes-eighthround-game-in-29-moves.html | BISGUIER WINNER AGAINST PENROSE; Takes Eighth-Round Game in 29 Moves, Returns to Top in Chess at Southsea THE SUMMARIES Boleslavsky Ties for Lead | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/consul-to-assist-green-cross-drive-performance-of-may-3-to-be.html | 'CONSUL' TO ASSIST GREEN CROSS DRIVE; Performance of May 3 to Be Benefit for Group's Campaign to Prevent Accidents | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/38726-aided-by-mission-church-society-report-for-1949-reports.html | 38,726 AIDED BY MISSION; Church Society Report for 1949 Reports $288,918 Budget | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/9-dividend-for-mexican-bank.html | 9% Dividend for Mexican Bank | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/driscoll-takes-rest-jersey-governor-goes-south-to-cure-laryngitis.html | DRISCOLL TAKES REST; Jersey Governor Goes South to Cure Laryngitis | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/navy-transport-brings-1480.html | Navy Transport Brings 1,480 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/brazilian-will-seek-loan.html | Brazilian Will Seek Loan | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/stony-wold-to-gain-by-card-party-today.html | STONY WOLD TO GAIN BY CARD PARTY TODAY | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/kramer-scores-64-60-beats-gonzales-at-durham-for-79th-victory-of.html | KRAMER SCORES, 6-4, 6-0; Beats Gonzales at Durham for 79th Victory of Net Tour | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/builders-warned-on-rental-housing-demand-is-reached-in-most-areas.html | BUILDERS WARNED ON RENTAL HOUSING; Demand Is Reached in Most Areas, Realty Head Tells Meeting in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/roy-e-cole-63-dead-studebaker-engineer.html | ROY E. COLE, 63, DEAD; STUDEBAKER ENGINEER | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/big-bakery-faces-threat-of-strike-23-continental-plants-might-be.html | BIG BAKERY FACES THREAT OF STRIKE; 23 Continental Plants Might Be Shut Down in Fight for Industry-Wide Bargaining | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rankers-beat-red-wings-for-32-stanley-cup-hockey-lead-raleigh-goal.html | Rankers Beat Red Wings for 3-2 Stanley Cup Hockey Lead; RALEIGH GOAL WINS IN OVERTIME, 2 TO 1 He Decides 2d 'Sudden Death' Game in a Row at 1:38 and Rangers Need One More FISHER SCORES IN SECOND Detroit's Lindsay Ties Count in 18:10 of Third Period-- Rayner Effects 37 Saves 12,610 Watch Contest Leswick Sets Up Goal Lindsay Tests Rayner | True | By Joseph C. Nichols Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/specialty-sales-off-14-here.html | Specialty Sales Off 14% Here | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/french-release-collaborator.html | French Release Collaborator | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/chandler-group-to-clarify-rules-all-baseball-to-be-governed-by.html | CHANDLER GROUP TO CLARIFY RULES; All Baseball to Be Governed by Interpretations of a Three-Man Committee Commissioner at Head Says Balk Rule Cleared | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/stock-split-up-to-vote.html | Stock Split Up to Vote | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sales-profits-rise-for-dairy-concern-van-bomel-reporting-gains-for.html | SALES, PROFITS RISE FOR DAIRY CONCERN; Van Bomel, Reporting Gains for National Products Corp., Scores Double Taxation OTHER COMPANY MEETINGS MEETINGS HELD BY CORPORATIONS Chicago, Rock Island & Pacific Curtis Publishing Dixie Cup Company Robert Gair Company National Lead J. C. Penney Company Pennsylvania Salt Pfeiffer Brewing Spiegel, Inc. Eastern Stainless Steel | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/teamsters-to-halt-trucks-june-1823.html | TEAMSTERS TO HALT TRUCKS JUNE 18-23 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/billion-rise-seen-in-2year-deficits-budget-bureau-revises-totals.html | BILLION RISE SEEN IN 2-YEAR DEFICITS; Budget Bureau Revises Totals for '50-'51--Revenues Cut but Expenditures Drop Change in Estimate Totals New Tests Made on Fund Cuts | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/86-workers-sue-c-i-o-union.html | 86 Workers Sue C. I. O. Union | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/c-c-n-y-to-honor-fleischer.html | C. C. N. Y. to Honor Fleischer | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/laces-rich-effects-dominate-exhibition.html | LACE'S RICH EFFECTS DOMINATE EXHIBITION | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/pope-receives-sapieha-confers-with-polish-cardinal-in-private.html | POPE RECEIVES SAPIEHA; Confers With Polish Cardinal in Private Audience | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/heads-overseas-press-club.html | Heads Overseas Press Club | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/blaikie-democrats-to-dance.html | Blaikie Democrats to Dance | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/carloadings-rise-1-in-latest-week-but-revenue-freight-declines-77.html | CARLOADINGS RISE 1% IN LATEST WEEK; But Revenue Freight Declines 7.7% From Last Year, 9.9% From Same 1948 Week | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rail-workers-get-pay-rise.html | Rail Workers Get Pay Rise | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/expelled-newsman-cited-rutgers-honors-polowetsky-for-czech.html | EXPELLED NEWSMAN CITED; Rutgers Honors Polowetsky for Czech Dispatches | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/truman-reappoints-three.html | Truman Reappoints Three | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/airport-to-open-in-july.html | Airport to Open in July | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/physician-group-elects-pincoffs-of-baltimore-is-named-head-of.html | PHYSICIAN GROUP ELECTS; Pincoffs of Baltimore Is Named Head of Organization for '51 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sports-of-the-times-secondary-openings-the-missing-out-saving.html | Sports of the Times; Secondary Openings The Missing Out Siving Factor The Long Pull Retort Discourteous | True | By Arthur Daley | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/india-to-map-election-plan.html | India to Map Election Plan | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/school-repair-contracts-let.html | School Repair Contracts Let | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/trabert-upset-in-rome-bows-to-destremau-in-five-sets-miss-moran.html | TRABERT UPSET IN ROME; Bows to Destremau in Five Sets --Miss Moran, Talbert Win | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/poles-deny-council-tie-peasant-party-members-disclaim-link-to.html | POLES DENY COUNCIL TIE; Peasant Party Members Disclaim Link to Political Group | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/more-chilean-students-strike.html | More Chilean Students Strike | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/north-cape-aerial-tours-slated.html | North Cape Aerial Tours Slated | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lawton-urges-us-to-stay-prepared-we-must-pay-high-price-unless-all.html | LAWTON URGES U.S. TO STAY PREPARED; We Must Pay High Price Unless All Nations Disarm, Says Signal Officer Here Warns About Complacency Signal Corps Achievments | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-patton-wins-top-dar-office-ohio-candidate-defeats-texas.html | MRS. PATTON WINS TOP D.A.R. OFFICE; Ohio Candidate Defeats Texas Opponent, Mrs. Lammers, and Carries In Entire Ticket Briton Hits Welfare State | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/n-y-u-registrar-heads-group.html | N. Y. U. Registrar Heads Group | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/200-in-scranton-sitdown-strike.html | 200 in Scranton Sitdown Strike | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ringling-circus-due-to-play-westbury-li-after-costliest-move-per.html | Ringling Circus Due to Play Westbury, L.I., After Costliest Move Per Mile in Its History | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/16323000-bonds-for-detroit-soon-offer-tentatively-set-for-june.html | $16,323,000 BONDS FOR DETROIT SOON; Offer Tentatively Set for June 6-- $5,310,000 for 4 Housing Authorities Massachusetts Housing Agencies Columbus, Ga. Omaha, Neb. Brilliant, Ohio Portland, Me. Astoria, Ore. Camden County, N. J. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/senate-votes-carver-monument.html | Senate Votes Carver Monument | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/old-ferry-rescued-as-historical-item-but-the-famous-sidewheeler.html | OLD FERRY RESCUED AS HISTORICAL ITEM; But the Famous Side-Wheeler Brinckerhoff Must Face the Indignity of Tow Lines $1,000 Already Obtained Safety Regulations Involved | | By George Horne | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/american-is-backed-on-toronto-air-lane.html | AMERICAN IS BACKED ON TORONTO AIR LANE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bowls-684-to-take-2d-place-in-singles.html | BOWLS 684 TO TAKE 2D PLACE IN SINGLES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/charles-s-knapp.html | CHARLES S. KNAPP | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/us-arms-aid-reaches-norway.html | U.S. Arms Aid Reaches Norway | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/news-of-food-onions-are-abundant-also-thrifty-ducklings-from-long.html | News of Food; Onions Are Abundant, Also Thrifty-- Ducklings From Long Island Plentiful Beef Prices Increase Fish Prices Decrease A Recipe Includes Onions | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sees-chance-for-aussies-davis-cup-victory-depends-on-sedgman-says.html | SEES CHANCE FOR AUSSIES; Davis Cup Victory Depends on Sedgman, Says Brookes | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/flag-presented-to-bellevue.html | Flag Presented to Bellevue | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gulfstream-gains-made-attendance-and-betting-up-as-florida-racing.html | GULFSTREAM GAINS MADE; Attendance and Betting Up as Florida Racing Ends | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/german-official-arrives-for-economic-parleys.html | German Official Arrives For Economic Parleys | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/labor-rift-seen-healing-afl-council-for-city-swears-in-2-garment.html | LABOR RIFT SEEN HEALING; A.F.L. Council for City Swears in 2 Garment Union Delegates | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/hiring-hall-action-doubted-this-year-but-senate-group-is-expected.html | HIRING HALL ACTION DOUBTED THIS YEAR; But Senate Group Is Expected to Favor Lifting of Ban on Union Method | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ten-constellations-ordered-by-eastern.html | TEN CONSTELLATIONS ORDERED BY EASTERN | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/model-home-mixes-bright-dull-colors.html | MODEL HOME MIXES BRIGHT, DULL COLORS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/creavy-in-spa-golf-post.html | Creavy in Spa Golf Post | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/director-of-purchases-for-lever-brothers-co.html | Director of Purchases For Lever Brothers Co. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lieut-gen-vg-nasedkin.html | LIEUT. GEN. V.G. NASEDKIN | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/going-into-marine-museum.html | GOING INTO MARINE MUSEUM | True | Shere | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/clyde-s-stilwell-a-business-leader-assistant-to-president-of-new.html | CLYDE S. STILWELL, A BUSINESS LEADER; Assistant to President of New Jersey Zinc Co. Is Dead-- Formerly Was a Lawyer | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/truman-to-talk-on-defense-day.html | Truman to Talk on Defense Day | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/israel-disputes-briton-statement-of-davies-on-arms-supply-called.html | ISRAEL DISPUTES BRITON; Statement of Davies on Arms Supply Called 'Astonishing' | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rosenstiel-buys-home-billingsley-interests-sell-property-on-63d.html | ROSENSTIEL BUYS HOME; Billingsley Interests Sell Property on 63d Street | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/food-price-index-falls-2c.html | Food Price Index Falls 2c | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/freuds-daughter-maps-child-study-she-sees-aid-for-youngsters.html | FREUD'S DAUGHTER MAPS CHILD STUDY; She Sees Aid for Youngsters Through Psychoanalysis-- To Continue Research Loss of Mother "Greatest Harm" Superficial Knowledge Hit | True | By Dorothy Barclay Special To the New York Times. | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/saxton-will-box-micel-welterweights-in-main-bout-at-st-nicholas.html | SAXTON WILL BOX MICEL; Welterweights in Main Bout at St. Nicholas Tonight | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/wide-study-seeks-erp-substitutes-survey-will-measure-ability-of-us.html | WIDE STUDY SEEKS E.R.P. 'SUBSTITUTES'; Survey Will Measure Ability of U.S. to Increase Imports So as to Close 'Dollar Gap' Some Adverse Affect Seen E.C.A. Supports Survey | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/world-news-summarized.html | World News Summarized | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/asa-l-schlabach.html | ASA L. SCHLABACH | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bankers-trust-elects-2-vice-presidents.html | BANKERS TRUST ELECTS 2 VICE PRESIDENTS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/child-to-mrs-fw-prosser.html | Child to Mrs. F.W. Prosser | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/susan-c-oulahan-becomes-engaged-bryn-mawr-alumna-to-be-the-bride-on.html | SUSAN C. OULAHAN BECOMES ENGAGED; Bryn Mawr Alumna to Be the Bride on May 6 of Joseph W. Bishop Jr., Former Major | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rise-in-school-pay-to-tap-repair-fund-150-for-staffs-is-indicated.html | RISE IN SCHOOL PAY TO TAP REPAIR FUND; $150 for Staffs Is Indicated by Moss-- Single Salary Rule Kept for Teachers RISE IN SCHOOL PAY TO TAP REPAIR FUND Status in the High Schools A Day of Uncertainty Dissatisfaction Expressed College Faculties Protest | | By Leonard Buder | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/toskimclannon-triumph-on-links-before-a-round-on-virginia-links.html | TOSKI-MCLANNON TRIUMPH ON LINKS; BEFORE A ROUND ON VIRGINIA LINKS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/us-will-restore-horse-show-team-civilian-men-and-women-may.html | U.S. WILL RESTORE HORSE SHOW TEAM; Civilian Men and Women May Represent Country in Major Tests, Including Olympics Intensive Training in September Tuckerman Asks Early Start | True | By John Rendel | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-ambrose-whited.html | MRS. AMBROSE WHITED | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/of-local-origin-ten-new-shorts-set.html | Of Local Origin; Ten New Shorts Set | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/plane-details-given-new-sixjet-stratojet-can-carry-10-ton-of-bombs.html | PLANE DETAILS GIVEN; New Six-Jet Stratojet Can Carry 10 Ton of Bombs | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/wage-posters-prepared-for-puerto-ricans-use.html | Wage Posters Prepared For Puerto Ricans' Use | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/joseph-j-zimmer.html | JOSEPH J. ZIMMER | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/topics-of-the-day-in-wall-street-bond-market-treasury-call-scrap.html | TOPICS OF THE DAY IN WALL STREET; Bond Market Treasury Call Scrap Price Rise Rubber Prices | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/city-seeks-us-aid-for-puerto-ricans-mayors-committee-urges-social.html | CITY SEEKS U.S. AID FOR PUERTO RICANS; Mayor's Committee Urges Social Security Provisions for Virgin Islands Also HELP WOULD BEAT SOURCE Benefits Held Means of Easing Pressure on Migration--Rent Reduction Also Urged Rent Cuts Suggested Income Range Studied | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/son-born-to-irving-w-ballens.html | Son Born to Irving W. Ballens | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/books-published-today.html | Books Published Today | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/heads-masons-of-new-jersey.html | Heads Masons of New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/anniversary-marked-by-city-art-school.html | ANNIVERSARY MARKED BY CITY ART SCHOOL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/john-p-drummond.html | JOHN P. DRUMMOND | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/named-to-direct-relief-for-jews-of-morocco.html | Named to Direct Relief For Jews of Morocco | True | The New York Times Studio, 1949 | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/3-parties-arrange-leopolds-return-catholics-liberals-socialists.html | 3 PARTIES ARRANGE LEOPOLD'S RETURN; Catholics, Liberals, Socialists Agree on Plan for Transfer of Belgian Rule to Prince 3 PARTIES ARRANGE LEOPOLD'S RETURN Two Versions Reported Catholics Make Concession | True | By Sydney Gruson Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dewey-sets-independence-day.html | Dewey Sets "Independence Day" | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/pique-ensemble.html | PIQUE ENSEMBLE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/un-group-rejects-us-child-aid-plan-social-unit-refuses-to-end-the.html | U.N. GROUP REJECTS U.S. CHILD AID PLAN; Social Unit Refuses to End the Emergency Fund for Program of Technical Assistance Details Up for Vote Today Year's Time Is Given | True | By Kathleen Teltsch Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/seeks-bergman-divorce-desertion-cruelty-are-charged-custody-battle.html | SEEKS BERGMAN DIVORCE; Desertion, Cruelty Are Charged --Custody Battle On | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/five-on-stand-link-maragon-vaughan-say-accused-five-percenter-gave.html | FIVE ON STAND LINK MARAGON, VAUGHAN; Say Accused 'Five Percenter' Gave $500 to Democrats in Missouri Campaign Say he Mentioned Vaughan Agent's Report Handed Over | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/kelley-yale-line-coach-cornell-aide-accepts-new-post-and-bruska.html | KELLEY YALE LINE COACH; Cornell Aide Accepts New Post and Bruska Succeeds Him | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/study-daily-life-churchmen-told-normal-business-trials-cited-by.html | STUDY DAILY LIFE, CHURCHMEN TOLD; Normal Business Trials Cited by Charles P. Taft at Yale as Beecher Lectures End Executives' Problems Cited "Less Preaching" Asked | True | By George Dugan Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/veterans-see-musical-south-pacific-puts-on-show-for-200-local.html | VETERANS SEE MUSICAL; 'South Pacific' Puts on Show for 200 Local Disabled Men | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/organ-company-strengthened.html | Organ Company Strengthened | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/exenvoy-will-head-new-claims-board.html | Ex-ENVOY WILL HEAD NEW CLAIMS BOARD | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/no-liberal-schism-seen-on-candidate-party-leaders-say-it-will-not.html | NO LIBERAL SCHISM SEEN ON CANDIDATE; Party Leaders Say It Will Not Attempt to Influence the Democrats in Nomination Election Returns Are Cited Are Seeking No Influence | True | By James A. Hagerty | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bank-clearings-rise-up-214-in-nation-for-week-and-149-over-last.html | BANK CLEARINGS RISE; Up 21.4% in Nation for Week and 14.9% Over Last Year | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/a-pirate-safe-at-the-hot-corner.html | A PIRATE SAFE AT THE HOT CORNER | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/vargas-in-presidential-fight.html | Vargas in Presidential Fight | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sky-the-limit-for-junior-geniuses-astronomy-calculus-atom-fission.html | Sky the Limit for Junior Geniuses: Astronomy, Calculus, Atom Fission; JUNIOR STARGAZERS WHO ARE SEARCHING THE HEAVENS | True | The New York Times (by Fred J. Sass) | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/grow-up-women-urged-federation-head-asserts-they-should-build.html | 'GROW UP,' WOMEN URGED; Federation Head Asserts They Should Build Understanding | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/miss-alice-matthey.html | MISS ALICE MATTHEY | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bar-group-offers-rent-law-advice-criminal-courts-unit-action-is.html | BAR GROUP OFFERS RENT LAW ADVICE; Criminal Courts Unit Action Is Seen as Slap at Partisan Politics by Republicans Service To Be Extended | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/getting-out-of-china.html | GETTING OUT OF CHINA | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/kerinmcteigue.html | Kerin--McTeigue | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/assets-and-liabilities-in-central-reserve-cities.html | Assets and Liabilities in Central Reserve Cities | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/hits-illinois-coal-rates-i-c-c-urges-a-5cent-increase-for-dixon.html | HITS ILLINOIS COAL RATES; I. C. C. Urges a 5-Cent Increase for Dixon Shipments | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/confused-market-hits-stocks-hard-second-worst-break-of-year-slashes.html | CONFUSED MARKET HITS STOCKS HARD; Second Worst Break of Year Slashes Price Average by 1.50, but Favorites Gain KEY INDUSTRIALS WEAK Ticker Falls Behind the Floor in Late Dealings, Although Volume Is Not High No Explanation Found Televisions Again Active | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/john-w-mdonald.html | JOHN W. M'DONALD | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/would-bar-sound-trucks-jersey-city-mayor-to-seek-an-ordinance.html | WOULD BAR SOUND TRUCKS; Jersey City Mayor to Seek an Ordinance Against Use | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/turnesa-in-british-amateur.html | Turnesa in British Amateur | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/fha-cuts-rates-for-home-buyers-mortgage-interest-reduced-to-4-next.html | F.H.A. CUTS RATES FOR HOME BUYERS; Mortgage Interest Reduced to 4 % Next Monday-- Insurance Premium Stays New Charge $5.82 a $1,000 Sees Lenders Cooperating | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/premiere-of-saroyan-play.html | Premiere of Saroyan Play | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sees-end-of-oil-exports-ha-login-predicts-1953-may-be-last-year-for.html | SEES END OF OIL EXPORTS; H.A. Logan Predicts 1953 May Be Last Year for Lubricators | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/census-at-115000000-mark.html | Census at 115,000,000 Mark | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/on-television.html | ON TELEVISION | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/british-circulation-off-total-deposits-drop-8423000-for-weekrate.html | BRITISH CIRCULATION OFF; Total Deposits Drop 8,423,000 for Week--Rate Remains 2% | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/louisville-u-to-admit-negroes.html | Louisville U. to Admit Negroes | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-alonzo-c-mather.html | MRS. ALONZO C. MATHER | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dixiecrats-warn-on-negro-on-ticket-alabama-told-in-confidential.html | DIXIECRATS 'WARN' ON NEGRO ON TICKET; Alabama Told in 'Confidential' Letter Party Plans Mixed Presidential Slate | True | By W.h. Lawrence Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/inspecting-jet-fighter-at-idlewild.html | INSPECTING JET FIGHTER AT IDLEWILD | True | The New York Times | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/afghanistans-border-woes-held-to-require-intervention-aftermath-of.html | Afghanistan's Border Woes Held to Require Intervention; Aftermath of Indian Partition Has Brought on Political and Economic Suffering Two Recent Revaluations | True | By C.l. Sulzberger Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/events-today.html | Events Today | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/paroled-in-neglect-of-16-bronx-man-and-woman-ordered-to-take.html | PAROLED IN NEGLECT OF 16; Bronx Man and Woman Ordered to Take Psychiatric Test | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/11-hurt-in-coal-mine-affray.html | 11 Hurt in Coal Mine Affray | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/metro-will-film-book-on-pilgrims-studio-acquires-gebler-novel.html | METRO WILL FILM BOOK ON PILGRIMS; Studio Acquires Gebler Novel, 'Plymouth Adventure,' and Plans for 1951 Start | True | By Thomas F. Brady Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/text-of-presidents-plea-to-editors-to-help-crush-red-lies-mr-truman.html | Text of President's Plea to Editors to Help Crush Red 'Lies'; MR. TRUMAN VISITS EDITORS | True | The New York Times (Washington Bureau) | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dr-matthew-p-mmanus.html | DR. MATTHEW P. M'MANUS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sarah-lawrence-junior-heads-student-council.html | Sarah Lawrence Junior Heads Student Council | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/writers-award-edgars-best-mystery-novel-movie-radio-program-are.html | WRITERS AWARD 'EDGARS'; Best Mystery Novel, Movie, Radio Program Are Cited | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/threat-of-2coast-ship-strike-eases-negotiators-are-more-hopeful-but.html | THREAT OF 2-COAST SHIP STRIKE EASES Negotiators Are More Hopeful But Tomorrow's Deadline for Walkout Still Stands All Ships to Be Affected Owners' "Suggestions" | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/yanks-and-dodgers-open-at-home-against-senators-giants-today.html | Yanks and Dodgers Open at Home Against Senators, Giants Today; Elaborate Festivities Arranged Both at the Stadium and Ebbets Field--Byrne to Oppose Haynes, Roe Faces Koslo Big Crowds Expected Governor Dewey in Parade Lyons to Greet Yanks Left-Handers In Action | True | By Joseph M. Sheehan | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lack-of-objectivity-in-steel-inquiry-is-charged-to-celler.html | Lack of Objectivity in Steel Inquiry Is Charged to Celler Subcommittee; Republic Counsel Sees President and Staff Subjected to Time-Wasting Complaints and '15-Year-Old Red Herring' WITNESS ASSAILS INQUIRY'S TACTICS | True | By Charles E. Egan Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/money-in-circulation-drops-80000000-excess-reserves-are-put-at.html | Money in Circulation Drops $80,000,000; Excess Reserves Are Put at $560,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/to-act-in-peep-show.html | TO ACT IN 'PEEP SHOW' | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/for-a-campaign-of-truth.html | FOR A CAMPAIGN OF TRUTH | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/28th-division-is-decorated.html | 28th Division Is Decorated | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ezra-abel.html | EZRA ABEL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/socony-cuts-kerosene-price.html | Socony Cuts Kerosene Price | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/comiskey-victor-in-seventh.html | Comiskey Victor in Seventh | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/axelrod-kwartler-star-pace-fencing-as-eight-qualify-for-national.html | AXELROD, KWARTLER STAR; Pace Fencing as Eight Qualify for National Foil Meet | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/donkeys-parade-around-bowl-from-holland-glassware-as-decorative-art.html | DONKEYS PARADE AROUND BOWL FROM HOLLAND; Glassware as Decorative Art Form Stressed in Exhibit Opening Today | True | By Betty Pepis | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/pacific-power-shows-sharp-rise-in-49-net.html | PACIFIC POWER SHOWS SHARP RISE IN '49 NET | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/frank-r-mninch-government-aide-fomer-chairman-of-federal-power-and.html | FRANK R. M'NINCH, GOVERNMENT AIDE; Fomer Chairman of Federal Power and Communications Commissions Dies at 77 A Key New Dealer Agreed With Roosevelt | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/hammond-outpoints-melzer.html | Hammond Outpoints Melzer | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-designs-shown-in-creators-home.html | NEW DESIGNS SHOWN IN CREATORS HOME | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/handbag-makers-fight-tariff-cuts-leaders-in-industry-declare.html | HANDBAG MAKERS FIGHT TARIFF CUTS; Leaders in Industry Declare Reductions Already Made Affected Domestic Sales | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mounting-city-costsii.html | MOUNTING CITY COSTS--II | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/open-house-at-hospital-brooklyn-state-will-welcome-visitors-on.html | OPEN HOUSE AT HOSPITAL; Brooklyn State Will Welcome Visitors on Monday Afternoon | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/american-cyanamids-earnings-up-sharply-rights-to-be-issued-for-new.html | American Cyanamid's Earnings Up Sharply; Rights to Be Issued for New Preferred | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/capt-j-ross-allen-dies-pioneer-in-installation-of-plane-catapults.html | CAPT. J. ROSS ALLEN DIES; Pioneer in Installation of Plane Catapults on Carriers Was 53 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-housing-bill-signed-by-truman-measure-minus-aid-to-building.html | NEW HOUSING BILL SIGNED BY TRUMAN; Measure Minus Aid to Building Cooperatives He Favored Is Approved Without Comment "Critical Housing Shortage" Comment by Federal Agency | True | By Anthony Leviero Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/syracuse-checks-laker-five-8376-but-minneapolis-retains-lead-in.html | SYRACUSE CHECKS LAKER FIVE, 83-76; But Minneapolis Retains Lead in Title Play-Offs, 3-2-- Schayes Victors' Star | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dr-benjamin-older.html | DR. BENJAMIN OLDER | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-edward-c-gough.html | MRS. EDWARD C. GOUGH | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/congress-gets-plea-to-block-mail-cuts.html | CONGRESS GETS PLEA TO BLOCK MAIL CUTS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/sports-today.html | Sports Today | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/coal-company-gains-drop-pittsburgh-consolidation-earns-38c-a-share.html | COAL COMPANY GAINS DROP; Pittsburgh Consolidation Earns 38c a Share, Against $1.84 | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/2500yearold-mummy-of-queen-found-in-egypt.html | 2,500-Year-Old Mummy Of Queen Found in Egypt | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lie-visits-truman-dodges-questions-un-chief-says-he-is-always.html | LIE VISITS TRUMAN, DODGES QUESTIONS; U.N. Chief Says He Is Always Encouraged by Talks With President on Peace Issues Always Is Encouraged Had a "Good Talk" Lie Wanted to Stress Split | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/testifying-before-senators-in-washington-lattimore-accused-by.html | TESTIFYING BEFORE SENATORS IN WASHINGTON; LATTIMORE ACCUSED BY BUDENZ AS A RED; BACKED BY GENERAL Ex-Communist Editor Asserts He Was 'Officially Informed' of Professor's Connection NO FIRST-HAND KNOWLEDGE Wartime Aide of MacArthur Testifies 3 Inquiries Cleared Expert on the Far East Says He Will Go to F.B.I. "Never Heard of Lattimore" Budenz Says Lattimore Was Known to Him as a Communist "Technically Not Accurate" Seeks to Limit Lattimore "Line Was to Attack Chiang" Cites China Trip Story Refers to 1937 Meeting Questions Put Through Morgan Discussed "Lattimore Case" Notes Fordham Connection Cites His Views on China Barnes Denies Charge Field Issues Statement | True | The New York Times (by George Tames)By William S. White Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/inviting-the-odwyers-to-british-festival.html | INVITING THE O'DWYERS TO BRITISH FESTIVAL | True | The New York Times | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-york-aides-give-senate-bookie-operation-blueprint-city-gives.html | New York Aides Give Senate 'Bookie' Operation Blueprint; CITY GIVES SENATE 'BOOKIE' BLUEPRINT Sent Around Country Record Analysis Explained Warns a Monopoly Is Forming | True | By Harold B. Hinton Special To the New York Times. | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/grains-irregular-in-chicago-trading-wheat-closes-steady-to-lower.html | GRAINS IRREGULAR IN CHICAGO TRADING; Wheat Closes Steady to Lower Corn Off, Oats Cut Early Gains, Rye Declines | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/connie-mack-greeted-at-50-plate-dinner.html | CONNIE MACK GREETED AT $50 PLATE DINNER | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/throw-potatoesdont-sit-and-take-it-composer-tells-modern-music.html | 'Throw Potatoes--Don't Sit and Take It,' Composer Tells Modern Music Victims | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/booksauthors.html | Books--Authors | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/marcantonio-curbs-bill-forces-house-to-drop-renewal-of-summary.html | MARCANTONIO CURBS BILL; Forces House to Drop Renewal of Summary Discharges | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/yiddish-drama-opening.html | Yiddish Drama Opening | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/israel-welcomes-shift-by-russia-on-jerusalem.html | Israel Welcomes Shift By Russia on Jerusalem | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bristolmyers-answers-f-t-c.html | Bristol-Myers Answers F. T. C. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mcarthy-labels-marshall-unfit-crime-to-make-him-secretary-senator.html | MCARTHY LABELS MARSHALL 'UNFIT'; 'Crime' to Make Him Secretary, Senator Says, Finding Himself Now a 'Revolving S.O.B.' Sees Himself Vilified | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/tigers-sweep-twogame-series-as-gray-turns-back-indians-54-after-lou.html | Tigers Sweep Two-Game Series As Gray Turns Back Indians, 5-4; AFTER LOU BOUDREAU WAS HIT BY A PITCHED BALL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/egypt-would-bar-criticism-of-kings-moves-in-un-to-prohibit-press.html | EGYPT WOULD BAR CRITICISM OF KINGS; Moves in U.N. to Prohibit Press Attacks on Rulers, as in the Case of Farouk | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/cotton-exchange-to-be-host.html | Cotton Exchange to Be Host | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ralph-n-butterworth.html | RALPH N. BUTTERWORTH | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/cain-asks-for-more-proof.html | Cain Asks for More Proof | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/turandot-and-love-for-three-oranges-on-city-opera-troupes-final.html | 'Turandot' and 'Love for Three Oranges' On City Opera Troupe's Final Week's Bill | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/albert-w-post.html | ALBERT W. POST | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/radio-and-television-wortv-to-present-series-of-italian-films.html | Radio and Television; WOR-TV to Present Series of Italian Films Beginning With 'Traviata' on April 29 | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/russia-and-china-sign-another-trade-pact-beachhead-on-hainan.html | RUSSIA AND CHINA SIGN ANOTHER TRADE PACT; BEACHHEAD ON HAINAN | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lists-6239000-income-liggett-myers-tobacco-reports-on-3-months.html | LISTS $6,239,000 INCOME; Liggett & Myers Tobacco Reports on 3 Months Operations | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/scots-of-2-minds-on-wage-demands-union-congress-backs-freeze.html | SCOTS OF 2 MINDS ON WAGE DEMANDS; Union Congress Backs Freeze Narrowly, Then Votes Rise to Low Pay Group, 242-67 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/general-devereux-hero-of-wake-island-to-try-for-house-as-maryland.html | General Devereux, Hero of Wake Island, To Try for House as Maryland Republican; Republicans' Support Expected | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/khudson-sworn-in-by-i-c-c.html | Khudson Sworn in by I. C. C. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/hainan-concedes-invaders-hold-on-nationalists-say-7000-reds-cling.html | HAINAN CONCEDES INVADERS HOLD ON; Nationalists Say 7,000 Reds Cling to Two Areas--Peiping Reports Four Landings Reinforced by Guerrillas "Pierced Several Lines" | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/51-officials-named-by-ceramic-society-presidentelect.html | '51 OFFICIALS NAMED BY CERAMIC SOCIETY; PRESIDENT-ELECT | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/1745-girls-found-claimed-by-man-60.html | $1,745 GIRLS FOUND CLAIMED BY MAN, 60 | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/stars-to-aid-congregation.html | Stars to Aid Congregation | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/pickets-at-airports-protest-the-dismissal-of-radio-operators-by-pan.html | PICKETS AT AIRPORTS; Protest the Dismissal of Radio Operators by Pan American | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-eritrean-puzzle.html | THE ERITREAN PUZZLE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/7-foreign-tours-for-us-athletes-100-stars-to-be-selected-by-a-a-u.html | 7 FOREIGN TOURS FOR U.S. ATHLETES; 100 Stars to Be Selected by A. A. U. for Trips Abroad --First to Caribbean | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/exnazis-trained-for-foreign-posts-head-of-bonn-group-reveals-14-of.html | Ex-NAZIS TRAINED FOR FOREIGN POSTS; Head of Bonn Group Reveals 14 of 31 Senior Members Belonged to Hitler Party Bonn Sees No Objections Press Defends Adenauer Erhard Defends Singing | True | By Drew Middleton Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/judaism-unit-denies-charges-of-zionist.html | JUDAISM UNIT DENIES CHARGES OF ZIONIST | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/brooksaquin.html | Brooks--Aquin | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/health-check-on-chilean-ships.html | Health Check on Chilean Ships | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/in-the-nation-a-political-history-mr-truman-knows-well-facts-in-his.html | In The Nation; A Political History Mr. Truman Knows Well Facts in His Mind The Claim Challenged An Unheeded Reminder in 1948 | True | By Arthur Krock | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/judge-richter-a-foe-of-hasty-marriages.html | JUDGE RICHTER, A FOE OF HASTY MARRIAGES | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/new-trustee-elected-by-community-society.html | New Trustee Elected By Community Society | True | Greenhaus | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/finger-man-named-in-langford-murder.html | 'FINGER MAN' NAMED IN LANGFORD MURDER | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/teacher-pay-bills-vetoed-by-dewey-he-says-librarians-and-shop-aides.html | TEACHER PAY BILLS VETOED BY DEWEY; He Says Librarians and Shop Aides Here Can Be Raised in Salary by City Itself Only On Equalization Rates | | By Leo Egan Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/investment-companies.html | INVESTMENT COMPANIES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/forbes-first-on-links-takes-nyacker-honors-on-net-64two-share-low.html | FORBES FIRST ON LINKS; Takes Nyacker Honors on Net 64--Two Share Low Gross | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/german-dumping-sensed-by-dutch-bid-to-sell-greece-electrical-goods.html | GERMAN DUMPING SENSED BY DUTCH; Bid to Sell Greece Electrical Goods at Half Price Taken as Cue of Revived Tactic | | By Michael L. Hoffman Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ballet-dinner-dance-event-held-at-waldorf-helps-local-troupe-in.html | BALLET DINNER DANCE; Event Held at Waldorf Helps Local Troupe in Tour Plans | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/jersey-inaugural-today-tomasic-will-pitch-for-little-giants-in.html | JERSEY INAUGURAL TODAY; Tomasic Will Pitch for Little Giants in Delayed Opener | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/washington-studies-the-note.html | Washington Studies the Note | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-budenz-testimony.html | THE BUDENZ TESTIMONY | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/personal-notes.html | Personal Notes | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/fire-records.html | Fire Records | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/feagin-school-ceremonies.html | Feagin School Ceremonies | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/highs-for-season-set-for-cotton-market-fairly-active-but-close-is.html | HIGHS FOR SEASON SET FOR COTTON; Market Fairly Active, but Close Is Mixed, Off 5 Points to 19 Up After Profit-Taking | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/spaulding-rites-held-dewey-and-regents-at-memorial-for-late.html | SPAULDING RITES HELD; Dewey and Regents at Memorial for Late Education Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/house-group-backs-coastal-oil-bill.html | HOUSE GROUP BACKS COASTAL OIL BILL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/miss-todd-betrothed-to-edwin-g-davis-jr.html | MISS TODD BETROTHED TO EDWIN G. DAVIS JR. | | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/israeli-housing-unit-opens-bond-drive.html | ISRAELI HOUSING UNIT OPENS BOND DRIVE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/business-world-importers-reelect-rosenthal-market-weeks-combined.html | Business World; Importers Re-Elect Rosenthal Market Weeks Combined Lees Raises Rag Prices 5% Cleaner Market Held Strong Wider Newsprint Demand Seen | | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mccloy-declines-wherry-bid.html | McCloy Declines Wherry Bid | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-theatre-a-folk-fantasy.html | THE THEATRE; A Folk Fantasy | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gimbels-net-sales-off-86-for-year-decrease-from-307289788-to.html | GIMBEL'S NET SALES OFF 8.6% FOR YEAR; Decrease From $307,289,788 to $280,831,558 Is First in Eleven Years NASH-KELVINATOR CORP. EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/exrevenue-agent-sentenced.html | Ex-Revenue Agent Sentenced | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/city-to-celebrate-israels-freedom-independence-day-on-sunday-will.html | CITY TO CELEBRATE ISRAEL'S FREEDOM; 'Independence Day' on Sunday Will Mark 2d Anniversary of the Jewish State | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/bidault-bid-spurs-new-unity-efforts-european-officials-see-need-to.html | BIDAULT BID SPURS NEW UNITY EFFORTS; European Officials See Need to Study Problems Barring Effective Cohesion of West Problems Presented by Pact Survey of Relations | True | By Harold Callender Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/execuitve-changes.html | EXECUITVE CHANGES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/excaddies-135-leads-panton-sets-pace-in-english-golfclarke-us-cards.html | EX-CADDIE'S 135 LEADS; Panton Sets Pace in English Golf--Clarke, U.S., Cards 153 | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/ted-williams-has-cold-red-sox-star-in-bed-may-be-out-of-action-for.html | TED WILLIAMS HAS COLD; Red Sox Star in Bed, May Be Out of Action for Eight Days | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/brooklyn-building-sold-to-investor-lafayette-avenue-property-has.html | BROOKLYN BUILDING SOLD TO INVESTOR; Lafayette Avenue Property Has Two Stores and Four Suites-- Houses in Other Deals | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/harry-levin.html | HARRY LEVIN | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gen-norman-w-webber.html | GEN. NORMAN W. WEBBER | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/housewife-chides-credit-managers-chicago-woman-hits-barnlike-cold.html | HOUSEWIFE CHIDES CREDIT MANAGERS; Chicago Woman Hits 'Barnlike Cold Atmosphere, 'Superior' and 'Patronizing' Air | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gilbert-elected-by-protestants-bishop-is-chosen-president-of.html | GILBERT ELECTED BY PROTESTANTS; Bishop Is Chosen President of Council-- Other Officers Also Are Selected | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/gray-aids-cancer-drive.html | Gray Aids Cancer Drive | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/motorola-tv-in-340-gain-increase-in-firstquarter-sales-compares.html | MOTOROLA TV IN 340% GAIN; Increase in First-Quarter Sales Compares With Year Ago | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/british-ease-fuel-curb-triple-allowance-of-gasoline-for-visitors.html | BRITISH EASE FUEL CURB; Triple Allowance of Gasoline for Visitors From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/named-office-head-here-by-fuller-smith-ross.html | Named Office Head Here By Fuller & Smith & Ross | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/james-o-finch.html | JAMES O. FINCH | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/finland-turns-over-3-accused.html | Finland Turns Over 3 Accused | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/station-plan-approved-relocation-at-east-rockaway-submitted-to-p-s.html | STATION PLAN APPROVED; Relocation at East Rockaway Submitted to P. S. C. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mutual-funds-set-marks-assets-and-sales-of-shares-in-first-quarter.html | MUTUAL FUNDS SET MARKS; Assets and Sales of Shares in First Quarter at New Highs | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/russia-asks-trieste-regime-foreign-troops-withdrawal-moscow-note-to.html | Russia Asks Trieste Regime, Foreign Troops' Withdrawal; Moscow Note to U.S., Britain and France Charges West Has a Naval Base There and Violates Italian Peace Treaty MOSCOW DEMANDS A TRIESTE REGIME | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/west-shore-asks-11-trains-be-cut-1000-commuters-daily-would-be.html | WEST SHORE ASKS 11 TRAINS BE CUT; 1,000 Commuters Daily Would Be Affected--Communities and Union Protest | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/apartment-strike-off-until-monday-union-grants-postponement-to-give.html | APARTMENT STRIKE OFF UNTIL MONDAY; Union Grants Postponement to Give State Mediation Head Chance to Settle Dispute | True | By A.h. Raskin | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-frank-henderson.html | MRS. FRANK HENDERSON | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/peiping-air-force-boasts-jet-craft-planes-appeared-in-shanghai-sky.html | PEIPING AIR FORCE BOASTS JET CRAFT; Planes Appeared in Shanghai Sky Early in April--Origin and Number a Secret | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/jockersbradley.html | Jockers--Bradley | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/a-correction.html | A Correction | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/physician-to-marry-dr-betty-j-lowell.html | PHYSICIAN TO MARRY DR. BETTY J. LOWELL | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/heads-garment-group-louis-a-siegel-again-is-elected-by-merchant.html | HEADS GARMENT GROUP; Louis A. Siegel Again Is Elected by Merchant Ladies Association | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/fredericks-offers-role-in-turandot.html | FREDERICKS OFFERS ROLE IN 'TURANDOT' | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/stranahan-gains-in-pinehurst-golf-beats-culp-5-and-4-to-reach.html | STRANAHAN GAINS IN PINEHURST GOLF; Beats Culp, 5 and 4, to Reach Semi-Finals--Spencer Wins With Brown, Campbell | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/warwick-deeping-author-73-dead-prolific-writer-of-light-fiction.html | WARWICK DEEPING, AUTHOR, 73, DEAD; Prolific Writer of Light Fiction Best Known for 'Sorrell and Son' and 'Roper's Row' "Sorrell" Best Seller Here | True | Special to THE NEW YORK TIMES.The New York Times (London Bureau) 1933 | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mayor-of-irvington-named.html | Mayor of Irvington Named | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mrs-ellerhusen-portrait-painter-president-of-the-art-council-of-new.html | MRS. ELLERHUSEN, PORTRAIT PAINTER; President of the Art Council of New Jersey Dies--Had Won Awards for Water-Colors | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/heavy-rains-drench-watersheds-howell-again-disclaims-credit.html | Heavy Rains Drench Watersheds; Howell Again Disclaims Credit; TORRENTIAL RAINS SOAK WATERSHEDS | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/5000-czechs-jam-us-library-in-prague-banned-by-the-regime-allday.html | 5,000 Czechs Jam U.S. Library In Prague Banned by the Regime; All-Day Stream Follows News of Impending Closing--Four More Plead Guilty of Having Spied for Americans Free Books Offered Four Czechs Plead Guilty | True | By Dana Adams Schmidt Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/text-of-soviet-note-assailing-the-west-on-trieste-subject-of.html | Text of Soviet Note Assailing the West on Trieste; SUBJECT OF PROTEST | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/marcus-stamp-proposed.html | Marcus Stamp Proposed | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/strike-of-dockers-in-london-spreads-walkout-total-reaches-6737.html | STRIKE OF DOCKERS IN LONDON SPREADS; Walkout Total 6,737 --Labor Minister Charges a Red Plot Against Union | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rivers-harbors-and-pork.html | RIVERS, HARBORS AND PORK | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/french-deputies-freed-in-brest.html | French Deputies Freed in Brest | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/long-term-asked-for-graziani.html | Long Term Asked for Graziani | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/store-sales-show-19-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 19% DROP IN NATION; Increase Reported for Week Compares With Year Ago-- Specialty Trade Off 14% | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/niemoeller-accuses-east-west.html | Niemoeller Accuses East, West | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/free-world-role-pledged-for-chile-fordham-honoring-president-of.html | FREE WORLD ROLE PLEDGED FOR CHILE; FORDHAM HONORING PRESIDENT OF CHILE | True | The New York Times | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/advertising-news-and-notes-improved-research-urged-accounts.html | Advertising News and Notes; Improved Research Urged Accounts Personnel Notes | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/pirates-again-trip-cardinals-with-early-attack-dickson-subdues-st.html | Pirates Again Trip Cardinals With Early Attack; DICKSON SUBDUES ST. LOUIS, 8 TO 4 Pittsburgh Pitcher Restricts Former Mates to Six Hits, Including Musial Homer PIRATES TAKE SERIES, 2-1 Beard and Phillips, Clouting Four-Baggers Early, Help Rout Pollet and Martin Dickson Bats in Two Runs Miller Hits Timely Single | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/middlecoff-tops-snead-shoots-a-65-to-lead-in-links-series-by-five.html | MIDDLECOFF TOPS SNEAD; Shoots a 65 to Lead in Links Series by Five Strokes | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/treason-witnesses-to-quit-us.html | Treason Witnesses to Quit U.S. | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/baby-sitter-is-accused-man-34-arraigned-on-a-charge-of-killing.html | BABY SITTER IS ACCUSED; Man, 34, Arraigned on a Charge of Killing 2-Year-Old | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/king-instructs-stage-king-in-wearing-garter-order.html | King Instructs Stage King In Wearing Garter Order | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/treasury-offering-more-bills.html | Treasury Offering More Bills | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/chile-steel-plant-ready-blast-furnace-will-be-blown-in-first-week.html | CHILE STEEL PLANT READY; Blast Furnace Will Be Blown in First Week in May | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/engineers-reject-firemens-strike-union-members-told-to-cross-picket.html | ENGINEERS REJECT FIREMEN'S STRIKE; Union Members Told to Cross Picket Lines if They Choose After Wednesday Walkout White House Discusses Strike | True | Special to the NEW YORK TIMES.Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/miss-eaton-plays-work-by-parrott-pianist-offers-us-premiere-of.html | MISS EATON PLAYS WORK BY PARROTT; Pianist Offers U.S. Premiere of Theme and Six Variants in Recital at Town Hall | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/actor-fined-as-reckless-driver.html | Actor Fined as Reckless Driver | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/deafness-linked-to-mental-ills-plea-made-at-hearing-session-for.html | DEAFNESS LINKED TO MENTAL ILLS; Plea Made at Hearing Session for Psychiatric Cooperation in Treating the Unstable AUDITORY THERAPY SHOWN V. A. Clinic Offers Dramatic Dialogues--Children Exhibit Responses to Vibrations Mental Peril of Handicap Receptivity of Sounds | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/albrobayley.html | Albro--Bayley | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/fighting-fan-captures-sprint-at-jamaica-by-six-lengths-splashing.html | Fighting Fan Captures Sprint at Jamaica by Six Lengths; SPLASHING THROUGH THE SLOP AT JAMAICA TRACK YESTERDAY | True | By James Roachthe New York Times | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/newspapers-in-49-led-as-ad-medium-topped-magazines-for-first-time.html | NEWSPAPERS IN '49 LED AS AD MEDIUM; Topped Magazines for First Time Since 1942--Record $445,015,000, 14.3% Rise Grocery Outlay Up 8.6% NEWSPAPERS IN '49 LED AS AD MEDIUM | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/steel-plant-shut-by-7hour-strike.html | STEEL PLANT SHUT BY 7-HOUR STRIKE | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/curb-short-position-at-new-high.html | Curb Short Position at New High | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/rich-food-shown-to-cut-fertility-rats-on-highcalory-diets-with-no.html | RICH FOOD SHOWN TO CUT FERTILITY; Rats on High-Calory Diets With No Roughage Less Prolific, Biology Meeting Is Told HUMAN PARALLELS NOTED Tests Tend to Show Why the Wealthy Have Fewer Children Than Poor of India, China Comparison With Human Data Conclusions from the Study | True | By William L. Laurence Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/seton-hall-relays-will-start-today-29-school-races-on-opening-card.html | SETON HALL RELAYS WILL START TODAY; 29 School Races on Opening Card of Two-Day Carnival at Newark Stadium | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/alien-law-rewrite-urged-by-mcarran-senator-offers-report-and-bill.html | ALIEN LAW REWRITE URGED BY M'CARRAN; Senator Offers Report and Bill for a Complete Overhaul of Immigration Rules Present Defects Listed | True | By Clayton Knowles Special To the New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/west-berlin-asks-for-free-election-requests-all-4-commandants-to.html | WEST BERLIN ASKS FOR FREE ELECTION; Requests All 4 Commandants to Approve City-Wide Vote Under Regulations of 1946 | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/elfes-is-revived-by-ballet-russe-work-created-by-fokine-in-24.html | 'ELFES IS REVIVED BY BALLET RUSSE; Work Created by Fokine in '24 Provides Mary Ellen Moylan With Another Lead Role | True | By John Martin | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/city-relief-rolls-continue-to-rise-reflecting-jump-in-unemployment.html | City Relief Rolls Continue to Rise, Reflecting Jump in Unemployment; Welfare Commissioner Reports 350,488 Were Aided in March--Progressive Spurt in 16-Month Period Recorded | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/the-screen-an-involved-hunt.html | THE SCREEN; An Involved Hunt | True | By Bosley Crowther | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/head-worthington-sales-and-purchases.html | HEAD WORTHINGTON SALES AND PURCHASES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/armco-simplified-furnace-charging-first-improvement-since-85.html | ARMCO SIMPLIFIED FURNACE CHARGING; 'First Improvement Since '85' Expected to Raise Output and Reduce Costs Time Seen Cut in Half Earnings Up in Quarter | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/truman-proclaims-worldwide-fight-to-crush-red-lies-he-calls-editors.html | TRUMAN PROCLAIMS WORLD-WIDE FIGHT TO CRUSH RED LIES; He Calls Editors and Country to Strengthened Campaign Against 'Deceit, Distortion' ASSAILS RUSSIA ON PEACE Soviet Claims Denounced as 'Cloak for Imperialism'-- Press Problems Weighed "Twisting of Facts" Assailed TRUMAN PROPOSES FIGHT ON RED LIES | True | By Lewis Wood Special To The New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/patchogue-tract-taken-for-housing-buyer-plans-100-dwellings-to-be.html | PATCHOGUE TRACT TAKEN FOR HOUSING; Buyer Plans 100 Dwellings to Be Priced at $7,500--Other Long Island Trading | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/connally-opens-aid-debate-asks-peace-above-politics-connally-appeal.html | Connally Opens Aid Debate, Asks 'Peace Above Politics'; CONNALLY OPENS AID DEBATE Soviet Leaders Assailed Peace Costs Less Than War | True | By Felix Belair Jr. Special To The New York Times. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/brown-sells-plot-on-the-west-side-national-transportation-acquires.html | BROWN SELLS PLOT ON THE WEST SIDE; National Transportation Acquires Property on 17th St.--Other Deals in Manhattan | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/prof-urey-sees-peace-in-the-atlantic-union.html | PROF. UREY SEES PEACE IN THE ATLANTIC UNION | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/museum-buys-painting-whitney-acquires-ernst-canvas-for-permanent.html | MUSEUM BUYS PAINTING; Whitney Acquires Ernst Canvas for Permanent Collection | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/frozen-juice-held-citrus-trade-boon-competition-of-concentrates.html | FROZEN JUICE HELD CITRUS TRADE BOON; Competition, of Concentrates, Canned, Fresh Fruit Called Hope of Industry in Future | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/jm-glenn-is-dead-social-worker-91-served-as-general-director-of.html | J.M. GLENN IS DEAD; SOCIAL WORKER, 91; Served as General Director of Russell Sage Foundation for Its First 24 Years | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/frederick-bergmann.html | FREDERICK BERGMANN | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/reorganization-move-approved.html | Reorganization Move Approved | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/millikan-to-coach-at-maryland.html | Millikan to Coach at Maryland | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/lowcost-dresses-are-fashionable-saks34th-street-presents-a-showing.html | LOW-COST DRESSES ARE FASHIONABLE; Saks-34th Street Presents a Showing of Items in the $9, $12 and $14 Class | True | | | C1B 241994 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/calder-is-stricken-making-an-address.html | CALDER IS STRICKEN MAKING AN ADDRESS | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/beaux-arts-institute-ball-tonight.html | Beaux Arts Institute Ball Tonight | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/mt-sinai-has-deficit-of-7327-for-year.html | MT. SINAI HAS DEFICIT OF $7,327 FOR YEAR | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/harry-j-appel.html | HARRY J. APPEL | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/herman-rabing.html | HERMAN RABING | True | Special to THE NEW YORK TIMES. | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/music-notes.html | MUSIC NOTES | True | | | C1B 241994 | |
| 1950-04-21 | 1950-04-21 | https://www.nytimes.com/1950/04/21/archives/greek-styles-seen-in-cavalcade-here-fashions-from-2000-b-c-down-to.html | GREEK STYLES SEEN IN CAVALCADE HERE; Fashions From 2000 B. C. Down to Present Day on View at Benefit for Orphans From the Alexandrian Era Tailleur Suit Is Shown | True | By Dorothy O'Neill | | C1B 241994 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lumber-output-up-19-orders-rise-398-shipments-161-over-last-year.html | LUMBER OUTPUT UP 19%; Orders Rise 39.8%, Shipments 16.1% Over Last Year | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/anthracite-prices-cut-glen-alden-lehigh-act-to-move-coal-into-bins.html | ANTHRACITE PRICES CUT; Glen Alden, Lehigh Act to Move Coal Into Bins During Summer | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/labor-aid-pledged-by-chilean-leader-five-cio-men-tell-gonzalez.html | LABOR AID PLEDGED BY CHILEAN LEADER; Five C.I.O. Men Tell Gonzalez Videla Workers Must Not Be Victims of Fight on Reds | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tavis-furniture-on-view-today.html | Tavis Furniture on View Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/soviet-relieves-envoy-to-syria.html | Soviet Relieves Envoy to Syria | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/protestant-body-accused-in-spain-falange-organ-says-churches-keep.html | PROTESTANT BODY ACCUSED IN SPAIN; Falange Organ Says Churches Keep Open on Foreign Funds, Have Political Motives | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/major-league-baseball.html | Major League Baseball | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/federal-aid-urged-for-college-youth.html | FEDERAL AID URGED FOR COLLEGE YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rosenwald-accuses-zionistnationalism.html | ROSENWALD ACCUSES 'ZIONIST-NATIONALISM' | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bob-duane.html | BOB DUANE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/realty-man-bares-lobby-techniques-house-group-hears-contacts-are.html | REALTY MAN BARES LOBBY TECHNIQUES; House Group Hears Contacts Are Made by Many Who Are Not Registered to Do So | True | By C.p. Trussell Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/deputies-assail-rome-on-trieste-atlantic-pact-withdrawal-asked.html | Deputies Assail Rome On Trieste; Atlantic Pact Withdrawal Asked; Government Severely Attacked on Foreign Policy--Ex-Premier Orlando Charges Italy's Friends Abandon Her | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/nerves-spoil-a-holdup-neither-owner-nor-robbers-can-open-safe.html | 'NERVES SPOIL A HOLD-UP; Neither Owner Nor Robbers Can Open Safe, Saving $1,500 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-ships-to-visit-lisbon.html | U.S. Ships to Visit Lisbon | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/elizabeth-24-saluted-by-malta.html | Elizabeth, 24, Saluted by Malta | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/jeeps-smashed-in-paris-swift-raid-on-freight-yards-is-linked-to-red.html | JEEPS SMASHED IN PARIS; Swift Raid on Freight Yards Is Linked to Red Campaign | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/primary-averages-rise-fractionally-weeks-increase-is-01-percent.html | PRIMARY AVERAGES RISE FRACTIONALLY; Week's Increase Is 0.1 Percent --Grains, Metals Advance, Lard and Livestock Down | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hershkowitz-is-upset-schneider-wins-and-moves-into-handball-final.html | HERSHKOWITZ IS UPSET; Schneider Wins and Moves Into Handball Final With Plekan | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hoffman-giants-ticket-head.html | Hoffman Giants' Ticket Head | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-rubber-to-open-new-plant.html | U.S. Rubber to Open New Plant | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/madrid-honors-rutgers-aide.html | Madrid Honors Rutgers Aide | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/new-tubular-steel-furniture.html | New Tubular Steel Furniture | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rail-subsidies-scored-house-hears-criticism-of-mail-payments-by.html | RAIL 'SUBSIDIES SCORED; House Hears Criticism of Mail Payments by Postoffice | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rubber-blend-aids-tires-chemical-advance-cited-at-close-of-american.html | RUBBER BLEND AIDS TIRES; Chemical Advance Cited at Close of American Society Meeting | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/5-painting-shows-in-galleries-here-koch-meyerowitz-vytlacil-and.html | 5 PAINTING SHOWS IN GALLERIES HERE; Koch, Meyerowitz, Vytlacil and Garrett Among Artists Whose Works Are on Display | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/topics-of-the-times-indispensable-goes-away.html | Topics of The Times; Indispensable Goes Away | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/antijewish-posters-up-they-appear-in-frankfort-suburb-signs-of.html | ANTI-JEWISH POSTERS UP; They Appear in Frankfort Suburb --Signs of Nazism Seen | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/turkeys-to-be-listed-on-chicago-exchange.html | TURKEYS TO BE LISTED ON CHICAGO EXCHANGE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dar-seats-slate-as-congress-ends-mrs-jb-patton-is-installed-as.html | D.A.R. SEATS SLATE AS CONGRESS ENDS; Mrs. J.B. Patton Is Installed as President General--Cut in U.S. Spending Asked | True | By Bess Furman Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/stock-exchange-clears-189445-in-the-quarter.html | Stock Exchange Clears $189,445 in the Quarter | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joan-traendly-wed-in-montclair-church.html | JOAN TRAENDLY WED IN MONTCLAIR CHURCH | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/chief-clerk-in-federal-court-brooklyn-beings-59th-year-as.html | Chief Clerk in Federal Court, Brooklyn, Beings 59th Year as Government Employe | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/great-northern-in-heavy-outlay-29600000-in-cash-spent-last-year.html | GREAT NORTHERN IN HEAVY OUTLAY; $29,600,000 in Cash Spent Last Year, $19,600,000 of It for New Equipment | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/text-of-truman-message-on-rent-controls-8000000-units-still.html | Text of Truman Message on Rent Controls; 8,000,000 Units Still Controlled | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/republicans-push-20-foreignaid-cut-taft-supports-move-to-reduce.html | REPUBLICANS PUSH 20% FOREIGN-AID CUT; Taft Supports Move to Reduce Third Marshall Plan Fund-- Point Four Plan Snagged | | By Felix Belair Jr. Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fordham-set-back-32-neimeth-of-cornell-wins-in-box-despite-8-errors.html | FORDHAM SET BACK, 3-2; Neimeth of Cornell Wins in Box Despite 8 Errors by Mates | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/the-park-in-spring.html | THE PARK IN SPRING | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-bars-oslo-seamen-refuses-visas-to-4-crewmen-of-liner.html | U.S. BARS OSLO SEAMEN; Refuses Visas to 4 Crewmen of Liner Stavangerfjord | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/west-chester-homes-pass-to-new-owners.html | WEST CHESTER HOMES PASS TO NEW OWNERS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/enemy-forces-engaged-national-guard-reserves-begin-paper-battle.html | 'ENEMY' FORCES ENGAGED; National Guard, Reserves Begin 'Paper' Battle Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dr-clinton-c-lipp.html | DR. CLINTON C. LIPP | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/montreal-wins-136-in-jersey-city-opener.html | MONTREAL WINS, 13-6, IN JERSEY CITY OPENER | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/union-irresponsibility.html | UNION IRRESPONSIBILITY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/business-world-retail-sales-off-in-week.html | BUSINESS WORLD; Retail Sales Off in Week | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/holdup-yields-1878-2-armed-men-invade-downtown-plant-and-rob.html | HOLD-UP YIELDS $1,878; 2 Armed Men Invade Downtown Plant and Rob Cashier | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/coast-regents-drop-special-oath-for-nonred-clause-in-contract.html | Coast Regents Drop Special Oath For Non-Red Clause in Contract; REGENTS ON COAST DROP NON-RED OATH | True | By Lawrence E. Davies Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mexico-city-choir-at-carnegie-hall-leads-in-south-pacific-road.html | MEXICO CITY CHOIR AT CARNEGIE HALL; LEADS IN 'SOUTH PACIFIC" ROAD FACSIMILE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mother-22-to-be-tried-charged-with-having-chained-2yearold-son-now.html | MOTHER, 22, TO BE TRIED; Charged With Having Chained 2-Year-Old Son, Now Dead | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/visits-west-point-mexican-secretary-of-defense-praises-academys.html | VISITS WEST POINT; Mexican Secretary of Defense Praises Academy's Efficiency | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/british-oust-soviet-unit-request-repatriation-mission-to-leave-zone.html | BRITISH OUST SOVIET UNIT; Request Repatriation Mission to Leave Zone in Germany | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bisguier-defeated-in-southsea-chess-bows-to-golombek-as-tartakower.html | BISGUIER DEFEATED IN SOUTHSEA CHESS; Bows to Golombek as Tartakower Upsets Barden andTakes Tourney Lead | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-netmen-advance-talberttrabert-victors-with-dorfmankovaleski-in.html | U.S. NETMEN ADVANCE; Talbert-Trabert Victors With Dorfman-Kovaleski in Rome | | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/brooklyn-dwelling-conveyed-by-estate.html | BROOKLYN DWELLING CONVEYED BY ESTATE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/surgeons-elect-dr-harvey.html | Surgeons Elect Dr. Harvey | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/charles-e-de-wald.html | CHARLES E. DE WALD | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sir-james-haldane-british-military-aide.html | SIR JAMES HALDANE, BRITISH MILITARY AIDE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/marjorie-bogies-plans-she-will-be-married-in-chicago-today-to.html | MARJORIE BOGIE'S PLANS; She Will Be Married in Chicago Today to Benjamin W. Lewis | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/washington-orders-prague-to-close-chicago-consulate-us-bids-prague.html | Washington Orders Prague To Close Chicago Consulate; U.S. BIDS PRAGUE CLOSE CONSULATE | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/march-retail-sales-up-1-below-february-but-4-over-last-year.html | MARCH RETAIL SALES UP; 1% Below February but 4% Over Last Year Reported for Month | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/european-boxers-score-beat-washington-golden-gloves-team-53norvel.html | EUROPEAN BOXERS SCORE; Beat Washington Golden Gloves Team, 5-3--Norvel Lee Wins | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/summery-cottons-favor-large-and-small-checks.html | SUMMERY COTTONS FAVOR LARGE AND SMALL CHECKS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/abroad-when-words-have-spoken-louder-than-action.html | Abroad; When Words Have Spoken Louder Than Action | True | By Anne O'Hare McCormick | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ailing-child-receives-years-blood-supply.html | AILING CHILD RECEIVES YEAR'S BLOOD SUPPLY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/carney-may-ease-ban-on-sprinkling-heavy-rain-and-success-here-of.html | CARNEY MAY EASE BAN ON SPRINKLING; Heavy Rain and Success Here of Dry Thursday Bring City Reservoirs to 79.6% Full HOWELL AGAIN HALTS TEST Recession in the Schoharie Basin Needed Before the Clouds Are Seeded The Water Situation | | By Charles G. Bennett | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lightning-hits-plane-none-in-air-force-transport-is-injured-over.html | LIGHTNING HITS PLANE; None in Air Force Transport Is Injured Over Virginia | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/furnishings-for-un-being-sought-by-lie.html | FURNISHINGS FOR U.N. BEING SOUGHT BY LIE | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lee-f-harvey.html | LEE F. HARVEY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/expanding-fields-in-steel-mills-hit-house-inquiry-committee-hears.html | EXPANDING FIELDS IN STEEL MILLS HIT; House Inquiry Committee Hears Big Companies' Activity Crushes Small Rivals | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/walkout-is-begun-by-phone-workers-protest-against-treatment-by.html | WALKOUT IS BEGUN BY PHONE WORKERS; Protest Against Treatment by Western Electric Might Start Nation-Wide Strike | | By Stanley Levey | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/boxing-guild-ultimatum-managers-demand-50-per-cent-of-video-radio.html | BOXING GUILD ULTIMATUM; Managers Demand 50 Per Cent of Video, Radio From I. B. C. | | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/reactionary-communism.html | REACTIONARY COMMUNISM | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/cotton-moves-up-in-firm-trading-futures-on-exchange-here-close-2.html | COTTON MOVES UP IN FIRM TRADING; Futures on Exchange Here Close 2 Points Off to 37 Higher--Shortage Predicted | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/baltimore-ohio-march-net-income-of-1129000-best-reported-since-may.html | BALTIMORE & OHIO; March Net Income of $1,129,000 Best Reported Since May, '49 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/kremlin-rejects-all-us-demands-on-baltic-plane-calls-charges.html | KREMLIN REJECTS ALL U.S. DEMANDS ON BALTIC PLANE; Calls Charges Against Soviet Fliers 'Unfounded' and Says Washington 'Shirks' Guilt INSISTS CRAFT WAS A B-29 Declares 'Verified Data' Prove Fortress Flew Over Latvia 'to Photograph Defenses' | True | By Harrison E. Salisbury Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dutch-star-declines-coast-bid.html | Dutch Star Declines Coast Bid | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/chase-winding-up-in-shanghai.html | Chase Winding Up in Shanghai | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bonds-and-shares-on-london-market-prices-firmer-as-week-ends-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Firmer as Week Ends With Rises in British Funds and Some Industrials | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/missing-plane-clue-seen-jacket-found-near-stockholm-may-be-us.html | MISSING PLANE CLUE SEEN; Jacket Found Near Stockholm May Be U.S. Flier's Model | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/acheson-derides-trieste-charges-calls-soviet-statements-about.html | ACHESON DERIDES TRIESTE CHARGES; Calls Soviet Statements About Violations of Italian Treaty 'Outworn,' 'Wholly False' REPLY TO RUSSIA DELAYED Secretary Says That U.S. Will Answer Only After Text of Note Has Been Received | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/events-today.html | Events Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/summary-of-the-day.html | Summary of the Day | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/radio-and-television-temporary-court-order-restrains-musicians.html | Radio and Television; Temporary Court Order Restrains Musicians Union From Picketing WINS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rare-cortisone-f-made-of-soya-bean-biologists-hear-how-extracts-of.html | RARE CORTISONE F MADE OF SOYA BEAN; Biologists Hear How Extracts of Adrenal Glands of Cattle Convert Inert Substance ENZYMES DO JOB IN HOUR If New System Can Be Adapted to Large-Scale Production, Supply Can Be Multiplied | True | By William L. Laurence Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/moscow-eyes-trieste.html | MOSCOW EYES TRIESTE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fruit-distributors-to-fight-subsidies-they-vote-their-opposition-to.html | FRUIT DISTRIBUTORS TO FIGHT SUBSIDIES; They Vote Their Opposition to All Farm Support Plans, Including Brannan's | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/19-census-crew-leaders-face-discharge-in-nassau.html | 19 Census Crew Leaders Face Discharge in Nassau | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bronx-site-bought-for-new-building-present-structure-to-be-razed-on.html | BRONX SITE BOUGHT FOR NEW BUILDING; Present Structure to Be Razed on East 149th Street--Suites Sold on Haviland Avenue | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/prompt-jobless-aid-is-urged-by-murray.html | PROMPT JOBLESS AID IS URGED BY MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/models-of-the-liberty-bell-sent-here-from-france-13-liberty-bells.html | MODELS OF THE LIBERTY BELL SENT HERE FROM FRANCE; 13 LIBERTY BELLS HERE FROM FRANCE Reproductions Are First of 52 to Be Used in Bond Drive Opening on May 15 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/television-issues-spark-new-upturn-2710000-share-trading-puts-price.html | TELEVISION ISSUES SPARK NEW UPTURN; 2,710,000 Share Trading Puts Price Average Up 0.34 Point, and Industrials 0.71 DEALINGS ARE NARROWER 1,139 Stocks Are Dealt In, and 575 Rise, 324 Ease--Steels, Motors, Chemicals Spurt | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/90-of-gi-refunds-issued.html | 90% of G.I. Refunds Issued | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/free-berlin-vote-approved-by-west-commandants-notify-russian-of.html | FREE BERLIN VOTE APPROVED BY WEST; Commandants Notify Russian of Decision and Await His Reply to German Request | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/panton-english-links-victor.html | Panton English Links Victor | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/time-wage-bows-to-incentive-pay-full-use-of-labor-is-possible-by.html | TIME WAGE BOWS TO INCENTIVE PAY; 'Full Use of Labor' Is Possible by New Method, Conference on Management Is Told HOURLY EARNINGS UP 15% Savings in Cost Should Benefit Public as Well as Employes, 1,800 Executives Advised | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/metro-will-film-raphelson-story-studio-acquires-a-rose-is-not-a.html | METRO WILL FILM RAPHELSON STORY; Studio Acquires 'A Rose Is Not a Rose,' Dealing With Reform in a Midwestern City | True | By Thomas F. Brady Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rise-in-water-heaters-march-and-quarter-shipments-are-65-over-last.html | RISE IN WATER HEATERS; March and Quarter Shipments Are 65% Over Last Year | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/poland-may-block-cardinals-return-vatican-circles-see-possibility.html | POLAND MAY BLOCK CARDINAL'S RETURN; Vatican Circles See Possibility of Sapieha's Being Barred After Visit to Rome | True | By Camille M. Cianfarra Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mayors-police-tie-bookies-to-crime-tell-senate-inquiry-how-gang.html | MAYORS, POLICE TIE 'BOOKIES' TO CRIME; Tell Senate Inquiry How Gang Wars Spring From National Race Information Net | True | By Harold B. Hinton Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/india-and-pakistan-reach-trade-accord.html | INDIA AND PAKISTAN REACH TRADE ACCORD | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sells-holmes-electric-protective.html | Sells Holmes Electric Protective | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/named-by-methodists-to-social-welfare-post.html | Named by Methodists To Social Welfare Post | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/noor-ponder-in-handicap-today.html | Noor, Ponder in Handicap Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fire-rules-tightened-canada-states-noronic-study-suggestions-will.html | FIRE RULES TIGHTENED; Canada States Noronic Study Suggestions Will Be Followed | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/cuban-strikers-warned-government-will-divert-sugar-unless-port.html | CUBAN STRIKERS WARNED; Government Will Divert Sugar Unless Port Walkouts End | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/court-cuts-valuations-lowers-assessments-on-hotel-lincoln-and.html | COURT CUTS VALUATIONS; Lowers Assessments on Hotel Lincoln and Cunard Building | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bailie-medalist-with-71.html | Bailie Medalist With 71 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/frederick-rotter.html | FREDERICK ROTTER | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/nyu-nine-beats-brooklyn-16-to-8-stays-in-tie-for-league-lead-with.html | N.Y.U. NINE BEATS BROOKLYN, 16 TO 8; Stays in Tie for League Lead With Victory--Manhattan Trips C.C.N.Y., 6-5 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/spellman-to-open-drive-mass-tomorrow-begins-annual-catholic.html | SPELLMAN TO OPEN DRIVE; Mass Tomorrow Begins Annual Catholic Charities Appeal | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/londons-cabbies-get-first-rise-since-1933.html | LONDON'S CABBIES GET FIRST RISE SINCE 1933 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/new-patterns-shown-by-fabric-designers.html | NEW PATTERNS SHOWN BY FABRIC DESIGNERS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/cubs-down-cards-with-bob-rush-20-chicago-hurler-yields-4-hits.html | CUBS DOWN CARDS WITH BOB RUSH, 2-0; Chicago Hurler Yields 4 Hits --Brecheen Gives Only 3, but 2 of Them Are Triples | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/boys-high-takes-440yard-title-at-opening-of-seton-hall-relays.html | Boys High Takes 440-Yard Title at Opening of Seton Hall Relays; Brabham's Anchor Leg Burst Beats Cardozo --New Rochelle Clips, Hayes Ties Mark-- Colleges Swing Into Action Today | True | By Joseph M. Sheehan Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/columbia-editors-named.html | Columbia Editors Named | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/spencer-tops-stranahan-2-and-1-campbell-halts-brown-on-links.html | Spencer Tops Stranahan, 2 and 1; Campbell Halts Brown on Links | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/acheson-accused-of-ignoring-gop-millikin-and-brewster-assert.html | ACHESON ACCUSED OF IGNORING G.O.P.; Millikin and Brewster Assert Failure to Consult Party on I.T.O. Hit Bipartisan Policy | True | By Charles E. Egan Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-yacht-reported-freed.html | U.S. Yacht Reported Freed | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/100000-to-march-in-loyalty-parade-demonstration-this-year-to-be.html | 100,000 TO MARCH IN LOYALTY PARADE; Demonstration This Year to Be Held Next Saturday--May Day Fete 2 Days Later | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/earnings-at-ibm-show-10-increase-thomas-j-watson-chairman-reports.html | EARNINGS AT I.B.M. SHOW 10% INCREASE; Thomas J. Watson, Chairman, Reports to Stockholders Income of $8,606,336 $788,026 MORE THAN 1949 Profit Is Compared With $2.83 in Same Period Last Year --Other Corporation Data | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/australian-named-envoy-un-representative-appointed-ambassador-to.html | AUSTRALIAN NAMED ENVOY; U.N. Representative Appointed Ambassador to Indonesia | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/socony-to-raise-prices-gasoline-will-cost-142-cents-here-on-wagon.html | SOCONY TO RAISE PRICES; Gasoline Will Cost 14.2 Cents Here on Wagon, Taxes Extra | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/strong-us-to-bar-third-world-war-truman-declares-truman-in-south-to.html | STRONG U.S. TO BAR THIRD WORLD WAR, TRUMAN DECLARES; TRUMAN IN SOUTH TO VIEW ARMY SHOW | True | By Anthony Leviero Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-bans-stop-by-red-dean.html | U.S. Bans Stop by 'Red Dean' | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-aid-opposed-for-tramp-ships-gw-morgan-tells-senators-steps-to.html | U.S. AID OPPOSED FOR TRAMP SHIPS; G.W. Morgan Tells Senators Steps to Increase Trade Are Preferable to New Subsidy | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/two-financiers-get-prison-in-capetown.html | TWO FINANCIERS GET PRISON IN CAPETOWN | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lie-planning-calls-on-attlee-bidault-will-decide-in-paris-whether.html | LIE PLANNING CALLS ON ATTLEE, BIDAULT; Will Decide in Paris Whether to Make Trip to Moscow-- Sails for Europe Today | True | By Thomas J. Hamilton Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mexico-expects-tourist-peak.html | Mexico Expects Tourist Peak | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/other-corporate-reports-earnings-reports-of-corporations.html | OTHER CORPORATE REPORTS; EARNINGS REPORTS OF CORPORATIONS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/perfumer-asserts-firm-paid-maragon-executive-testifies-white-house.html | PERFUMER ASSERTS FIRM PAID MARAGON; Executive Testifies White House Intimate Got $3,893 While on Mission to Greece | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/money.html | MONEY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/de-luca-canisius-captain.html | De Luca Canisius Captain | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/renting-agent-indicted-accused-of-collecting-overcharges-of-4700.html | RENTING AGENT INDICTED; Accused of Collecting Overcharges of $4,700 From Tenants | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/specialists-golf-to-ferrier-team-card-of-67-wins-at-virginia-beach.html | SPECIALIST'S GOLF TO FERRIER TEAM; Card of 67 Wins at Virginia Beach When Harper Group Blows Up on Second Nine | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dewey-approves-panther-dam-ban-in-signing-bill-he-expresses-hope.html | DEWEY APPROVES PANTHER DAM BAN; In Signing Bill, He Expresses Hope for Alternative Plan of Flood Control and Power | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/paris-regime-pushes-law-against-trusts.html | PARIS REGIME PUSHES LAW AGAINST TRUSTS | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/saxton-outpoints-miceli-floors-rival-3-times-to-annex-10rounder-at.html | SAXTON OUTPOINTS MICELI; Floors Rival 3 Times to Annex 10-Rounder at St. Nicks | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/release-denied-13-men-welfare-center-demonstrators-lose-bid-for.html | RELEASE DENIED 13 MEN; Welfare Center Demonstrators Lose Bid for Writ | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ends-life-in-subway-leap.html | Ends Life in Subway Leap | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/more-us-aid-is-urged-brazilian-cites-need-of-private-capital-in.html | MORE U.S. AID IS URGED; Brazilian Cites Need of Private Capital in Latin America | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lakes-ship-makes-last-run.html | Lakes Ship Makes Last Run | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/pfeiffer-declares-hell-leave-house-but-he-will-retain-gop-post-of.html | PFEIFFER DECLARES HE'LL LEAVE HOUSE; But He Will Retain G.O.P. Post of State Chairman, He Says, Predicting Fall Victories | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/world-bank-loan-cut-41-by-dutch-brisker-trade-with-europe-is-a.html | WORLD BANK LOAN CUT 41% BY DUTCH; Brisker Trade With Europe Is a Reason -Finance Head Fears New Defense Drain | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/alfred-roy.html | ALFRED ROY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/george-t-owen.html | GEORGE T. OWEN | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/held-in-babys-drowning-mother-21-in-psychiatric-ward-after-16dayold.html | HELD IN BABY'S DROWNING; Mother, 21, in Psychiatric Ward After 16-Day-Old Girl's Death | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joseph-d-mguire.html | JOSEPH D. M'GUIRE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mark-a-howarth.html | MARK A. HOWARTH | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/nurse-sees-kindness-as-prisoners-need.html | NURSE SEES KINDNESS AS PRISONERS' NEED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/michigan-memorial.html | MICHIGAN MEMORIAL | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tokyo-opposition-hits-us-control-parties-demand-that-marthur-back.html | TOKYO OPPOSITION HITS U.S. CONTROL; Parties Demand That M'Arthur Back Diet Independence-- Hold Laws Railroaded | True | By Lindesay Parrott Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mates-strike-off-contract-reached-19hour-parley-produces-pact.html | MATES STRIKE OFF, CONTRACT REACHED; 19-Hour Parley Produces Pact Giving Union New Benefits and Added Voice in Hiring | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/robinson-plans-to-stage-revival-20yearold-actor-arranging-for-fall.html | ROBINSON PLANS TO STAGE REVIVAL; 20-Year-Old Actor Arranging for Fall Presentation of 'The Green Bay Tree' | True | By Louis Calta | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ao-smith-corp-names-executive-vice-president.html | A.O. Smith Corp. Names Executive Vice President | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/icc-refuses-stay-on-rail-rate-cuts-commission-ignoring-motor.html | I.C.C. REFUSES STAY ON RAIL RATE CUTS; Commission, Ignoring Motor Carriers' Plea, Also Refuses to Advance the Date | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/prints-trap-hobo-fugitive-34-years.html | PRINTS TRAP HOBO, FUGITIVE 34 YEARS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/6-youths-arraigned-for-mad-dog-spree.html | 6 YOUTHS ARRAIGNED FOR 'MAD DOG SPREE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/new-york-clearing-house-statement.html | NEW YORK CLEARING HOUSE STATEMENT | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/government-crisis-predicted-in-bonn-allied-rejection-of-tax-cut.html | GOVERNMENT CRISIS PREDICTED IN BONN; Allied Rejection of Tax Cut Assailed as Interference-- 2 Ministers May Resign | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/rites-held-for-muriel-starr.html | Rites Held for Muriel Starr | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/medical-gains-held-problem-for-science.html | MEDICAL GAINS HELD PROBLEM FOR SCIENCE | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/problems-in-palestine.html | PROBLEMS IN PALESTINE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/private-enterprise-role-chamber-official-says-business-must-develop.html | PRIVATE ENTERPRISE ROLE; Chamber Official Says Business Must Develop Foreign Areas | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mining-device-gaining-joy-manufacturing-head-says-future-belongs-to.html | MINING DEVICE GAINING; Joy Manufacturing Head Says Future Belongs to Machine | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/soybean-futures-lead-grain-rise-close-2-to-4-c-higher-for-day-in.html | SOYBEAN FUTURES LEAD GRAIN RISE; Close 2 to 4 c Higher for Day in Chicago-- Wheat Up 1 to 1 c--All Gain | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/home-robbed-of-200000.html | Home Robbed of $200,000 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/swiss-rider-victor-in-show.html | Swiss Rider Victor in Show | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/buys-dwelling-in-connecticut.html | Buys Dwelling in Connecticut | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/policy-of-secrecy-on-atom-attacked-publisher-tells-editor-group.html | 'POLICY OF SECRECY' ON ATOM ATTACKED; Publisher Tells Editor Group Press Is Deprived of News --Smyth Defends Procedure | | By Lewis Wood Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/campanella-slams-4run-homer-as-dodgers-trim-giants-in-brooklyn.html | Campanella Slams 4-Run Homer as Dodgers Trim Giants in Brooklyn Opener; NATIONAL LEAGUE CHAMPIONS OFF TO SUCCESSFUL START AT EBBETS FIELD | | By Roscoe McGowen | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ae-schierbaum.html | A.E. SCHIERBAUM | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/goes-to-hartford-to-head-wise-smith-co-store.html | Goes to Hartford to Head Wise, Smith & Co. Store | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dr-fred-a-sutliff.html | DR. FRED A. SUTLIFF | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hospitals-in-city-act-on-fire-peril-steps-proposed-to-eliminate.html | HOSPITALS IN CITY ACT ON FIRE PERIL; Steps Proposed to Eliminate Exposure of Fifth of Beds to Structural Hazards | True | By Lucy Freeman | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sleep-rules-banish-radio-reading-in-bed.html | SLEEP 'RULES' BANISH RADIO, READING IN BED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dewey-ends-action-on-grist-of-bills-legislature-sent-1172-to-him-to.html | DEWEY ENDS ACTION ON GRIST OF BILLS; Legislature Sent 1,172 to Him --Total Approved as 30-Day Period Expires Is 825 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lucas-praises-israel-notes-her-second-anniversary-bevinacheson.html | LUCAS PRAISES ISRAEL; Notes Her Second Anniversary --Bevin-Acheson Talks Set | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/backs-fight-on-cancer.html | Backs Fight on Cancer | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/centenarian-dies-mrs-roswell-fitch-103-was-mother-of-founder-of.html | CENTENARIAN DIES; Mrs. Roswell Fitch, 103, Was Mother of Founder of Store | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joe-gould-is-dead-fight-manager-53-guided-jim-braddock-to-title.html | JOE GOULD IS DEAD; FIGHT MANAGER, 53; Guided Jim Braddock to Title Without Written Contract-- In Boxing Field 30 Years | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joins-bank-directorate.html | Joins Bank Directorate | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/greekyugoslav-tie-discussed.html | Greek-Yugoslav Tie Discussed | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/norway-gets-more-eca-aid.html | Norway Gets More E.C.A. Aid | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/david-j-mlean-70-retired-publisher.html | DAVID J. M'LEAN, 70, RETIRED PUBLISHER | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/herman-lebow-60-advertising-man-executive-of-sterling-agency-for-16.html | HERMAN LEBOW, 60, ADVERTISING MAN; Executive of Sterling Agency for 16 Years Dies--Expert on Fashion Techniques | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/president-appeals-to-keep-rent-curb-message-predicts-exerbitant.html | PRESIDENT APPEALS TO KEEP RENT CURB; Message Predicts 'Exerbitant' Increases, Fewer Jobs, Rise in Relief if Controls End | True | By Joseph A. Loftus Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/world-news-summarized.html | World News Summarized | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/new-york-official-in-germany.html | New York Official in Germany | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/school-food-waste-to-be-investigated.html | SCHOOL FOOD WASTE TO BE INVESTIGATED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/afl-gives-100000-to-cio.html | A.F.L. Gives $100,000 to C.I.O. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/middleground-favored-over-hill-prince-today-your-host-wins-derby.html | Middleground Favored Over Hill Prince Today; Your Host Wins Derby Prep; HARNESS HORSES TAKE OVER YONKERS RACEWAY | True | By James Roach | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/advertising-news-and-notes-newspapers-march-gain-57.html | Advertising News and Notes; Newspapers' March Gain 5.7% | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/music-notes.html | MUSIC NOTES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/british-opposition-sets-test-on-budget.html | BRITISH OPPOSITION SETS TEST ON BUDGET | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/socialists-delay-leopolds-recall-left-wing-of-party-holds-up.html | SOCIALISTS DELAY LEOPOLD'S RECALL; Left Wing of Party Holds Up Belgian Accord on Transfer of Power to Heir Apparent | True | By Sydney Gruson Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/diesel-economy-cited-c-n-w-finds-fuel-cost-is-14c-a-tonmile-312c.html | DIESEL ECONOMY CITED; C. & N. W. Finds Fuel Cost Is 14c a Ton-Mile; 31.2c Under Steam | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/6-destroyers-arrive-dock-here-after-norfolk-games-carrier-is-due-in.html | 6 DESTROYERS ARRIVE; Dock Here After Norfolk Games --Carrier Is Due In Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/shipping-news-and-notes-trade-defense-tied-to-shipping-strength.html | Shipping News and Notes; Trade, Defense Tied to Shipping Strength; Queen Sets Post-War Westbound Record | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/church-union-plan-given-denominational-leaders-get-copies-of.html | CHURCH UNION PLAN GIVEN; Denominational Leaders Get Copies of Proposed Rules | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ray-robinson-stops-beckett.html | Ray Robinson Stops Beckett | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/czechs-quit-health-unit-say-un-organization-has-not-lived-up-to.html | CZECHS QUIT HEALTH UNIT; Say U.N. Organization Has Not Lived Up to Objectives | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/geddes-quits-radio-makers.html | Geddes Quits Radio Makers | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dewey-widens-field-for-court-vacancy.html | DEWEY WIDENS FIELD FOR COURT VACANCY | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/250000000-added-to-excise-tax-cuts-baby-items-exempt-tentative-ways.html | $250,000,000 ADDED TO EXCISE TAX CUTS; BABY ITEMS EXEMPT; Tentative Ways and Means Revisions at $335,000,000, With Billion Total Seen RATE ON FURS IS HALVED Jewelry Impost Also Reduced to 10 P.C.--Much Sporting Goods Relieved of Levy | True | By John D. Morris Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/of-local-origin.html | Of Local Origin | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/professor-assails-loyalty-oaths.html | Professor Assails Loyalty Oaths | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mary-b-hammond-affianced.html | Mary B. Hammond Affianced | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lattimore-derides-budenz-as-gossip-reply-to-exeditors-charges.html | LATTIMORE DERIDES BUDENZ AS 'GOSSIP'; Reply to Ex-Editor's Charges Demands an Investigation of China Lobby Group | True | By William S. White Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fire-records.html | Fire Records | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mead-directs-glee-club.html | Mead Directs Glee Club | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/measure-to-free-indians-is-offered-house-bill-would-start-action-to.html | MEASURE TO 'FREE' INDIANS IS OFFERED; House Bill Would Start Action to End U.S. Guardianship Over Tribal Wards | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lawrence-parcel-taken-for-mousing.html | LAWRENCE PARCEL TAKEN FOR MOUSING | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/belfast-frees-bombing-suspect.html | Belfast Frees Bombing Suspect | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ethiopia-warns-un-sees-possibilities-of-incidents-with-italians-in.html | ETHIOPIA WARNS U.N.; Sees Possibilities of 'Incidents' With Italians in Somaliland | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/new-yorkers-lawless-tendency-leaves-judge-hulbert-discouraged-he.html | New Yorkers' 'Lawless' Tendency Leaves Judge Hulbert Discouraged; He Denounces 'Large Element' of Population as Unmoral and Immoral--Resents Letters Criticizing Late Ruling on Communists | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/honolulus-shops-blend-east-west-smart-fashions-and-fabrics-by.html | HONOLULU'S SHOPS BLEND EAST, WEST; Smart Fashions and Fabrics by Hawaiian Designers Intrigue 'Mainlanders' | True | By Virginia Pope Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/miss-netchi-gives-song-recital-here.html | MISS NETCHI GIVES SONG RECITAL HERE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/8700000-trimmed-from-51-fiscal-bill-house-ends-week-of-voting-on.html | $8,700,000 TRIMMED FROM '51 FISCAL BILL; House Ends Week of Voting on 29-Billion Draft--Biggest Items Not Yet Studied | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dewey-is-told-that-the-taft-act-hampers-the-state-labor-board.html | Dewey Is Told That the Taft Act Hampers the State Labor Board; Lorenz Suggests Adjusting of New York Law to Clarify Split in Jurisdiction | True | The New York Times | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/cincinnati-kegler-leads-nagelson-paces-a-b-c-singles-on-707.html | CINCINNATI KEGLER LEADS; Nagelson Paces A. B. C. Singles on 707, All-Events With 1,871 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/anne-hashagen-engaged-will-be-wed-to-cadet-g-d-tate-jr-of-west.html | ANNE HASHAGEN ENGAGED; Will Be Wed to Cadet G. D. Tate Jr. of West Point on June 17 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/other-company-meetings-brown-bigelow.html | OTHER COMPANY MEETINGS; Brown & Bigelow | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/brazils-switch-scored-london-papers-criticize-about-face-on-bond.html | BRAZIL'S SWITCH SCORED; London Papers Criticize About Face on Bond Redemption | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tieup-ends-at-atomic-plant.html | Tie-Up Ends at Atomic Plant | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hotel-sold-in-syracuse-ny.html | Hotel Sold in Syracuse, N.Y. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/help-for-puerto-ricans.html | HELP FOR PUERTO RICANS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/charles-cumino.html | CHARLES CUMINO | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/pay-rise-of-1380000-won-by-city-school-supervisors-supervisors-win.html | Pay Rise of $1,380,000 Won By City School Supervisors; SUPERVISORS WIN SCHOOL PAY RISE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/group-studies-republican-ada-in-move-to-liberalize-the-party-civil.html | Group Studies Republican 'A.D.A.' In Move to 'Liberalize' the Party; Civil Rights Issue Would Be the Rallying Point-- Decision on Calling National Conference May Re Reached Soon | | By W.h. Lawrence Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/being-decorated-by-the-french-government.html | BEING DECORATED BY THE FRENCH GOVERNMENT | | The New York Times | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ranger-six-rests-awaits-6th-game-hockey-team-watches-detroit.html | RANGER SIX RESTS, AWAITS 6TH GAME; Hockey Team Watches Detroit Baseball Opener--Set for Red Wing Clash Tonight | | By Joseph C. Nichols Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/topics-of-thie-day-in-wall-street-public-power-poser.html | TOPICS OF THIE DAY IN WALL STREET; Public Power Poser | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/atlantic-refining-gains-quarters-profits-309-a-share-compared-with.html | ATLANTIC REFINING GAINS; Quarter's Profits $3.09 a Share Compared With $2.73 in 1949 | | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/east-side-parcels-are-sold-by-banks-apartments-and-vacant-lot.html | EAST SIDE PARCELS ARE SOLD BY BANKS; Apartments and Vacant Lot Figure in Activity--House Sold on West End Ave. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/wood-field-and-stream-45pounder-opens-season.html | WOOD, FIELD AND STREAM; 45-Pounder Opens Season | True | By Raymond R. Camp | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/reports-conflict-on-hainan-battle-nationalists-insist-victory-is.html | REPORTS CONFLICT ON HAINAN BATTLE; Nationalists Insist Victory Is Complete, but Unofficial Sources Stress Reds' Grip | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dairy-products.html | DAIRY PRODUCTS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bond-stores-advances-two-executives.html | BOND STORES ADVANCES TWO EXECUTIVES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/business-is-urged-to-save-us-way-management-asked-to-spend-all-of.html | BUSINESS IS URGED TO SAVE U.S. 'WAY'; Management Asked to Spend All of Income, if Needed, to Fight Power Seekers | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sands-wins-by-knockout.html | Sands Wins by Knockout | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hawaii-convention-loses-2d-delegate.html | HAWAII CONVENTION LOSES 2D DELEGATE | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/seoul-assembly-rebuffs-rhee.html | Seoul Assembly Rebuffs Rhee | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/pirates-top-reds-75-westlake-kiner-star.html | PIRATES TOP REDS, 7-5; WESTLAKE, KINER STAR | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/building-workers-bar-owners-plan-apartment-talks-stalled-but-state.html | BUILDING WORKERS BAR OWNERS' PLAN; Apartment Talks Stalled but State May Ask Extension of Monday Strike Deadline PROPOSAL 'CONDITIONAL' Landlords Would Renegotiate, With Pact Effective Only if Rent Rise Ban Is Eased | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/shippingmails.html | SHIPPING--MAILS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/equipment-issues-cleared.html | Equipment Issues Cleared | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/nyu-conference-today.html | N.Y.U. Conference Today | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mayors-wife-visits-hall-pays-first-call-since-marriage-and-has.html | MAYOR'S WIFE VISITS 'HALL'; Pays First Call Since Marriage and Has Lunch There | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dayton-area-rocked-by-fore-explosions.html | DAYTON AREA ROCKED BY FORE EXPLOSIONS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bishops-disavow-methodist-group-council-declares-federation.html | BISHOPS DISAVOW METHODIST GROUP; Council Declares Federation, Assailed as Friendly to Reds, Is Not Agency of Church | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/philadelphia-fetes-connie-mack-but-athletics-bow-to-red-sox-82.html | Philadelphia Fetes Connie Mack But Athletics Bow to Red Sox, 8-2; Venerable Pilot, Starting 50th Year at the Helm, Gets Scrolls Signed by Truman and More Than 1,000,000 Fans | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joan-caulfield-to-be-wed.html | Joan Caulfield to Be Wed | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/maine-college-president-to-head-hackley-school.html | Maine College President To Head Hackley School | True | Jackson-White Studio | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/italian-study-increased-special-to-the-new-york-times.html | Italian Study Increased; Special to THE NEW YORK TIMES. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/videos-the-villain-again.html | Video's the Villain Again | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hoover-wins-prize-of-freedom-body-freedom-award-presented-to-hoover.html | HOOVER WINS PRIZE OF FREEDOM BODY; FREEDOM AWARD PRESENTED TO HOOVER | True | The New York Times | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/william-s-westervelt.html | WILLIAM S. WESTERVELT | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/frank-hollingsworth.html | FRANK HOLLINGSWORTH | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/grand-jury-calls-6-more-policemen-2-former-officers-of-the-19th.html | GRAND JURY CALLS 6 MORE POLICEMEN; 2 Former Officers of the 19th Division to Appear Monday in the Rackets Inquiry | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/the-flood-waters-of-minnesota-spread-out.html | THE FLOOD WATERS OF MINNESOTA SPREAD OUT | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/workers-in-britain-form-own-film-firm.html | WORKERS IN BRITAIN FORM OWN FILM FIRM | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Positive Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/acting-school-head-is-named-by-regents.html | ACTING SCHOOL HEAD IS NAMED BY REGENTS | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/princeton-blanks-brown-chirurgi-limits-bruins-to-three-hits-as.html | PRINCETON BLANKS BROWN; Chirurgi Limits Bruins to Three Hits as Tigers Win, 8-0 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/on-television.html | ON TELEVISION | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/u-n-childrens-fund-wins-continuity-vote.html | U. N. CHILDREN'S FUND WINS CONTINUITY VOTE | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/paris-confirms-arrests-in-tunisia-and-algeria.html | Paris Confirms Arrests In Tunisia and Algeria | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sir-hubert-w-young-british-diplomat-64.html | SIR HUBERT W. YOUNG, BRITISH DIPLOMAT, 64 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/stassen-warns-on-peace-defensive-containment-policy-against-soviet.html | STASSEN WARNS ON PEACE; 'Defensive Containment Policy' Against Soviet Criticized | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/13-ny-bet-phones-listed-authorities-here-get-numbers-from-jersey.html | 13 N.Y. BET PHONES LISTED; Authorities Here Get Numbers From Jersey Prosecutor | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tests-of-two-us-requests-to-prague-as-czech-consulate-was-ordered.html | Tests of Two U.S. Requests to Prague; AS CZECH CONSULATE WAS ORDERED CLOSED IN CHICAGO | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/books-and-authors.html | Books and Authors | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/futures-in-rubber-up-45-to-85-points-rise-in-international-markets.html | FUTURES IN RUBBER UP 45 TO 85 POINTS; Rise in International Markets Reflected Here--Coffee Gains --Oils and Hides Irregular | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/35-feared-dead-in-crash-in-japan-us-plane-hits-burns-near-fuji-35.html | 35 Feared Dead in Crash in Japan; U.S. Plane Hits, Burns Near Fuji; 35 FEARED KILLED IN CRASH IN JAPAN | True | By the United Press. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/yale-downs-amherst-40-beresford-hurls-twohitter-as-elis-score.html | YALE DOWNS AMHERST, 4-0; Beresford Hurls Two-Hitter as Elis Score Seventh Victory | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/garment-van-rule-delayed-7-weeks-ban-on-big-trailer-trucks.html | GARMENT VAN RULE DELAYED 7 WEEKS; Ban on Big Trailer Trucks Postponed After Stormy Commission Meeting TRUCK MEN DISPLEASED Head of One Group Says He Is Disgusted After Getting a 'Lot of Double Talk' | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/norton-leads-decathlon-has-3920-points-at-halfway-mark-in-kansas.html | NORTON LEADS DECATHLON; Has 3,920 Points at Half-Way Mark in Kansas Relays | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tough-policy-urged-legion-head-asks-positive-americanism-to-fight.html | 'TOUGH POLICY URGED; Legion Head Asks 'Positive Americanism' to Fight Reds | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/gobel-control-sold-de-angelis-interests-acquire-55-of-outstanding.html | GOBEL CONTROL SOLD; De Angelis Interests Acquire 55% of Outstanding Stock | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/firemen-told-to-run-vitalpurpose-trains.html | FIREMEN TOLD TO RUN VITAL-PURPOSE TRAINS | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sylvia-maitland-becomes-a-bride-couple-wed-here-and-a-bridetobe.html | SYLVIA MAITLAND BECOMES A BRIDE; COUPLE WED HERE AND A BRIDE-TO-BE | True | The New York Times Studio | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mayor-threatens-to-support-dewey-asserts-he-will-stump-for-him-if.html | MAYOR THREATENS TO SUPPORT DEWEY; Asserts He Will Stump for Him if 'Dubinsky Democrat' Is Nominated for Governor | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/princeton-to-get-navy-man.html | Princeton to Get Navy Man | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/yankee-homers-blast-senators-to-defeat-in-inaugural-contest-at.html | Yankee Homers Blast Senators to Defeat in Inaugural Contest at Stadium; BEFORE THE GAME AND IN THE STADIUM AS YANKEES OPENED HOME CAMPAIGN | True | By John Drebinger | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/barrows-quits-air-post-truman-hails-procurement-plan-set-up-by.html | BARROWS QUITS AIR POST; Truman Hails Procurement Plan Set Up by Under-Secretary | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/utility-registers-30000000-bonds-potomac-electric-power-also-files.html | UTILITY REGISTERS $30,000,000 BONDS; Potomac Electric Power Also Files With S.E.C. for Stock --Other Board Actions | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/colombia-watches-employers.html | Colombia Watches Employers | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/pyromaniac-is-committed.html | Pyromaniac Is Committed | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/city-rent-board-gets-3-months-to-close-up.html | CITY RENT BOARD GETS 3 MONTHS TO CLOSE UP | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bonns-role-in-pact-remote-mcloy-says.html | BONN'S ROLE IN PACT REMOTE, M'CLOY SAYS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/visitor-gets-fugitive-wanted-in-california.html | VISITOR GETS FUGITIVE WANTED IN CALIFORNIA | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/warns-of-socialism-gerholz-sees-britain-france-choked-by.html | WARNS OF SOCIALISM; Gerholz Sees Britain, France Choked by Bureaucracy | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/budget-for-fair-trade-drug-industry-votes-120000-for-educational.html | BUDGET FOR FAIR TRADE; Drug Industry Votes $120,000 for Educational Work | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/braves-gain-22-tie-as-rain-halts-play.html | BRAVES GAIN 2-2 TIE AS RAIN HALTS PLAY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/americans-in-asia-doubt-us-policy-said-to-feel-state-department.html | AMERICANS IN ASIA DOUBT U.S. POLICY; Said to Feel State Department Follows Outdated Plans-- Taipei Held Best Hope | True | By Burton Crane Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/perkins-off-for-london-state-department-aides-to-plan-foreign.html | PERKINS OFF FOR LONDON; State Department Aides to Plan Foreign Ministers' Parley | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/6000-leave-beds-to-attend-circus-the-circus-makes-its-annual-visit.html | 6,000 LEAVE BEDS TO ATTEND CIRCUS; THE CIRCUS MAKES ITS ANNUAL VISIT TO BELLEVUE | True | The New York Times (by William C. Eckenberg) | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/no-favorites-at-exhibit-duke-of-windsor-hails-british-automotive.html | NO FAVORITES AT EXHIBIT; Duke of Windsor Hails British Automotive Show Here | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/depreciation-taxes-seen-curbing-tools.html | DEPRECIATION TAXES SEEN CURBING TOOLS | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/promoted-by-general-foods.html | Promoted by General Foods | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/carr-management-under-fire.html | Carr Management Under Fire | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/books-of-the-times-naval-warfare-on-the-potomac.html | Books of the Times; Naval Warfare on the Potomac | True | By Charles Poore | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/leroy-l-salfisberg.html | LEROY L. SALFISBERG | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dutch-fear-new-arms-drain-threat-of-inflation-dispelled.html | Dutch Fear New Arms Drain; Threat of Inflation Dispelled | True | By Michael L. Hoffman Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/miss-britton-betrothed-artist-will-become-the-bride-of-sidney.html | MISS BRITTON BETROTHED; Artist Will Become the Bride of Sidney Charles Jamieson | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/joan-kleeman-of-scarsdale-to-be-wed-to-lawrence-b-freitag-jr-early.html | Joan Kleeman of Scarsdale to Be Wed To Lawrence B. Freitag Jr. Early in July; Pines--Klein | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/acheson-calls-world-tense-but-doubts-it-heads-for-war-says-soviet.html | Acheson Calls World Tense But Doubts It Heads for War; Says Soviet Acts in Baltic, Trieste, Prague and Elsewhere Impair Peace Hopes-- Vinson Lashes Russians in Plane Case | True | By Walter H. Waggoner Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/more-dockers-join-londons-strikers-total-reaches-7824-on-3d-day.html | MORE DOCKERS JOIN LONDON'S STRIKERS; Total Reaches 7,824 on 3d Day -- Government to Decide on Action Over Week-End | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lauder-left-358971.html | Lauder Left 358,971 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tire-prices-going-up-seiberling-cites-mounting-cost-of-labor.html | TIRE PRICES GOING UP; Seiberling Cites Mounting Cost of Labor, Freight, Materials | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/cuba-admits-debt-to-rail-company-government-recognizes-its.html | CUBA ADMITS DEBT TO RAIL COMPANY; Government Recognizes Its Obligation to Units of Havana to Facilitate Sale | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tug-sinks-in-sound-3-escape-in-launch.html | TUG SINKS IN SOUND, 3 ESCAPE IN LAUNCH | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/british-city-maps-medieval-pageant-lord-mayor-and-sheriff-of-york.html | BRITISH CITY MAPS MEDIEVAL PAGEANT; Lord Mayor and Sheriff of York Outline Festival to Be Held in June, 1951 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/dr-claude-m-campbell.html | DR. CLAUDE M. CAMPBELL | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fire-destroys-kobe-hotel.html | Fire Destroys Kobe Hotel | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tax-cut-spurned-by-stove-makers-end-of-all-war-excises-urged-by.html | TAX CUT SPURNED BY STOVE MAKERS; End of All War Excises Urged by Manufacturers' Group, Without Discrimination | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/news-of-food-woman-earns-45-a-week-by-home-baking-others-sell.html | News of Food; Woman Earns $45 a Week by Home Baking; Others Sell Ready-Made Salads, Dressing | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/twomonth-loss-156000-at-childs-president-tells-stockholders-new.html | TWO-MONTH LOSS $156,000 AT CHILDS; President Tells Stockholders New Management Will Save 'About $400,000 Annually' | True | | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/washington-saviors-worst-peril-to-free-enterprise-fairless-says-us.html | Washington 'Saviors' Worst Peril To Free Enterprise, Fairless Says; U.S. Steel President Says They Would 'Hack It to Death' to Save Its Soul and Scores 'Ambitious Office-Holders' | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/virginia-f-king-will-be-bride.html | Virginia F. King Will Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/jessup-emphasizes-importance-of-asia.html | JESSUP EMPHASIZES IMPORTANCE OF ASIA | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/williams-still-in-bed-but-red-sox-star-may-be-able-to-rejoin-team.html | WILLIAMS STILL IN BED; But Red Sox Star May Be Able to Rejoin Team Tomorrow | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/lie-seeks-to-settle-issue-of-court-pay.html | LIE SEEKS TO SETTLE ISSUE OF COURT PAY | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/macassar-under-military-rule.html | Macassar Under Military Rule | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/knit-goods-man-elected-alabama-bank-director.html | Knit Goods Man Elected Alabama Bank Director | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/california-racer-clips-track-mark-your-host-6-length-victor-in.html | CALIFORNIA RACER CLIPS TRACK MARK; Your Host 6 - Length Victor in Keeneland Dash--Theory Third, Oil Capitol Fourth | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/laura-dillingham-engaged-to-marry-alumna-of-notre-dame-college-will.html | LAURA DILLINGHAM ENGAGED TO MARRY; Alumna of Notre Dame College Will Be Wed to Cornelius E. Smyth, a Navy Veteran | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/irving-scott-watkins.html | IRVING SCOTT WATKINS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/barge-canal-will-open-april-28.html | Barge Canal Will Open April 28 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/the-new-hudson-convertible-now-on-display.html | THE NEW HUDSON CONVERTIBLE NOW ON DISPLAY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/danilova-has-lead-in-coppelia-ballet.html | DANILOVA HAS LEAD IN 'COPPELIA' BALLET | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/atoms-power-to-tap-seas-water-supply.html | ATOM'S POWER TO TAP SEAS WATER SUPPLY' | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/ywca-observing-its-week-in-nation-all-members-urged-to-attend.html | Y.W.C.A. OBSERVING ITS 'WEEK' IN NATION; All Members Urged to Attend Church Tomorrow--Many Special Sermons Planned MEETINGS ARE SCHEDULED Several Other Religious and Social Work Groups to Hold Conferences in Few Days | True | By Preston King Sheldon | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/traffic-restricted-178th-st-tube-for-eastbound-cars-only-sunday.html | TRAFFIC RESTRICTED; 178th St. Tube for Eastbound Cars Only Sunday Evenings | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/near-grain-storage-plant-here.html | Near Grain Storage Plant Here | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/finer-nylon-yarn-in-hosiery-sought-du-pont-however-is-fearful-of.html | FINER NYLON YARN IN HOSIERY SOUGHT; Du Pont, However, Is Fearful of Consumers' Reaction to 10 Denier Quality | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/pacific-group-called-free-of-communism.html | PACIFIC GROUP CALLED FREE OF COMMUNISM | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/southeast-asian-communist-peril-lessens-leader-of-us-economic.html | Southeast Asian Communist Peril Lessens, Leader of U.S. Economic Mission Declares | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/spring-flowers-abound-in-shops-flowers-from-garden-and-greenhouse.html | SPRING FLOWERS ABOUND IN SHOPS; FLOWERS FROM GARDEN AND GREENHOUSE BRING A TOUCH OF SPRING INDOORS | True | By Dorothy H. Jenkins | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/on-the-radio.html | ON THE RADIO | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/military-housing-bill-voted.html | Military Housing Bill Voted | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/best-foods-profits-rise-quarter-and-nine-months-gains-repeat.html | BEST FOODS PROFITS RISE; Quarter and Nine Months' Gains Repeat Substantial Earnings | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/william-c-ripley.html | WILLIAM C. RIPLEY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/edward-l-pruyn.html | EDWARD L. PRUYN | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/builder-obtains-loan-mortgage-of-3047300-placed-on-brooklyn.html | BUILDER OBTAINS LOAN; Mortgage of $3,047,300 Placed on Brooklyn Apartments | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/uniteds-spring-air-schedule.html | United's Spring Air Schedule | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/terence-t-mkee.html | TERENCE T. M'KEE | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/daughter-to-mrs-fritz-h-grau.html | Daughter to Mrs. Fritz H. Grau | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/tigers-2-homers-trip-white-sox-41-groth-ties-score-in-seventh-and.html | TIGERS 2 HOMERS TRIP WHITE SOX, 4-1; Groth Ties Score in Seventh and Wertz' 3-Run Blow Wins in Eighth Before 44,642 | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/bermuda-yachts-take-amorita-cup.html | BERMUDA YACHTS TAKE AMORITA CUP | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/us-losing-its-hold-on-brazils-trade-our-share-of-the-market-there.html | U.S. LOSING ITS HOLD ON BRAZIL'S TRADE; Our Share of the Market There Now 42%, Compared With 61% Six Years Ago OTHER NATIONS TAKE LEAD Gain in World Production, Money Devaluation Main Causes of Trend | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/appointed-vice-president-by-raymond-spector-co.html | Appointed Vice President By Raymond Spector Co. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/knauff-writ-delayed-court-reserves-decision-in-war-bride.html | KNAUFF WRIT DELAYED; Court Reserves Decision in War Bride Deportation Stay | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/letters-to-the-times-aid-for-the-needy-of-china-welfare-groups-work.html | Letters to The Times; Aid for the Needy of China Welfare Group's Work Described in Appeal for Funds | True | GERALD I. SHAPIRO, D. D. S, | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/exchange-basis-set-in-greyhound-merger.html | EXCHANGE BASIS SET IN GREYHOUND MERGER | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/graziano-to-fight-cidone.html | Graziano to Fight Cidone | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fancy-words-and-fine-food-greet-champions-on-return-to-the-bronx.html | Fancy Words and Fine Food Greet Champions on Return to the Bronx; Success in the Bronx | True | By Louis Effrat | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/sawyer-supports-merchant-marine-secretary-tells-congressional-body.html | SAWYER SUPPORTS MERCHANT MARINE; Secretary Tells Congressional Body He Advocates a Strong National Fleet | True | By George Horne | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/output-increased-in-east-germany-as-soviet-speeds-zones-recovery-in.html | Output Increased in East Germany As Soviet Speeds Zone's Recovery; Industrial Production Reaches 70 Per Cent of 1936 Rate--Russians Cut Demands on Economy and Ship in Supplies | True | By Drew Middleton Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/british-motorcars.html | BRITISH MOTORCARS | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/mrs-madsen-pushes-case-asks-supreme-court-to-grant-writ-to-speed.html | MRS. MADSEN PUSHES CASE; Asks Supreme Court to Grant Writ to Speed Her Appeal | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/youth-gets-fellowship-rotary-award-goes-to-editor-of-achievement.html | YOUTH GETS FELLOWSHIP; Rotary Award Goes to Editor of Achievement Magazine | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/fur-tax-cut-good-start-but-leader-says-industry-wants-all-of-levy.html | FUR TAX CUT 'GOOD START'; But Leader Says Industry Wants All of Levy Removed | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/isolated-studies-of-mans-mind-hit-situations-key-to-behavior-1000.html | 'ISOLATED STUDIES OF MAN'S MIND HIT; Situations Key to Behavior, 1,000 Psychologists Hear at Worcester Meeting | True | By Dorothy Barclay Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/1000000-given-notre-dame.html | $1,000,000 Given Notre Dame | | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/parry-b-duryea-in-hospital.html | Parry B. Duryea in Hospital | | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/argentina-israel-in-pact-perons-attend-signing-of-a-tradefinancing.html | ARGENTINA, ISRAEL IN PACT; Perons Attend Signing of a Trade-Financing Treaty | | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/n-y-u-students-list-their-grievauces-at-conference-with-faculty-and.html | N. Y. U. Students List Their Grievauces At Conference With Faculty and Alumni | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/truck-overload-study-set.html | Truck Overload Study Set | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/warnes-pointer-takes-open-derby-rumsen-farm-bulldozer-wins-opening.html | WARNE'S POINTER TAKES OPEN DERBY; Rumsen Farm Bulldozer Wins Opening Event of Southern New York Field Trials | | By John Rendel Special To the New York Times. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/spaniel-puppy-on-way-to-truman-by-request.html | Spaniel Puppy on Way To Truman, by Request | True | By the United Press. | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/text-of-the-new-soviet-note-insists-b29-was-in-area.html | Text of the New Soviet Note; Insists B-29 Was in Area | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/hardwicke-sued-for-divorce.html | Hardwicke Sued for Divorce | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/miss-elizabeth-c-ley.html | MISS ELIZABETH C. LEY | True | | | C1B 242717 | |
| 1950-04-22 | 1950-04-22 | https://www.nytimes.com/1950/04/22/archives/colombian-bandits-kill-25.html | Colombian Bandits Kill 25 | True | Special to THE NEW YORK TIMES. | | C1B 242717 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/two-chiropodists-get-awards.html | Two Chiropodists Get Awards | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/beach-haven-to-open-four-model-apartments-to-go-on-view-there-today.html | BEACH HAVEN TO OPEN; Four Model Apartments to Go On View There Today | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/fire-routs-six-families.html | Fire Routs Six Families | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/new-kremlin-line-as-seen-in-press-shooting-down-of-us-plane-is-used.html | NEW KREMLIN 'LINE' AS SEEN IN PRESS; Shooting Down of U.S. Plane Is Used for Propaganda-- Domestic News Featured Pattern of the News Kidnapped" Children | True | BY Harry Schwartz | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/barbara-sokol-to-be-married.html | Barbara Sokol to Be Married | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/mnicholas-dead-archbishop-was-72-head-of-cincinnati-archdiocese-25.html | M'NICHOLAS DEAD; ARCHBISHOP, WAS 72; Head of Cincinnati Archdiocese 25 Years Sponsored Plan for Legion of Decency Headed Education Group Was Ordained in 1901 Believed in Trade Unions | True | Special to THE NEW YORK TIMES.The New York Times, 1937 | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/glasgow-rangers-win-cup-final-30-top-east-fife-before-120000.html | GLASGOW RANGERS WIN CUP FINAL, 3-0; Top East Fife Before 120,000 -- Portsmouth Keeps Lead -- Willington Is Victor | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/casey-of-nyu-strikes-out-17-and-passes-none-in-subduing-army-nine.html | Casey of N.Y.U. Strikes Out 17 and Passes None in Subduing Army Nine, VIOLET VICTOR, 3-2, AS BOGGS CONNECTS He Hits Homer Over Fence in Left for N.Y.U. Nine That Adds Two Unearned Runs CASEY FANS SIDE 4 TIMES Irons Triples to Drive Across Army Tally in Sixth, Then Scores on a Double Lane's Two Errors Costly Irons Hits a Triple | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/italy-says-trieste-perils-peace-pact-sforza-hints-action-if-rome.html | ITALY SAYS TRIESTE PERILS PEACE PACT; Sforza Hints Action if Rome Suffers More Land Cuts-- Belgrade Bars Soviet Plan Many Weapons to Use" ITALY SAYS TRIESTE PERILS PEACE PACT Denies Communist Charges | True | By Arnaldo Cortesi Special To the New York Times. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/joanne-undine-married-becomes-bride-of-bryant-halsey-at-st.html | JOANNE UNDINE MARRIED; Becomes Bride of Bryant Halsey at St. Bartholomew's | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/hainan-invaders-at-island-capital-entry-is-reported-top.html | HAINAN INVADERS AT ISLAND CAPITAL; ENTRY IS REPORTED; Top Nationalists Said to Have Fled Hoihow as 'Victory' Claim Proves to Be Unfounded SOUTH REMAINS TO BE WON But Success of Reds in North Is Held Precursor to New Blow at Chiang Prestige Communists Silent on Gains HAINAN INVADERS AT ISLAND CAPITAL Message Reports Reds' Entry Formosa Loses Contact | True | By Walter Sullivan Special To the New York Times | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/shipboard-hostel-old-sailing-vessel-in-stockholm-harbor-serves-as.html | SHIPBOARD HOSTEL; Old Sailing Vessel in Stockholm Harbor Serves as Billet for Young Travelers View of City Modest Charge Training Ship | True | By Sidney Feldman | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/stadium-offered-at-auction.html | Stadium Offered at Auction | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/195 0/04/23/archives/total-cold-war-is-held-needed-for-victory-in-battle-for-europe.html | 'Total Cold War' Is Held Needed For Victory in Battle for Europe; Editors Hear Plea for Atlantic Council Free From Veto-- Young Elected President | True | By Joseph A. Loftus Special To the New York Times.the New York Times (WASHINGTON BUREAU) | | C1B 242718 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/article-2-no-title-wellesley-marriage-for-helena-stanley.html | Article 2 -- No Title; WELLESLEY MARRIAGE FOR HELENA STANLEY | True | Special to THE NEW YORK TIMES.Bradford Bachrach | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/shirley-a-smith-married-at-yale-escorted-by-father-at-wedding-in.html | SHIRLEY A. SMITH MARRIED AT YALE; Escorted by Father at Wedding in Dwight Memorial Chapel to Walter E. Reynolds Jr. | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/bridge-suitpreference-signals-techniques-are-a-product-of-research.html | BRIDGE: SUIT-PREFERENCE SIGNALS; Techniques Are a Product Of Research Rather Than Trial-and-Error Play QUESTION | | By Albert H. Morehead | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/mrs-verne-reider-wed-bride-of-benjamin-kaufman-in-ceremony-in.html | MRS. VERNE REIDER WED; Bride of Benjamin Kaufman in Ceremony in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/recital-for-settlement-albert-spalding-to-play-on-may-3-to-aid.html | RECITAL FOR SETTLEMENT; Albert Spalding to Play on May 3 to Aid Union Institution | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/rebirth-of-a-star.html | Rebirth of a Star | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/to-honor-retiring-court-clerk.html | To Honor Retiring Court Clerk | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/pacific-states-labor-support-of-roosevelt-holds-political-interest.html | PACIFIC STATES; Labor Support of Roosevelt Holds Political Interest | True | Special to THE NEW YORK TIMES. | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/tokyo-manila-in-pact-barter-deal-made-with-help-of-mission-lost-in.html | TOKYO, MANILA IN PACT; Barter Deal Made With Help of Mission Lost in Crash | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/deformities-prevented-va-has-new-technique-for-use-after-chest.html | DEFORMITIES PREVENTED; V.A. Has New Technique for Use After Chest Surgery | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/son-to-mrs-robert-p-marcus.html | Son to Mrs. Robert P. Marcus | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | | C1B 242718 | |
| 1950-04-23 | 1950-04-23 | https://www.nytimes.com/1950/04/23/archives/drama-of-the-gis-who-hurdled-the-berlin-blockade.html | DRAMA OF THE GI'S WHO HURDLED THE BERLIN BLOCKADE | True | | | C1B 242718 | |